| Defendant: | Great American Merchandise DBA Great American Merchandise & Events, LLC |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0768220180621 | 6/20/18 | $61.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0415020180621 | 6/20/18 | $58.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0389620180621 | 6/20/18 | $53.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0320220180621 | 6/20/18 | $52.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941920180621 | 6/20/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0411220180621 | 6/20/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778420180621 | 6/20/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388220180621 | 6/20/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0775220180621 | 6/20/18 | $43.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0405420180621 | 6/20/18 | $41.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0444220180621 | 6/20/18 | $41.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0395420180621 | 6/20/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0784020180621 | 6/20/18 | $40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0449420180621 | 6/20/18 | $40.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0481920180621 | 6/20/18 | $39.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0717720180621 | 6/20/18 | $38.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0958920180621 | 6/20/18 | $37.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0449020180621 | 6/20/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0934820180621 | 6/20/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941520180621 | 6/20/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0938120180621 | 6/20/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0922420180621 | 6/20/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0927420180621 | 6/20/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0741920180621 | 6/20/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0942320180621 | 6/20/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0760220180621 | 6/20/18 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0370720180621 | 6/20/18 | $29.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0471320180621 | 6/20/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0394920180621 | 6/20/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0473220180621 | 6/20/18 | $27.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0347120180621 | 6/20/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0717520180621 | 6/20/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0761920180621 | 6/20/18 | $25.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0348420180621 | 6/20/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0404820180621 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0399320180621 | 6/20/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0379320180621 | 6/20/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0386220180621 | 6/20/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0756620180621 | 6/20/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0326620180621 | 6/20/18 | $23.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0969320180621 | 6/20/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0418820180621 | 6/20/18 | $22.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0487120180621 | 6/20/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0771720180621 | 6/20/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0308620180621 | 6/20/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0976120180621 | 6/20/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0939220180621 | 6/20/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0722920180621 | 6/20/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0470620180621 | 6/20/18 | $20.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0391220180621 | 6/20/18 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0737220180621 | 6/20/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0771320180621 | 6/20/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0380820180621 | 6/20/18 | $19.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0308820180621 | 6/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0442120180621 | 6/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0304020180621 | 6/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0338020180621 | 6/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0337920180621 | 6/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0774120180621 | 6/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0710920180621 | 6/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0737420180621 | 6/20/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0383920180621 | 6/20/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0435320180621 | 6/20/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0492820180621 | 6/20/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339320180621 | 6/20/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0485820180621 | 6/20/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0776820180621 | 6/20/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0352920180621 | 6/20/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313320180621 | 6/20/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0402620180621 | 6/20/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0702120180621 | 6/20/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0724620180621 | 6/20/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0764420180621 | 6/20/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0412320180621 | 6/20/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0381820180621 | 6/20/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0484420180621 | 6/20/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0960820180621 | 6/20/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778820180621 | 6/20/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0398220180621 | 6/20/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0720920180621 | 6/20/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0371320180621 | 6/20/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0708320180621 | 6/20/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0946320180621 | 6/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0439520180621 | 6/20/18 | $13.01 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0317420180621 | 6/20/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0765420180621 | 6/20/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0478220180621 | 6/20/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703420180623 | 6/20/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767720180621 | 6/20/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0942020180621 | 6/20/18 | $12.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0325120180621 | 6/20/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0420620180621 | 6/20/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0337120180621 | 6/20/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0764820180621 | 6/20/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0331720180621 | 6/20/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0445520180621 | 6/20/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0447820180621 | 6/20/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0769920180621 | 6/20/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313620180621 | 6/20/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0425720180621 | 6/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0352720180621 | 6/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0747720180621 | 6/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0729320180621 | 6/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0757020180621 | 6/20/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0406420180621 | 6/20/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0979720180621 | 6/20/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0440720180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0421420180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0305620180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0396320180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0443520180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0353120180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0349920180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0374820180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0372520180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0477020180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0474120180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0701720180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0980820180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0916120180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0765320180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0499620180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0952020180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0764920180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0955120180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0744620180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0724320180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0719520180621 | 6/20/18 | $8.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0336820180621 | 6/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0741320180621 | 6/20/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0359220180621 | 6/20/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0372220180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0386120180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0940920180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0447020180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0974620180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0374420180621 | 6/20/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0481020180621 | 6/20/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0341520180621 | 6/20/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0343820180621 | 6/20/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0322320180621 | 6/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0324320180621 | 6/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0383420180621 | 6/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0302920180621 | 6/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0912220180621 | 6/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0480720180621 | 6/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0959320180621 | 6/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703120180621 | 6/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0969220180621 | 6/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0476220180621 | 6/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0359720180621 | 6/20/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388820180621 | 6/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0716520180621 | 6/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0314720180621 | 6/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0915320180621 | 6/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0725520180621 | 6/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703020180621 | 6/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0486820180621 | 6/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0384120180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0367820180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0322520180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0301320180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0307120180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0373720180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0381020180623 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0375020180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313120180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0391120180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0315520180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0401020180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0302120180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339620180621 | 6/20/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767620180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703520180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0952120180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0713320180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0704220180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0704820180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0334520180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0720820180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0472620180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0741520180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703420180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0493720180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339020180621 | 6/20/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0411320180621 | 6/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0943820180621 | 6/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941820180621 | 6/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0336120180621 | 6/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0382920180621 | 6/20/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941420180621 | 6/20/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0939420180621 | 6/20/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0774920180621 | 6/20/18 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0952020180622 | 6/21/18 | $152.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388220180622 | 6/21/18 | $91.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778320180622 | 6/21/18 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0481920180622 | 6/21/18 | $56.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0399320180622 | 6/21/18 | $45.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0435520180622 | 6/21/18 | $44.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339620180622 | 6/21/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778420180622 | 6/21/18 | $42.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0976120180622 | 6/21/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767720180622 | 6/21/18 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0369920180622 | 6/21/18 | $38.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0386220180622 | 6/21/18 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0912420180622 | 6/21/18 | $37.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0761620180622 | 6/21/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0701620180622 | 6/21/18 | $35.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0449420180622 | 6/21/18 | $35.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0934820180622 | 6/21/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0471320180622 | 6/21/18 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0935320180622 | 6/21/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0776820180622 | 6/21/18 | $33.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0766520180622 | 6/21/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0384220180622 | 6/21/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0420620180622 | 6/21/18 | $31.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0367820180622 | 6/21/18 | $29.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0301320180622 | 6/21/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0444820180622 | 6/21/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0747120180622 | 6/21/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0370720180622 | 6/21/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0389620180622 | 6/21/18 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0373720180622 | 6/21/18 | $29.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0499620180622 | 6/21/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0475120180622 | 6/21/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0425720180622 | 6/21/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0774620180622 | 6/21/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0768220180622 | 6/21/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0302920180622 | 6/21/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0974620180622 | 6/21/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0443320180622 | 6/21/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0765320180622 | 6/21/18 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0756620180622 | 6/21/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0341320180622 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0330820180622 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0938120180622 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0741920180622 | 6/21/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767620180622 | 6/21/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0476220180622 | 6/21/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0942020180622 | 6/21/18 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941520180622 | 6/21/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0401620180622 | 6/21/18 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0402620180622 | 6/21/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0414720180622 | 6/21/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0764420180622 | 6/21/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0336120180622 | 6/21/18 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0435320180622 | 6/21/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0349920180622 | 6/21/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0398220180622 | 6/21/18 | $19.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0939420180622 | 6/21/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0722920180622 | 6/21/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0449020180622 | 6/21/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0444220180622 | 6/21/18 | $19.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778820180622 | 6/21/18 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0323920180622 | 6/21/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0493720180622 | 6/21/18 | $19.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0922420180622 | 6/21/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0774120180622 | 6/21/18 | $18.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0414120180622 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0378520180622 | 6/21/18 | $18.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0366720180622 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0343820180622 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0394520180622 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0480720180622 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0701720180622 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0719220180622 | 6/21/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0960820180622 | 6/21/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0942320180622 | 6/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0358220180622 | 6/21/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0717720180622 | 6/21/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0421520180622 | 6/21/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0445720180622 | 6/21/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0359220180622 | 6/21/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0374420180622 | 6/21/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0418820180622 | 6/21/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0473220180622 | 6/21/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0487120180622 | 6/21/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0328820180622 | 6/21/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0381020180622 | 6/21/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0387320180622 | 6/21/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0394920180622 | 6/21/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0760220180622 | 6/21/18 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0930920180622 | 6/21/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0769920180622 | 6/21/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0710920180622 | 6/21/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0492820180622 | 6/21/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0719520180622 | 6/21/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339020180622 | 6/21/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0979920180622 | 6/21/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0938920180622 | 6/21/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0348420180622 | 6/21/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0772520180622 | 6/21/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0909620180622 | 6/21/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0343320180622 | 6/21/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0470620180622 | 6/21/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0708320180622 | 6/21/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703420180622 | 6/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941420180622 | 6/21/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0443520180622 | 6/21/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0747720180622 | 6/21/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0383920180622 | 6/21/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0704820180622 | 6/21/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767320180622 | 6/21/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0732920180622 | 6/21/18 | $8.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0374820180622 | 6/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0384120180622 | 6/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388620180622 | 6/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0389420180622 | 6/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0396320180622 | 6/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0395420180622 | 6/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0417020180622 | 6/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0372420180622 | 6/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313120180622 | 6/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313620180622 | 6/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0322520180622 | 6/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0341520180622 | 6/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0980820180622 | 6/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0447820180622 | 6/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0765420180622 | 6/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0381920180622 | 6/21/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0405720180622 | 6/21/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339320180622 | 6/21/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0405420180622 | 6/21/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0342420180622 | 6/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0411220180622 | 6/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0700422180622 | 6/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0979420180622 | 6/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0744620180622 | 6/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0722520180622 | 6/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0720920180622 | 6/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0336820180622 | 6/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0961920180622 | 6/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0380820180622 | 6/21/18 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0411320180622 | 6/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0386120180622 | 6/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703320180622 | 6/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0485720180622 | 6/21/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0916120180622 | 6/21/18 | $6.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0371320180622 | 6/21/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0360020180622 | 6/21/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0317220180622 | 6/21/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0326620180622 | 6/21/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0932820180622 | 6/21/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0775220180622 | 6/21/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0372220180622 | 6/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0382820180622 | 6/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0435120180622 | 6/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0324320180622 | 6/21/18 | $5.75 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0935420180622 | 6/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0485820180622 | 6/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0746020180622 | 6/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0931920180622 | 6/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0391220180622 | 6/21/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941320180622 | 6/21/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0379320180622 | 6/21/18 | $4.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0440720180622 | 6/21/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0337920180622 | 6/21/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0402220180622 | 6/21/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0940920180622 | 6/21/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0771920180622 | 6/21/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0958920180622 | 6/21/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0966220180622 | 6/21/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0401020180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0317520180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0309720180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0302120180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0326820180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0403420180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313320180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0927420180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941620180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0959320180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0732120180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0359720180622 | 6/21/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0304020180622 | 6/21/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0394120180622 | 6/21/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0380720180622 | 6/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0727420180622 | 6/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0757020180622 | 6/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0739720180622 | 6/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0771320180622 | 6/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0774920180622 | 6/21/18 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0391120180622 | 6/21/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0472820180622 | 6/21/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0478220180622 | 6/21/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0784020180623 | 6/22/18 | $113.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0399320180623 | 6/22/18 | $101.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778820180623 | 6/22/18 | $92.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0384220180623 | 6/22/18 | $87.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0481920180623 | 6/22/18 | $74.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0766520180623 | 6/22/18 | $70.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0348420180623 | 6/22/18 | $68.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0757020180623 | 6/22/18 | $66.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0939420180623 | 6/22/18 | $66.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0369920180623 | 6/22/18 | $64.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0775620180623 | 6/22/18 | $61.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0397820180623 | 6/22/18 | $61.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778420180623 | 6/22/18 | $59.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0440720180623 | 6/22/18 | $59.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0741920180623 | 6/22/18 | $56.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0774120180623 | 6/22/18 | $54.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0317220180623 | 6/22/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0435320180623 | 6/22/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778320180623 | 6/22/18 | $53.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0317420180623 | 6/22/18 | $53.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0449020180623 | 6/22/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0775220180623 | 6/22/18 | $50.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0942320180623 | 6/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0449420180623 | 6/22/18 | $44.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0974620180623 | 6/22/18 | $44.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0350120180623 | 6/22/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767620180623 | 6/22/18 | $40.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0706220180623 | 6/22/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0485820180623 | 6/22/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0700620180623 | 6/22/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313620180623 | 6/22/18 | $37.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0764820180623 | 6/22/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0352720180623 | 6/22/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0386120180623 | 6/22/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0398220180623 | 6/22/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0739720180623 | 6/22/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0315520180623 | 6/22/18 | $34.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0382020180623 | 6/22/18 | $33.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0470620180623 | 6/22/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0374820180623 | 6/22/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0744620180623 | 6/22/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0444220180623 | 6/22/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0370720180623 | 6/22/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0391120180623 | 6/22/18 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0760220180623 | 6/22/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0411220180623 | 6/22/18 | $28.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0343820180623 | 6/22/18 | $26.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0389420180623 | 6/22/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0969220180623 | 6/22/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0717520180623 | 6/22/18 | $26.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0378520180623 | 6/22/18 | $26.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0435520180623 | 6/22/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0492820180623 | 6/22/18 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0472520180623 | 6/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0475120180623 | 6/22/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0429720180623 | 6/22/18 | $23.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0445320180623 | 6/22/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0719520180623 | 6/22/18 | $22.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0343320180623 | 6/22/18 | $22.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0389620180623 | 6/22/18 | $22.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767720180623 | 6/22/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0774620180623 | 6/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339320180623 | 6/22/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941420180623 | 6/22/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0330120180623 | 6/22/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388220180623 | 6/22/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0420620180623 | 6/22/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0709820180623 | 6/22/18 | $20.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0903020180623 | 6/22/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0493720180623 | 6/22/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0308620180623 | 6/22/18 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0761620180623 | 6/22/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0720920180623 | 6/22/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0342420180623 | 6/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0714720180623 | 6/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0331720180623 | 6/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0930920180623 | 6/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0430420180623 | 6/22/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0302920180623 | 6/22/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0976120180623 | 6/22/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941920180623 | 6/22/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0701620180623 | 6/22/18 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0444820180623 | 6/22/18 | $17.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0952020180623 | 6/22/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0302120180623 | 6/22/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0776820180623 | 6/22/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0732920180623 | 6/22/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0405420180623 | 6/22/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0952120180623 | 6/22/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0747720180623 | 6/22/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0425720180623 | 6/22/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0717720180623 | 6/22/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0383920180623 | 6/22/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0725920180623 | 6/22/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0481020180623 | 6/22/18 | $14.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0722920180623 | 6/22/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0487120180623 | 6/22/18 | $13.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0394520180623 | 6/22/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0320220180623 | 6/22/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703420180623 | 6/22/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0404720180623 | 6/22/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0756620180623 | 6/22/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0708320180623 | 6/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0326620180623 | 6/22/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703320180623 | 6/22/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0761920180623 | 6/22/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0307420180623 | 6/22/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0938120180623 | 6/22/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0372220180623 | 6/22/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0704820180623 | 6/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0969320180623 | 6/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0741520180623 | 6/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0480720180623 | 6/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0414120180623 | 6/22/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0764920180623 | 6/22/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0934820180623 | 6/22/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0946320180623 | 6/22/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0383420180623 | 6/22/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0396320180623 | 6/22/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0472620180623 | 6/22/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0323920180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0367820180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0369220180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0374420180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0322520180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0325120180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0412320180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0739020180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0765420180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339620180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0334520180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0960820180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0499620180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0738320180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0729420180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0909620180623 | 6/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0381020180623 | 6/22/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0447820180623 | 6/22/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0476220180623 | 6/22/18 | $8.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0915320180623 | 6/22/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0349520180623 | 6/22/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0927420180623 | 6/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0405720180623 | 6/22/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0485720180623 | 6/22/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0336120180623 | 6/22/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0372520180623 | 6/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0314720180623 | 6/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0366720180623 | 6/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0771320180623 | 6/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0774920180623 | 6/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0473620180623 | 6/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0484420180623 | 6/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0394120180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0380820180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0359220180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0404820180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0324320180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0768220180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941520180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0973520180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941620180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703120180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703020180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0722520180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0747120180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0916120180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0341220180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0729320180623 | 6/22/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941820180623 | 6/22/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0402220180623 | 6/22/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0337920180623 | 6/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0394920180623 | 6/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0439520180623 | 6/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0938920180623 | 6/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0953920180623 | 6/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0415020180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0373720180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0395420180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0445520180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0328620180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0309720180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0403420180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0385120180623 | 6/22/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0321620180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388420180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0326820180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767320180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0328820180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0961420180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0737220180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0971120180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0939220180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0713320180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0706820180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388620180623 | 6/22/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339020180623 | 6/22/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0414720180623 | 6/22/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0725520180623 | 6/22/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0406420180623 | 6/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0402620180623 | 6/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313320180623 | 6/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0771170180623 | 6/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0932820180623 | 6/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0940920180623 | 6/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0763920180623 | 6/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0473220180623 | 6/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0722320180623 | 6/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0701720180623 | 6/22/18 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0744620180624 | 6/23/18 | $94.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778420180624 | 6/23/18 | $82.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0421420180624 | 6/23/18 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0776820180624 | 6/23/18 | $74.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0739020180624 | 6/23/18 | $67.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0934820180624 | 6/23/18 | $67.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0771320180624 | 6/23/18 | $67.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778820180624 | 6/23/18 | $66.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0384220180624 | 6/23/18 | $62.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0399320180624 | 6/23/18 | $59.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0756620180624 | 6/23/18 | $59.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0946320180624 | 6/23/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0398220180624 | 6/23/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0444220180624 | 6/23/18 | $57.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0341520180624 | 6/23/18 | $57.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0449020180624 | 6/23/18 | $56.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0402220180624 | 6/23/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0337120180624 | 6/23/18 | $53.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778320180624 | 6/23/18 | $53.09 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0709820180624 | 6/23/18 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0370720180624 | 6/23/18 | $51.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0478220180624 | 6/23/18 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0717720180624 | 6/23/18 | $49.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0976120180624 | 6/23/18 | $48.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0939420180624 | 6/23/18 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0476220180624 | 6/23/18 | $46.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0747720180624 | 6/23/18 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0391220180624 | 6/23/18 | $46.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0449420180624 | 6/23/18 | $46.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0475120180624 | 6/23/18 | $42.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0405420180624 | 6/23/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0350120180624 | 6/23/18 | $40.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0481920180624 | 6/23/18 | $39.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0974620180624 | 6/23/18 | $38.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0427220180624 | 6/23/18 | $38.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0334520180624 | 6/23/18 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0722520180624 | 6/23/18 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0704320180624 | 6/23/18 | $37.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0445320180624 | 6/23/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0775620180624 | 6/23/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0966220180624 | 6/23/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0701620180624 | 6/23/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0499620180624 | 6/23/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941920180624 | 6/23/18 | $34.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0493720180624 | 6/23/18 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0961920180624 | 6/23/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0369920180624 | 6/23/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0396320180624 | 6/23/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0955120180624 | 6/23/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0765420180624 | 6/23/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0322520180624 | 6/23/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0336820180624 | 6/23/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0442120180624 | 6/23/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0435520180624 | 6/23/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0775220180624 | 6/23/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0912420180624 | 6/23/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0776720180624 | 6/23/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388220180624 | 6/23/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703320180624 | 6/23/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0389420180624 | 6/23/18 | $28.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0470620180624 | 6/23/18 | $27.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0308620180624 | 6/23/18 | $27.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0720920180624 | 6/23/18 | $26.72 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0700620180624 | 6/23/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0922420180624 | 6/23/18 | $26.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0757020180624 | 6/23/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0766520180624 | 6/23/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0916120180624 | 6/23/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0386220180624 | 6/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0958920180624 | 6/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0768220180624 | 6/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0380820180624 | 6/23/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0317420180624 | 6/23/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0394120180624 | 6/23/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0348320180624 | 6/23/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0411320180624 | 6/23/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0714720180624 | 6/23/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0722320180624 | 6/23/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0942020180624 | 6/23/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0732120180624 | 6/23/18 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0961420180624 | 6/23/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0774120180624 | 6/23/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0738320180624 | 6/23/18 | $20.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0381820180624 | 6/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0435320180624 | 6/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0372420180624 | 6/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0770520180624 | 6/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0954920180624 | 6/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0480720180624 | 6/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0732920180624 | 6/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0486820180624 | 6/23/18 | $17.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0477020180624 | 6/23/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0323520180624 | 6/23/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0768220180624A | 6/23/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0425720180624 | 6/23/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0942320180624 | 6/23/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767620180624 | 6/23/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0722920180624 | 6/23/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0720820180624 | 6/23/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0383920180624 | 6/23/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0347120180624 | 6/23/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0704820180624 | 6/23/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0395420180624 | 6/23/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0326820180624 | 6/23/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0394920180624 | 6/23/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0484420180624 | 6/23/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767720180624 | 6/23/18 | $14.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0366720180624 | 6/23/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0348420180624 | 6/23/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313120180624 | 6/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0473220180624 | 6/23/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0716920180624 | 6/23/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0741920180624 | 6/23/18 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388420180624 | 6/23/18 | $12.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0380020180624 | 6/23/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0305620180624 | 6/23/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0305920180624 | 6/23/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0369220180624 | 6/23/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313320180624 | 6/23/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941420180624 | 6/23/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767320180624 | 6/23/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0960820180624 | 6/23/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0367820180624 | 6/23/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0739720180624 | 6/23/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0307620180624 | 6/23/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0326620180624 | 6/23/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703420180624 | 6/23/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0761920180624 | 6/23/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0322320180624 | 6/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0348620180624 | 6/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0774920180624 | 6/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0701720180624 | 6/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0445720180624 | 6/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0386120180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0935420180624 | 6/23/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0706220180624 | 6/23/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703020180624 | 6/23/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0912220180624 | 6/23/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313620180624 | 6/23/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0927420180624 | 6/23/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0764420180624 | 6/23/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0418820180624 | 6/23/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0389620180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0359720180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0317720180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0439520180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0307120180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0379320180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0359220180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0307420180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0382020180624 | 6/23/18 | $8.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0746020180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0330820180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0448320180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0728920180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0980820180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0939220180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0472820180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0962120180624 | 6/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0401620180624 | 6/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0349520180624 | 6/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0397820180624 | 6/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0760020180624 | 6/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0330120180624 | 6/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0932820180624 | 6/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0402620180624 | 6/23/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0489320180624 | 6/23/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0320220180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0713320180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0968920180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0938920180624 | 6/23/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0413620180624 | 6/23/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0358220180624 | 6/23/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0387320180624 | 6/23/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0445520180624 | 6/23/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0741520180624 | 6/23/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0725920180624 | 6/23/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0487120180624 | 6/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0401020180624 | 6/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0324320180624 | 6/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0430420180624 | 6/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0486320180624 | 6/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0764820180624 | 6/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0763920180624 | 6/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0447020180624 | 6/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0973520180624 | 6/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0737220180624 | 6/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0485820180624 | 6/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0711752018 | 6/23/18 | $5.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0769920180624 | 6/23/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0415020180624 | 6/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0309720180624 | 6/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0374820180624 | 6/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0414720180624 | 6/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0314720180624 | 6/23/18 | $4.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0328820180624 | 6/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0706520180624 | 6/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0314220180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0323920180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0405720180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0443520180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0375020180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0381020180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0353120180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0321620180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339020180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0445020180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388820180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0959320180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0979720180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0713920180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0328620180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0706820180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0341320180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0472520180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0472620180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0903020180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0373720180624 | 6/23/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0406420180624 | 6/23/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0485720180624 | 6/23/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0343820180624 | 6/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0381920180624 | 6/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0979420180624 | 6/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0710920180624 | 6/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0725520180624 | 6/23/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0481920180625 | 6/24/18 | $148.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767320180625 | 6/24/18 | $99.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0717720180625 | 6/24/18 | $74.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0741920180625 | 6/24/18 | $71.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0444220180625 | 6/24/18 | $58.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0395420180625 | 6/24/18 | $54.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0938920180625 | 6/24/18 | $52.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703020180625 | 6/24/18 | $48.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0946320180625 | 6/24/18 | $47.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0974620180625 | 6/24/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0934820180625 | 6/24/18 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0449420180625 | 6/24/18 | $45.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388420180625 | 6/24/18 | $45.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0744620180625 | 6/24/18 | $44.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0369920180625 | 6/24/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0391120180625 | 6/24/18 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0326620180625 | 6/24/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778320180625 | 6/24/18 | $42.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0384120180625 | 6/24/18 | $42.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0380720180625 | 6/24/18 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0394520180625 | 6/24/18 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0343820180625 | 6/24/18 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0411220180625 | 6/24/18 | $39.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0435320180625 | 6/24/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0939220180625 | 6/24/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0955120180625 | 6/24/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0701620180625 | 6/24/18 | $36.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0326820180625 | 6/24/18 | $36.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0481020180625 | 6/24/18 | $35.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0701720180625 | 6/24/18 | $35.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0480720180625 | 6/24/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0447820180625 | 6/24/18 | $34.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0398220180625 | 6/24/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0301320180625 | 6/24/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0317420180625 | 6/24/18 | $32.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0935420180625 | 6/24/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0776820180625 | 6/24/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941520180625 | 6/24/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0775620180625 | 6/24/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0724320180625 | 6/24/18 | $30.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703420180625 | 6/24/18 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0445520180625 | 6/24/18 | $30.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0704220180625 | 6/24/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0935320180625 | 6/24/18 | $30.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0307120180625 | 6/24/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0739020180625 | 6/24/18 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0915320180625 | 6/24/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0771320180625 | 6/24/18 | $28.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0757020180625 | 6/24/18 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0962120180625 | 6/24/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0709820180625 | 6/24/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0349520180625 | 6/24/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0760220180625 | 6/24/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0380820180625 | 6/24/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0374820180625 | 6/24/18 | $26.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703320180625 | 6/24/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0359720180625 | 6/24/18 | $25.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0374420180625 | 6/24/18 | $25.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388620180625 | 6/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0348620180625 | 6/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388820180625 | 6/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0328820180625 | 6/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388220180625 | 6/24/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767620180625 | 6/24/18 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0475120180625 | 6/24/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0772520180625 | 6/24/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0776720180625 | 6/24/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0399320180625 | 6/24/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0445320180625 | 6/24/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0980820180625 | 6/24/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0366720180625 | 6/24/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0421420180625 | 6/24/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0763920180625 | 6/24/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0414720180625 | 6/24/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313620180625 | 6/24/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339320180625 | 6/24/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0359220180625 | 6/24/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0484420180625 | 6/24/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0960820180625 | 6/24/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0959320180625 | 6/24/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0493720180625 | 6/24/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0334520180625 | 6/24/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0336820180625 | 6/24/18 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0352720180625 | 6/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0737220180625 | 6/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0969520180625 | 6/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0341320180625 | 6/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0916120180625 | 6/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0308620180625 | 6/24/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0317220180625 | 6/24/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0704820180625 | 6/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0322520180625 | 6/24/18 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0367820180625 | 6/24/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0765420180625 | 6/24/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0415020180625 | 6/24/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0414120180625 | 6/24/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0421520180625 | 6/24/18 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0371320180625 | 6/24/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0328620180625 | 6/24/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0348320180625 | 6/24/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0747720180625 | 6/24/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0764920180625 | 6/24/18 | $15.31 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0700620180625 | 6/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0314220180625 | 6/24/18 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0764420180625 | 6/24/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0435520180625 | 6/24/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0389620180625 | 6/24/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0747120180625 | 6/24/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0476220180625 | 6/24/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0762620180625 | 6/24/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0499620180625 | 6/24/18 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0724620180625 | 6/24/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0402220180625 | 6/24/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0370720180625 | 6/24/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0485720180625 | 6/24/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0485820180625 | 6/24/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0738320180625 | 6/24/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0304020180625 | 6/24/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0444820180625 | 6/24/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0387320180625 | 6/24/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0348420180625 | 6/24/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0309720180625 | 6/24/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0708320180625 | 6/24/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0413620180625 | 6/24/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941920180625 | 6/24/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0487120180625 | 6/24/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0396320180625 | 6/24/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0922020180625 | 6/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0360020180625 | 6/24/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0378520180625 | 6/24/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0971120180625 | 6/24/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0486820180625 | 6/24/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0966220180625 | 6/24/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778820180625 | 6/24/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0381920180625 | 6/24/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0341520180625 | 6/24/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0912220180625 | 6/24/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0386220180625 | 6/24/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0447020180625 | 6/24/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0940920180625 | 6/24/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0369220180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0375020180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0372420180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0401620180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313320180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0382920180625 | 6/24/18 | $8.31 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0438120180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0337920180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0405720180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0716520180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0470620180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0471320180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0472520180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0337120180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0449020180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0903020180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0737420180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0930920180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0717520180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0741520180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0448320180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0722920180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767720180625 | 6/24/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0719220180625 | 6/24/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0725520180625 | 6/24/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0425720180625 | 6/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0391120180625 | 6/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0323920180625 | 6/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0330120180625 | 6/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0741320180625 | 6/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0406420180625 | 6/24/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339020180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0321620180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0976120180625 | 6/24/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0430420180625 | 6/24/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0331720180625 | 6/24/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0317520180625 | 6/24/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0769920180626 | 6/24/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0358220180625 | 6/24/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0403420180625 | 6/24/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0761920180625 | 6/24/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0729320180625 | 6/24/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778420180625 | 6/24/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0961420180625 | 6/24/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0774120180625 | 6/24/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0389420180625 | 6/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0420620180625 | 6/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0394120180625 | 6/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0347120180625 | 6/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0440720180625 | 6/24/18 | $5.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0443320180625 | 6/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339620180625 | 6/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0714720180625 | 6/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0942320180625 | 6/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0942020180625 | 6/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0342420180625 | 6/24/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0411320180625 | 6/24/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0756620180625 | 6/24/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0704320180625 | 6/24/18 | $5.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0732120180625 | 6/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0472820180625 | 6/24/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0954920180625 | 6/24/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0706520180625 | 6/24/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0943820180625 | 6/24/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0443520180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0394920180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0383920180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0953920180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0492820180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0912420180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0925520180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941420180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0938120180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0769920180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0771720180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0771920180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0336120180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0909620180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0314720180625 | 6/24/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0373720180625 | 6/24/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0489320180625 | 6/24/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0729420180625 | 6/24/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0979420180625 | 6/24/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0473220180625 | 6/24/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0728920180625 | 6/24/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941820180625 | 6/24/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0307620180625 | 6/24/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0932820180625 | 6/24/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0369920180626 | 6/25/18 | $62.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0938920180626 | 6/25/18 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0939220180626 | 6/25/18 | $51.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0320220180626 | 6/25/18 | $50.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0370720180626 | 6/25/18 | $50.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0337920180626 | 6/25/18 | $49.40 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0946320180626 | 6/25/18 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0708320180626 | 6/25/18 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0386220180626 | 6/25/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778420180626 | 6/25/18 | $42.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0744620180626 | 6/25/18 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388420180626 | 6/25/18 | $38.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0383420180626 | 6/25/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0958920180626 | 6/25/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0717720180626 | 6/25/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0328620180626 | 6/25/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941420180626 | 6/25/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0380720180626 | 6/25/18 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0768220180626 | 6/25/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0398220180626 | 6/25/18 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0449020180626 | 6/25/18 | $30.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0717520180626 | 6/25/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0317220180626 | 6/25/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0481920180626 | 6/25/18 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0979420180626 | 6/25/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0720920180626 | 6/25/18 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0942020180626 | 6/25/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388220180626 | 6/25/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0942320180626 | 6/25/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0328820180626 | 6/25/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0737220180626 | 6/25/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0386120180626 | 6/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0375020180626 | 6/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0959320180626 | 6/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0307120180626 | 6/25/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0716520180626 | 6/25/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767720180626 | 6/25/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0317420180626 | 6/25/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0704820180626 | 6/25/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0341520180626 | 6/25/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0336820180626 | 6/25/18 | $22.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313120180626 | 6/25/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0343820180626 | 6/25/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0403420180626 | 6/25/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0382820180626 | 6/25/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0443520180626 | 6/25/18 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0960820180626 | 6/25/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778320180626 | 6/25/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0395420180626 | 6/25/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0966220180626 | 6/25/18 | $18.40 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0427220180626 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0421520180626 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0445320180626 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0374420180626 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0384220180626 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0341320180626 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0334520180626 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0308620180626 | 6/25/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0916120180626 | 6/25/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0961420180626 | 6/25/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941320180626 | 6/25/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703320180626 | 6/25/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0940920180626 | 6/25/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941520180626 | 6/25/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0411320180626 | 6/25/18 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0449420180626 | 6/25/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0934820180626 | 6/25/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0722920180626 | 6/25/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0447020180626 | 6/25/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0394920180626 | 6/25/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0484420180626 | 6/25/18 | $14.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0412320180626 | 6/25/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0764420180626 | 6/25/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0746020180626 | 6/25/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339320180626 | 6/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0741520180626 | 6/25/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0373720180626 | 6/25/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0348420180626 | 6/25/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0775220180626 | 6/25/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0760220180626 | 6/25/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778820180626 | 6/25/18 | $12.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0399320180626 | 6/25/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0394120180626 | 6/25/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0747120180626 | 6/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0305620180626 | 6/25/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0384120180626 | 6/25/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0762620180626 | 6/25/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0739720180626 | 6/25/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0704320180626 | 6/25/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0396320180626 | 6/25/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0302920180626 | 6/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0352720180626 | 6/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0314720180626 | 6/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0764820180626 | 6/25/18 | $11.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0402220180626 | 6/25/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0756620180626 | 6/25/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0315520180626 | 6/25/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0701620180626 | 6/25/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0714720180626 | 6/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0485820180626 | 6/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941920180626 | 6/25/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0429720180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0401020180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0338020180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0444220180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0391120180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0382020180627 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0359720180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0342420180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0435520180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0499620180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0725520180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0710920180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0701720180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0935320180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0447820180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0969220180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0938120180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0331720180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0764920180626 | 6/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0307620180626 | 6/25/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0383920180626 | 6/25/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0325120180626 | 6/25/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0336120180626 | 6/25/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0486820180626 | 6/25/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0326620180626 | 6/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0389420180626 | 6/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0341220180626 | 6/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767620180626 | 6/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0771320180626 | 6/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0968920180626 | 6/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0784020180626 | 6/25/18 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0471320180626 | 6/25/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0776820180626 | 6/25/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0367820180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0732920180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0969520180626 | 6/25/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0434920180626 | 6/25/18 | $6.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0304020180626 | 6/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0766520180626 | 6/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0915320180626 | 6/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941820180626 | 6/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0418820180626 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0381920180626 | 6/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0349920180626 | 6/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0442120180626 | 6/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0349520180626 | 6/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0962120180626 | 6/25/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0401620180626 | 6/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0323520180626 | 6/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0741920180626 | 6/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0444820180626 | 6/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0954920180626 | 6/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0765420180626 | 6/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0761620180626 | 6/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0706820180626 | 6/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0729420180626 | 6/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0706520180626 | 6/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703020180626 | 6/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0473220180626 | 6/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0480720180626 | 6/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0415020180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0435120180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0380820180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0385120180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0302120180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0414720180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339920180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0326820180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0729320180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0969320180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0974620180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0927420180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941620180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0445520180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0738320180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0472520180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0935420180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0706220180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0943820180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0472620180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0912420180626 | 6/25/18 | $3.50 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0487120180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0953920180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0374820180626 | 6/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0481020180626 | 6/25/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0946320180627 | 6/26/18 | $122.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0784020180626 | 6/26/18 | $118.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0484420180627 | 6/26/18 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767320180627 | 6/26/18 | $58.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941420180627 | 6/26/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0307120180627 | 6/26/18 | $52.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0481920180627 | 6/26/18 | $50.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0384220180627 | 6/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0915320180627 | 6/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0370720180627 | 6/26/18 | $48.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0398220180627 | 6/26/18 | $41.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0336120180627 | 6/26/18 | $40.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0386120180627 | 6/26/18 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0386220180627 | 6/26/18 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0337920180627 | 6/26/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0778820180627 | 6/26/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0974620180627 | 6/26/18 | $37.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0358220180627 | 6/26/18 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0719220180627 | 6/26/18 | $37.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0706820180627 | 6/26/18 | $36.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0942320180627 | 6/26/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0425720180627 | 6/26/18 | $35.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0960820180627 | 6/26/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0760220180627 | 6/26/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0704820180627 | 6/26/18 | $34.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0396320180627 | 6/26/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0321620180627 | 6/26/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0493720180627 | 6/26/18 | $32.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0411320180627 | 6/26/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0383420180627 | 6/26/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0328620180627 | 6/26/18 | $31.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941520180627 | 6/26/18 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0360020180627 | 6/26/18 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0336820180627 | 6/26/18 | $29.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0470620180627 | 6/26/18 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0308620180627 | 6/26/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0381020180627 | 6/26/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0710920180627 | 6/26/18 | $27.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0402620180627 | 6/26/18 | $27.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0374820180627 | 6/26/18 | $26.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0916120180627 | 6/26/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0349920180627 | 6/26/18 | $26.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0717720180627 | 6/26/18 | $25.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0772520180627 | 6/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767620180627 | 6/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0979720180627 | 6/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0414720180627 | 6/26/18 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0935420180627 | 6/26/18 | $24.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0405720180627 | 6/26/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0720920180627 | 6/26/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0774120180627 | 6/26/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0767720180627 | 6/26/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0331720180627 | 6/26/18 | $23.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0722920180627 | 6/26/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0447820180627 | 6/26/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0938920180627 | 6/26/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0764920180627 | 6/26/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0701720180627 | 6/26/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0769920180627 | 6/26/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0766520180627 | 6/26/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703320180627 | 6/26/18 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0485720180627 | 6/26/18 | $21.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0739720180627 | 6/26/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0737220180627 | 6/26/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0481020180627 | 6/26/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0348420180627 | 6/26/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0939220180627 | 6/26/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0359720180627 | 6/26/18 | $19.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0442320180627 | 6/26/18 | $19.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0302120180627 | 6/26/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0437120180627 | 6/26/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0747120180627 | 6/26/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0961420180627 | 6/26/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0430420180627 | 6/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0341520180627 | 6/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388220180627 | 6/26/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0717520180627 | 6/26/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0326620180627 | 6/26/18 | $16.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313120180627 | 6/26/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0399320180627 | 6/26/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0404820180627 | 6/26/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0768220180627 | 6/26/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388420180627 | 6/26/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0301320180627 | 6/26/18 | $14.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0439920180627 | 6/26/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0976120180627 | 6/26/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0959320180627 | 6/26/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0444220180627 | 6/26/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0762620180627 | 6/26/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0776820180627 | 6/26/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0314220180627 | 6/26/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0367820180627 | 6/26/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0443520180627 | 6/26/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0765420180627 | 6/26/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0728920180627 | 6/26/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941620180627 | 6/26/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0476220180627 | 6/26/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0958920180627 | 6/26/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0486820180627 | 6/26/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0378520180627 | 6/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0325120180627 | 6/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0485820180627 | 6/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0968920180627 | 6/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0449420180627 | 6/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0724620180627 | 6/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0359220180627 | 6/26/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0304020180627 | 6/26/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0701620180627 | 6/26/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0413620180627 | 6/26/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0761920180627 | 6/26/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0427220180627 | 6/26/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0716920180627 | 6/26/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0421520180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0403420180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0337120180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0395420180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0343820180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0317420180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0380720180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0326920180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0435320180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0445320180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0322520180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0374420180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0323520180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0478220180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0729320180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0771920180627 | 6/26/18 | $8.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0739020180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0980820180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0774920180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0738320180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0725520180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941920180627 | 6/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0352720180627 | 6/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0912420180627 | 6/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0763920180627 | 6/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0732920180627 | 6/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0709820180627 | 6/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0704320180627 | 6/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0339020180627 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0713320180627 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0486320180627 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0969220180627 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0380820180627 | 6/26/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941820180627 | 6/26/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0342420180627 | 6/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0389620180627 | 6/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0473220180627 | 6/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0942020180627 | 6/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0472620180627 | 6/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0938120180627 | 6/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0350120180627 | 6/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0388820180627 | 6/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0313320180627 | 6/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0401620180627 | 6/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0412320180627 | 6/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0779320180627 | 6/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0473620180627 | 6/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0935320180627 | 6/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0756620180627 | 6/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0704220180627 | 6/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0383920180627 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0744620180627 | 6/26/18 | $4.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0714720180627 | 6/26/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0480720180627 | 6/26/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0775220180627 | 6/26/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0326820180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0317220180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0391120180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0320220180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0439520180627 | 6/26/18 | $3.50 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0389420180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0305620180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0322320180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0341320180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0940920180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0912220180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0764820180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0771720180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0923320180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0927420180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0328820180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0492820180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0706520180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0775620180627 | 6/26/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0934820180627 | 6/26/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0720820180627 | 6/26/18 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0343320180627 | 6/26/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0401620180704 | 7/3/18 | -$3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0445520180704 | 7/3/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0391120180704 | 7/3/18 | -$4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0771720180704 | 7/3/18 | -$8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0941420180704 | 7/3/18 | -$13.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0443320180704 | 7/3/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0394520180705 | 7/4/18 | -$0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0449020180705 | 7/4/18 | -$3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0341520180706 | 7/4/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0421420180705 | 7/4/18 | -$7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0375020180705 | 7/4/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703520180705 | 7/4/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0427220180705 | 7/4/18 | -$32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0720820180706 | 7/5/18 | -$1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0447020180706 | 7/5/18 | -$2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0301320180706 | 7/5/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0405420180706 | 7/5/18 | -$6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0382920180706 | 7/5/18 | -$8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0922420180706 | 7/5/18 | -$18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0330820180707 | 7/6/18 | -$3.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0421520180707 | 7/6/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0473220180707 | 7/6/18 | -$6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0391120180707 | 7/6/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0710420180707 | 7/6/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0722320180707 | 7/6/18 | -$9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0418820180707 | 7/6/18 | -$10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0927420180707 | 7/6/18 | -$11.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | 8361AD070818BS9 | 7/6/18 | -$11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0378520180707 | 7/6/18 | -$11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0756620180707 | 7/6/18 | -$15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0403420180707 | 7/6/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0722920180707 | 7/6/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0766520180708 | 7/7/18 | -$1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0389620180708 | 7/7/18 | -$11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0703520180708A | 7/7/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0969520180708 | 7/7/18 | -$22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0312720180709 | 7/8/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0439520180709 | 7/8/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0350120180709 | 7/8/18 | -$4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0720920180709 | 7/8/18 | -$4.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0771920180709 | 7/8/18 | -$5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0737420180709 | 7/8/18 | -$16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | VPASN993116963 | 7/8/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | VPASN993116962 | 7/8/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | VPASN993116961 | 7/8/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | VPASN993116959 | 7/8/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | VPASN993116960 | 7/8/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0938520180710 | 7/9/18 | -$1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0348420180710 | 7/9/18 | -$1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0739020180710 | 7/9/18 | -$2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0449420180710 | 7/9/18 | -$5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0314220180710 | 7/9/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0756620180710 | 7/9/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0757020180710 | 7/9/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0399320180710 | 7/9/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0383920180710 | 7/9/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0348320180710 | 7/9/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0438120180710 | 7/9/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0359720180710 | 7/9/18 | -$10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0938120180710 | 7/9/18 | -$12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982017 | $23,960.70 | 7/20/18 | K0387320180710 | 7/9/18 | -$16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767620180628 | 6/27/18 | $84.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348620180628 | 6/27/18 | $77.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0701620180628 | 6/27/18 | $56.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0402220180628 | 6/27/18 | $54.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0384220180628 | 6/27/18 | $48.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0343820180628 | 6/27/18 | $47.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0934820180628 | 6/27/18 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0378520180628 | 6/27/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0784020180628 | 6/27/18 | $41.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0445320180628 | 6/27/18 | $40.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0713320180628 | 6/27/18 | $39.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0737220180628 | 6/27/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0939420180628 | 6/27/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0366720180628 | 6/27/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0399320180628 | 6/27/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0709820180628 | 6/27/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941620180628 | 6/27/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0775520180628 | 6/27/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348420180628 | 6/27/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0370720180628 | 6/27/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0304020180628 | 6/27/18 | $34.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0761920180628 | 6/27/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0927420180628 | 6/27/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0373720180628 | 6/27/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703520180628 | 6/27/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764420180628 | 6/27/18 | $31.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941420180628 | 6/27/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0492820180628 | 6/27/18 | $28.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938920180628 | 6/27/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0387320180628 | 6/27/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0325120180628 | 6/27/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0711720180628 | 6/27/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747120180628 | 6/27/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0389620180628 | 6/27/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0473220180628 | 6/27/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0427220180628 | 6/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0702120180628 | 6/27/18 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941520180628 | 6/27/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339020180628 | 6/27/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0349520180628 | 6/27/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778820180628 | 6/27/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0396320180628 | 6/27/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0397820180628 | 6/27/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481020180628 | 6/27/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0477020180628 | 6/27/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0942020180628 | 6/27/18 | $22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0939220180628 | 6/27/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0307120180628 | 6/27/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326620180628 | 6/27/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0404720180628 | 6/27/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0478220180628 | 6/27/18 | $21.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0449420180628 | 6/27/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0961420180628 | 6/27/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481920180628 | 6/27/18 | $20.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0398220180628 | 6/27/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771320180628 | 6/27/18 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0383420180628 | 6/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381820180628 | 6/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0912220180628 | 6/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0961920180628 | 6/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0728920180628 | 6/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0738320180628 | 6/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0722320180628 | 6/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0958920180628 | 6/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0395420180628 | 6/27/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0336820180628 | 6/27/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0305620180628 | 6/27/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0349920180628 | 6/27/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0369920180628 | 6/27/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0725520180628 | 6/27/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0756620180628 | 6/27/18 | $16.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0724620180628 | 6/27/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941820180628 | 6/27/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326920180628 | 6/27/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0382920180628 | 6/27/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0425720180628 | 6/27/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0942320180628 | 6/27/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0389420180628 | 6/27/18 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0476220180628 | 6/27/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0974620180628 | 6/27/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941920180628 | 6/27/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941520180629 | 6/27/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0415020180628 | 6/27/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0486820180628 | 6/27/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0358220180628 | 6/27/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0729420180628 | 6/27/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704320180628 | 6/27/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778320180628 | 6/27/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0342420180628 | 6/27/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0336120180628 | 6/27/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767720180628 | 6/27/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388820180628 | 6/27/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0301320180628 | 6/27/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0402620180628 | 6/27/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0435320180628 | 6/27/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703020180628 | 6/27/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0720820180628 | 6/27/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0470620180628 | 6/27/18 | $11.70 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0762620180628 | 6/27/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0430420180628 | 6/27/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0741920180628 | 6/27/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0406420180628 | 6/27/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0330820180628 | 6/27/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0912420180628 | 6/27/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0717520180628 | 6/27/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0935420180628 | 6/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0729320180628 | 6/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0421520180628 | 6/27/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0971120180628 | 6/27/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0720920180628 | 6/27/18 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0701720180628 | 6/27/18 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0405420180628 | 6/27/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0700620180628 | 6/27/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0966220180628 | 6/27/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0386220180628 | 6/27/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774920180628 | 6/27/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0359220180628 | 6/27/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0775620180628 | 6/27/18 | $8.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941320180628 | 6/27/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0935320180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0940920180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0922020180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771920180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0360020180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0322520180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0309720180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0334520180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0776820180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0903020180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0421420180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0979420180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0739720180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0716920180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0979720180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0443320180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0447020180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0719220180628 | 6/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0737420180628 | 6/27/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388420180628 | 6/27/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0374420180628 | 6/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380720180628 | 6/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0379320180628 | 6/27/18 | $8.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704220180628 | 6/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969320180628 | 6/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706220180628 | 6/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0776720180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0916120180628 | 6/27/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0317420180628 | 6/27/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0323920180628 | 6/27/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0308820180628 | 6/27/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0448320180628 | 6/27/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0372420180628 | 6/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388220180628 | 6/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0352920180628 | 6/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0757020180628 | 6/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0472520180628 | 6/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0439920180628 | 6/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0952020180628 | 6/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0405720180628 | 6/27/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0439520180628 | 6/27/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0401620180628 | 6/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778420180628 | 6/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0328620180628 | 6/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0391120180628 | 6/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747020180628 | 6/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0760220180628 | 6/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0440720180628 | 6/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0435520180628 | 6/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0954920180628 | 6/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380820180628 | 6/27/18 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771120180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0414720180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0317520180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0375020180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0320220180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0314220180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394920180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381920180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0386120180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706820180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0487120180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706520180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0946320180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0710920180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0739020180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0480720180628 | 6/27/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0722920180628 | 6/27/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0337920180628 | 6/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381020180628 | 6/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0313620180628 | 6/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0411220180628 | 6/27/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0384120180628 | 6/27/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0411320180628 | 6/27/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0471320180628 | 6/27/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0942020180629 | 6/28/18 | $89.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0960820180629 | 6/28/18 | $84.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0784020180629 | 6/28/18 | $68.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481920180629 | 6/28/18 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0412320180629 | 6/28/18 | $60.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0487120180629 | 6/28/18 | $59.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0375020180629 | 6/28/18 | $56.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0719220180629 | 6/28/18 | $56.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326620180629 | 6/28/18 | $55.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481020180629 | 6/28/18 | $50.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0775620180629 | 6/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0720820180629 | 6/28/18 | $48.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0475120180629 | 6/28/18 | $47.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0402620180629 | 6/28/18 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0708320180629 | 6/28/18 | $46.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0934820180629 | 6/28/18 | $45.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0444220180629 | 6/28/18 | $44.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0337920180629 | 6/28/18 | $43.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0974620180629 | 6/28/18 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0766520180629 | 6/28/18 | $40.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764820180629 | 6/28/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0701620180629 | 6/28/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0307120180629 | 6/28/18 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0341520180629 | 6/28/18 | $37.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0396320180629 | 6/28/18 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0391120180629 | 6/28/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348420180629 | 6/28/18 | $36.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0946320180629 | 6/28/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0492820180629 | 6/28/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0395420180629 | 6/28/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0401020180629 | 6/28/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0349920180629 | 6/28/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0912420180629 | 6/28/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941420180629 | 6/28/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0420620180629 | 6/28/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0717520180629 | 6/28/18 | $32.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380820180629 | 6/28/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0927420180629 | 6/28/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0405420180629 | 6/28/18 | $31.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388820180629 | 6/28/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0709820180629 | 6/28/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0314220180629 | 6/28/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0301320180629 | 6/28/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941920180629 | 6/28/18 | $29.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0775220180629 | 6/28/18 | $29.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0331720180629 | 6/28/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0429720180629 | 6/28/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0935420180629 | 6/28/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771720180629 | 6/28/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0386220180629 | 6/28/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0478220180629 | 6/28/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0738320180629 | 6/28/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0378520180629 | 6/28/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0398220180629 | 6/28/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0315520180629 | 6/28/18 | $25.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0915320180629 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0374820180629 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0777720180629 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0305920180629 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0369920180629 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481420180629 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0442120180629 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380020180629 | 6/28/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0445320180629 | 6/28/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778420180629 | 6/28/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0405720180629 | 6/28/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0931920180629 | 6/28/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0371320180629 | 6/28/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0732920180629 | 6/28/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704220180629 | 6/28/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0979720180629 | 6/28/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339020180629 | 6/28/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0470620180629 | 6/28/18 | $22.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767620180629 | 6/28/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0952020180629 | 6/28/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0720920180629 | 6/28/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0338020180629 | 6/28/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381020180629 | 6/28/18 | $21.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0961420180629 | 6/28/18 | $21.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0486820180629 | 6/28/18 | $20.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0958920180629 | 6/28/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381920180629 | 6/28/18 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0744620180629 | 6/28/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0916120180629 | 6/28/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969220180629 | 6/28/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0966220180629 | 6/28/18 | $18.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0334520180629 | 6/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0417020180629 | 6/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0323520180629 | 6/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0302920180629 | 6/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0722320180629 | 6/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0449020180629 | 6/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0732120180629 | 6/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0953920180629 | 6/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0776820180629 | 6/28/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938120180629 | 6/28/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0761920180629 | 6/28/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771320180629 | 6/28/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0337120180629 | 6/28/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0336120180629 | 6/28/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0307420180629 | 6/28/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339320180629 | 6/28/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0725520180629 | 6/28/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0359720180629 | 6/28/18 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0387320180629 | 6/28/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0477020180629 | 6/28/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0421420180629 | 6/28/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0710920180629 | 6/28/18 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706220180629 | 6/28/18 | $16.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0328620180629 | 6/28/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941620180629 | 6/28/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0909620180629 | 6/28/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0471320180629 | 6/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706820180629 | 6/28/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0939420180629 | 6/28/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0940920180629 | 6/28/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0976120180629 | 6/28/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388220180629 | 6/28/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0384220180629 | 6/28/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764420180629 | 6/28/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0713320180629 | 6/28/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0425720180629 | 6/28/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0700620180629 | 6/28/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0739020180629 | 6/28/18 | $11.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0421520180629 | 6/28/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0760220180629 | 6/28/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0472620180629 | 6/28/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0435120180629 | 6/28/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0757020180629 | 6/28/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0389620180629 | 6/28/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0391220180629 | 6/28/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0404820180629 | 6/28/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0330820180629 | 6/28/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0320220180629 | 6/28/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388420180629 | 6/28/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0403420180629 | 6/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0719520180629 | 6/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0485820180629 | 6/28/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0765420180629 | 6/28/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0402220180629 | 6/28/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0370720180629 | 6/28/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0741920180629 | 6/28/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0383420180629 | 6/28/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0444820180629 | 6/28/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0447820180629 | 6/28/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747120180629 | 6/28/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778320180629 | 6/28/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938520180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0932820180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0939220180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0343820180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0323920180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0325120180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0314720180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0372220180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326820180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767320180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0383920180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394120180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348320180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0305620180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0358220180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0372420180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0308620180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0389420180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0313620180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0440720180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0489320180629 | 6/28/18 | $8.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0472520180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0724320180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704320180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0435520180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0980820180629 | 6/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704820180629 | 6/28/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0418820180629 | 6/28/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0304020180629 | 6/28/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0352720180629 | 6/28/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0415020180629 | 6/28/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703020180629 | 6/28/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0930920180629 | 6/28/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381820180629 | 6/28/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0401620180629 | 6/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0768220180629 | 6/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774120180629 | 6/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0716520180629 | 6/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0741920180701 | 6/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0763920180629 | 6/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0382820180629 | 6/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0307620180629 | 6/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0386120180629 | 6/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0308820180629 | 6/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774620180629 | 6/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0728920180629 | 6/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703520180629 | 6/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0769920180629 | 6/28/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0414720180629 | 6/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0404720180629 | 6/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0397220180629 | 6/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0476220180629 | 6/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0955120180629 | 6/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0701720180629 | 6/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0923320180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0772520180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0379320180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394920180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774920180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0302120180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0330120180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0322520180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706520180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941820180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0737420180629 | 6/28/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0717720180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0499620180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0943820180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0955720180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0942320180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747720180629 | 6/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0384120180629 | 6/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0366720180629 | 6/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0443520180629 | 6/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0952120180629 | 6/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0954920180629 | 6/28/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0939220180630 | 6/29/18 | $132.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0395420180630 | 6/29/18 | $127.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0934820180630 | 6/29/18 | $108.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0968920180630 | 6/29/18 | $108.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0328620180630 | 6/29/18 | $101.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0719220180630 | 6/29/18 | $100.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326620180630 | 6/29/18 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0492820180630 | 6/29/18 | $87.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381920180630 | 6/29/18 | $84.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767720180630 | 6/29/18 | $82.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481920180630 | 6/29/18 | $80.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0717720180630 | 6/29/18 | $79.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0372420180630 | 6/29/18 | $77.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0974620180630 | 6/29/18 | $77.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0470620180630 | 6/29/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0486820180630 | 6/29/18 | $74.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767320180630 | 6/29/18 | $74.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0337920180630 | 6/29/18 | $73.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0935420180630 | 6/29/18 | $71.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0710920180630 | 6/29/18 | $70.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0341520180630 | 6/29/18 | $70.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771320180630 | 6/29/18 | $68.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0396320180630 | 6/29/18 | $64.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0942320180630 | 6/29/18 | $63.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0701720180630 | 6/29/18 | $63.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0384220180630 | 6/29/18 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0959320180630 | 6/29/18 | $62.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0370720180630 | 6/29/18 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0485820180630 | 6/29/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0352720180630 | 6/29/18 | $59.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0701620180630 | 6/29/18 | $58.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704820180630 | 6/29/18 | $58.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0359220180630 | 6/29/18 | $56.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0961420180630 | 6/29/18 | $56.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0728920180630 | 6/29/18 | $55.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0708320180630 | 6/29/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938120180630 | 6/29/18 | $53.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0352920180630 | 6/29/18 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0359720180630 | 6/29/18 | $52.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0717520180630 | 6/29/18 | $52.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339320180630 | 6/29/18 | $51.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0427220180630 | 6/29/18 | $50.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0307120180630 | 6/29/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0309720180630 | 6/29/18 | $49.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774920180630 | 6/29/18 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0398220180630 | 6/29/18 | $48.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0328820180630 | 6/29/18 | $46.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0405420180630 | 6/29/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0308820180630 | 6/29/18 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0402620180630 | 6/29/18 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0425720180630 | 6/29/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0391120180630 | 6/29/18 | $45.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0722920180630 | 6/29/18 | $44.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326820180630 | 6/29/18 | $44.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0411220180630 | 6/29/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0336820180630 | 6/29/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0760020180630 | 6/29/18 | $43.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0313120180630 | 6/29/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0737220180630 | 6/29/18 | $42.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0322520180630 | 6/29/18 | $41.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0405720180630 | 6/29/18 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381020180630 | 6/29/18 | $40.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0430420180630 | 6/29/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0737420180630 | 6/29/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0916120180630 | 6/29/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0444820180630 | 6/29/18 | $38.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941920180630 | 6/29/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388220180630 | 6/29/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0979720180630 | 6/29/18 | $35.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704220180630 | 6/29/18 | $35.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394920180630 | 6/29/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380720180630 | 6/29/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0371320180630 | 6/29/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0418820180630 | 6/29/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0308620180630 | 6/29/18 | $33.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0302120180630 | 6/29/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0317220180630 | 6/29/18 | $33.31 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0471320180630 | 6/29/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0720920180630 | 6/29/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0438120180630 | 6/29/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0720820180630 | 6/29/18 | $32.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0472620180630 | 6/29/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0323520180630 | 6/29/18 | $32.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0435520180630 | 6/29/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0725520180630 | 6/29/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0320220180630 | 6/29/18 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0954920180630 | 6/29/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0384120180630 | 6/29/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767620180630 | 6/29/18 | $31.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0373720180630 | 6/29/18 | $31.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339020180630 | 6/29/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0942020180630 | 6/29/18 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0336120180630 | 6/29/18 | $30.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0776720180630 | 6/29/18 | $30.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0960820180630 | 6/29/18 | $30.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0330820180630 | 6/29/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0412320180630 | 6/29/18 | $29.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394120180630 | 6/29/18 | $29.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0493720180630 | 6/29/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0313620180630 | 6/29/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0729320180630 | 6/29/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388420180630 | 6/29/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0349920180630 | 6/29/18 | $28.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0403420180630 | 6/29/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938920180630 | 6/29/18 | $28.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938520180630 | 6/29/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0386220180630 | 6/29/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0324320180630 | 6/29/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339620180630 | 6/29/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0979420180630 | 6/29/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0342420180630 | 6/29/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0444220180630 | 6/29/18 | $26.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0772520180630 | 6/29/18 | $26.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0369920180630 | 6/29/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0334520180630 | 6/29/18 | $26.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0915320180630 | 6/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0922020180630 | 6/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0391220180630 | 6/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703120180630 | 6/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0389420180630 | 6/29/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0401020180630 | 6/29/18 | $24.93 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0387320180630 | 6/29/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0443320180630 | 6/29/18 | $24.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941820180630 | 6/29/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0738320180630 | 6/29/18 | $24.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0943820180630 | 6/29/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941420180630 | 6/29/18 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0440720180630 | 6/29/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941520180630 | 6/29/18 | $22.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0414120180630 | 6/29/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0903020180630 | 6/29/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0475120180630 | 6/29/18 | $20.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0757020180630 | 6/29/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348420180630 | 6/29/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348320180630 | 6/29/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0909620180630 | 6/29/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941620180630 | 6/29/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0955120180630 | 6/29/18 | $19.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0765420180630 | 6/29/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0946320180630 | 6/29/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0474120180630 | 6/29/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0439920180630 | 6/29/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0378520180630 | 6/29/18 | $18.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0304020180630 | 6/29/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0478220180630 | 6/29/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0935320180630 | 6/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0340520180630 | 6/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394520180630 | 6/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0473220180630 | 6/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0769920180630 | 6/29/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778420180630 | 6/29/18 | $17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0958920180630 | 6/29/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778320180630 | 6/29/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0741520180630 | 6/29/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771920180630 | 6/29/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0732920180630 | 6/29/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706820180630 | 6/29/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0702120180630 | 6/29/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0429720180630 | 6/29/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0739720180630 | 6/29/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0714720180630 | 6/29/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0337120180630 | 6/29/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0447820180630 | 6/29/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0449420180630 | 6/29/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0927420180630 | 6/29/18 | $15.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764420180630 | 6/29/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0321620180630 | 6/29/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0966220180630 | 6/29/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0784020180630 | 6/29/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0315520180630 | 6/29/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0314220180630 | 6/29/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0761620180630 | 6/29/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0445320180630 | 6/29/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0484420180630 | 6/29/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0372220180630 | 6/29/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764920180630 | 6/29/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0961920180630 | 6/29/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0724620180630 | 6/29/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0739020180630 | 6/29/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0313320180630 | 6/29/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0962120180630 | 6/29/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969220180630 | 6/29/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0343820180630 | 6/29/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0952120180630 | 6/29/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0325120180630 | 6/29/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0401620180630 | 6/29/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0930920180630 | 6/29/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0420620180630 | 6/29/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381820180630 | 6/29/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0301320180630 | 6/29/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0953920180630 | 6/29/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774620180630 | 6/29/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0307620180630 | 6/29/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0421520180630 | 6/29/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0912420180630 | 6/29/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0435120180630 | 6/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0415020180630 | 6/29/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0399320180630 | 6/29/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0732120180630 | 6/29/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0713320180630 | 6/29/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0358220180630 | 6/29/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774120180630 | 6/29/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0485720180630 | 6/29/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0439520180630 | 6/29/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0382020180630 | 6/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0353120180630 | 6/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0775620180630 | 6/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0374820180630 | 6/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0350120180630 | 6/29/18 | $8.31 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0414720180630 | 6/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0761920180630 | 6/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0912220180630 | 6/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0499620180630 | 6/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0971120180630 | 6/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0477020180630 | 6/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0725920180630 | 6/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0976120180630 | 6/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0724320180630 | 6/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0768220180630 | 6/29/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0383420180630 | 6/29/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481420180630 | 6/29/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0445520180630 | 6/29/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0314720180630 | 6/29/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0923320180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706520180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969520180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0932820180630 | 6/29/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771120180630 | 6/29/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747120180630 | 6/29/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0341320180630 | 6/29/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0766520180630 | 6/29/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0338020180630 | 6/29/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326920180630 | 6/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0756620180630 | 6/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0746020180630 | 6/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0741920180701 | 6/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0762620180630 | 6/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0744620180630 | 6/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0417020180630 | 6/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0955720180630 | 6/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706220180630 | 6/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0447020180630 | 6/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380020180630 | 6/29/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0406420180630 | 6/29/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481020180630 | 6/29/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0931920180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0375020180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0411320180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0366720180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0325620180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388820180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0480720180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0709820180630 | 6/29/18 | $3.50 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969320180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703420180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0940920180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0487120180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0413620180630 | 6/29/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0347120180630 | 6/29/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704320180630 | 6/29/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0449020180630 | 6/29/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481920180701 | 6/30/18 | $259.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0395420180701 | 6/30/18 | $185.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941920180701 | 6/30/18 | $182.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0471320180701 | 6/30/18 | $162.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394920180701 | 6/30/18 | $151.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0942320180701 | 6/30/18 | $149.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0717720180701 | 6/30/18 | $121.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0398220180701 | 6/30/18 | $121.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0487120180701 | 6/30/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0315520180701 | 6/30/18 | $121.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0320220180701 | 6/30/18 | $117.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0343820180701 | 6/30/18 | $116.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0304020180701 | 6/30/18 | $113.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0766520180701 | 6/30/18 | $107.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0934820180701 | 6/30/18 | $106.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0396320180701 | 6/30/18 | $106.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0425720180701 | 6/30/18 | $104.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767620180701 | 6/30/18 | $101.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0337920180701 | 6/30/18 | $101.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0939220180701 | 6/30/18 | $95.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767320180701 | 6/30/18 | $94.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0413620180701 | 6/30/18 | $89.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0717520180701 | 6/30/18 | $89.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0775620180701 | 6/30/18 | $88.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0384220180701 | 6/30/18 | $88.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0384120180701 | 6/30/18 | $87.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0317420180701 | 6/30/18 | $83.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0359720180701 | 6/30/18 | $80.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0341520180701 | 6/30/18 | $79.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0958920180701 | 6/30/18 | $76.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938920180701 | 6/30/18 | $75.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0493720180701 | 6/30/18 | $74.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767720180701 | 6/30/18 | $71.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0386220180701 | 6/30/18 | $69.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0445320180701 | 6/30/18 | $69.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0725520180701 | 6/30/18 | $69.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0307120180701 | 6/30/18 | $67.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348420180701 | 6/30/18 | $67.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941620180701 | 6/30/18 | $66.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326820180701 | 6/30/18 | $65.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0729320180701 | 6/30/18 | $64.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0935420180701 | 6/30/18 | $64.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0959320180701 | 6/30/18 | $64.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0352720180701 | 6/30/18 | $63.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0912220180701 | 6/30/18 | $63.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0447020180701 | 6/30/18 | $61.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771320180701 | 6/30/18 | $61.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0373720180701 | 6/30/18 | $61.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0739020180701 | 6/30/18 | $61.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938520180701 | 6/30/18 | $61.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0942020180701A | 6/30/18 | $60.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764420180701 | 6/30/18 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0317520180701 | 6/30/18 | $60.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0720920180701 | 6/30/18 | $59.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0317220180701 | 6/30/18 | $58.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0475120180701 | 6/30/18 | $58.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0946320180701 | 6/30/18 | $56.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0305620180701 | 6/30/18 | $56.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0336820180701 | 6/30/18 | $56.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0768220180701 | 6/30/18 | $55.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0391120180701 | 6/30/18 | $54.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0960820180701 | 6/30/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339320180701 | 6/30/18 | $53.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0486820180701 | 6/30/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0702120180701 | 6/30/18 | $52.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0412320180701 | 6/30/18 | $52.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0301320180701 | 6/30/18 | $52.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0719220180701 | 6/30/18 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771720180701 | 6/30/18 | $51.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0720820180701 | 6/30/18 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778420180701 | 6/30/18 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0421420180701 | 6/30/18 | $49.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0369920180701 | 6/30/18 | $49.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0760220180701 | 6/30/18 | $49.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706820180701 | 6/30/18 | $49.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0757020180701 | 6/30/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0484420180701 | 6/30/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0756620180701 | 6/30/18 | $47.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0360020180701 | 6/30/18 | $46.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0449420180701 | 6/30/18 | $46.10 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0971120180701 | 6/30/18 | $45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0314220180701 | 6/30/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0955720180701 | 6/30/18 | $45.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0435320180701 | 6/30/18 | $45.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0359220180701 | 6/30/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0417020180701 | 6/30/18 | $45.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774620180701 | 6/30/18 | $44.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0439920180701 | 6/30/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0440720180701 | 6/30/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0724320180701 | 6/30/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704320180701 | 6/30/18 | $43.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0343320180701 | 6/30/18 | $42.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0444220180701 | 6/30/18 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0737420180701 | 6/30/18 | $42.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0966220180701 | 6/30/18 | $42.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0442320180701 | 6/30/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0940920180701 | 6/30/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0701620180701 | 6/30/18 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0492820180701 | 6/30/18 | $41.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0405420180701 | 6/30/18 | $41.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0953920180701 | 6/30/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0738320180701 | 6/30/18 | $40.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0700620180701 | 6/30/18 | $40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0728920180701 | 6/30/18 | $40.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0709820180701 | 6/30/18 | $39.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0401020180701 | 6/30/18 | $39.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0962120180701 | 6/30/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0776720180701 | 6/30/18 | $39.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0741920180701 | 6/30/18 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0414120180701 | 6/30/18 | $38.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0430420180701 | 6/30/18 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0927420180701 | 6/30/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326620180701 | 6/30/18 | $37.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0309720180701 | 6/30/18 | $36.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0474120180701 | 6/30/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0438120180701 | 6/30/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704220180701 | 6/30/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0337120180701 | 6/30/18 | $36.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0382020180701 | 6/30/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0447820180701 | 6/30/18 | $36.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0499620180701 | 6/30/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0302120180701 | 6/30/18 | $35.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381920180701 | 6/30/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0765420180701 | 6/30/18 | $34.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0976120180701 | 6/30/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0486320180701 | 6/30/18 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0302920180701 | 6/30/18 | $33.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0943820180701 | 6/30/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703520180701 | 6/30/18 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0325120180701 | 6/30/18 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0324320180701 | 6/30/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0420620180701 | 6/30/18 | $31.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0313620180701 | 6/30/18 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0403420180701 | 6/30/18 | $30.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0378520180701 | 6/30/18 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941520180701 | 6/30/18 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0710920180701 | 6/30/18 | $29.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0328620180701 | 6/30/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0722920180701 | 6/30/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0334520180701 | 6/30/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771920180701 | 6/30/18 | $28.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0314720180701 | 6/30/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969320180701 | 6/30/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0932820180701 | 6/30/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388420180701 | 6/30/18 | $27.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0769920180701 | 6/30/18 | $27.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969220180701 | 6/30/18 | $27.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0375020180701 | 6/30/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0342420180701 | 6/30/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0909620180701 | 6/30/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394520180701 | 6/30/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0405720180701 | 6/30/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0974620180701 | 6/30/18 | $26.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778320180701 | 6/30/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0762620180701 | 6/30/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0472520180701 | 6/30/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0916120180701 | 6/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0915320180701 | 6/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0716920180701 | 6/30/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0418820180701 | 6/30/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0383920180701 | 6/30/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0444820180701 | 6/30/18 | $24.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0776820180701 | 6/30/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969520180701 | 6/30/18 | $24.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0406420180701 | 6/30/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764820180701 | 6/30/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0903020180701 | 6/30/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481420180701 | 6/30/18 | $23.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0322520180701 | 6/30/18 | $23.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0399320180701 | 6/30/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703020180701 | 6/30/18 | $22.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380020180701 | 6/30/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0338020180701 | 6/30/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0402620180701 | 6/30/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0389620180701 | 6/30/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0912420180701 | 6/30/18 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0372420180701 | 6/30/18 | $20.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0321620180701 | 6/30/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339620180701 | 6/30/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0761920180701 | 6/30/18 | $20.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0349920180701 | 6/30/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388620180701 | 6/30/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339020180701 | 6/30/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0336120180701 | 6/30/18 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0922420180701 | 6/30/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0323520180701 | 6/30/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0746020180701 | 6/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0350120180701 | 6/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0714720180701 | 6/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0701720180701 | 6/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0727420180701 | 6/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0352920180701 | 6/30/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0930920180701 | 6/30/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0308620180701 | 6/30/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0367820180701 | 6/30/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0772520180701 | 6/30/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0708320180701 | 6/30/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0470620180701 | 6/30/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0473220180701 | 6/30/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703420180701 | 6/30/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0739720180701 | 6/30/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941320180701 | 6/30/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0385120180701 | 6/30/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941420180701 | 6/30/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0389420180701 | 6/30/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0480720180701 | 6/30/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0935320180701 | 6/30/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0308820180701 | 6/30/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0366720180701 | 6/30/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0443320180701 | 6/30/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0744620180701 | 6/30/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381020180701 | 6/30/18 | $13.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0729420180701 | 6/30/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0328820180701 | 6/30/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0387320180701 | 6/30/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703320180701 | 6/30/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0713920180701 | 6/30/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0349520180701 | 6/30/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0415020180701 | 6/30/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388820180701 | 6/30/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778820180701 | 6/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0313320180701 | 6/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0472820180701 | 6/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0429720180701 | 6/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0939420180701 | 6/30/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941820180701 | 6/30/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0477020180701 | 6/30/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0716520180701 | 6/30/18 | $10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394120180701 | 6/30/18 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764920180701 | 6/30/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0411320180701 | 6/30/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0732920180701 | 6/30/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0725920180701 | 6/30/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706520180701 | 6/30/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0737220180701 | 6/30/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0322320180701 | 6/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0761620180701 | 6/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747020180701 | 6/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0369220180701 | 6/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481020180701 | 6/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0472620180701 | 6/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703120180701 | 6/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0330120180701 | 6/30/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381820180701 | 6/30/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0741520180701 | 6/30/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774120180701 | 6/30/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0305920180701 | 6/30/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0443520180701 | 6/30/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0374420180701 | 6/30/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0724620180701 | 6/30/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0439520180701 | 6/30/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388220180701 | 6/30/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0379320180701 | 6/30/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0763920180701 | 6/30/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0485820180701 | 6/30/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0741320180701 | 6/30/18 | $5.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0438920180701 | 6/30/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0448320180701 | 6/30/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380720180701 | 6/30/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0979720180701 | 6/30/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326920180701 | 6/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0374820180701 | 6/30/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0414720180701 | 6/30/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0371320180701 | 6/30/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0922020180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0404820180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747720180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0330820180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704820180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0710420180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0713320180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0722320180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348620180701 | 6/30/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0476220180701 | 6/30/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0961920180701 | 6/30/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481920180702 | 7/1/18 | $240.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0307120180702 | 7/1/18 | $136.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0373720180702 | 7/1/18 | $134.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0349920180702 | 7/1/18 | $131.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0386220180702 | 7/1/18 | $129.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0343820180702 | 7/1/18 | $129.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0939220180702 | 7/1/18 | $128.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0708320180702 | 7/1/18 | $128.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767720180702 | 7/1/18 | $118.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0717720180702 | 7/1/18 | $113.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0359720180702 | 7/1/18 | $112.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941920180702 | 7/1/18 | $110.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0317420180702 | 7/1/18 | $101.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0719220180702 | 7/1/18 | $97.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0336820180702 | 7/1/18 | $93.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0359220180702 | 7/1/18 | $89.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0395420180702 | 7/1/18 | $87.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326620180702 | 7/1/18 | $85.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0737220180702 | 7/1/18 | $84.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0443320180702 | 7/1/18 | $83.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0360020180702 | 7/1/18 | $82.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394920180702 | 7/1/18 | $81.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0470620180702 | 7/1/18 | $77.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0717520180702 | 7/1/18 | $76.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0953920180702 | 7/1/18 | $75.84 |

Great American Merchandise DBA Great American Merchandise & Events, LLC
Bankruptcy Case: Sears Holding Corporation, et al.
April 1, 2020

Exhibit A

P. 56

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0738320180702 | 7/1/18 | $74.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0942020180702 | 7/1/18 | $74.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941620180702 | 7/1/18 | $74.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0412320180702 | 7/1/18 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0341520180702 | 7/1/18 | $71.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0398220180702 | 7/1/18 | $71.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0384120180702 | 7/1/18 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0912220180702 | 7/1/18 | $68.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0337120180702 | 7/1/18 | $67.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767620180702 | 7/1/18 | $67.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0487120180702 | 7/1/18 | $65.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0942320180702 | 7/1/18 | $63.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764420180702 | 7/1/18 | $63.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0425720180702 | 7/1/18 | $62.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747720180702 | 7/1/18 | $62.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0304020180702 | 7/1/18 | $62.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0729320180702 | 7/1/18 | $62.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0974620180702 | 7/1/18 | $61.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0766520180702 | 7/1/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0710920180702 | 7/1/18 | $61.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0302920180702 | 7/1/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747120180702 | 7/1/18 | $60.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0448320180702 | 7/1/18 | $60.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0486820180702 | 7/1/18 | $59.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381020180702 | 7/1/18 | $59.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388420180702 | 7/1/18 | $59.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0474120180702 | 7/1/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0442120180702 | 7/1/18 | $58.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704820180702 | 7/1/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0328820180702 | 7/1/18 | $56.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0301320180702 | 7/1/18 | $55.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941520180702 | 7/1/18 | $55.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0336120180702 | 7/1/18 | $54.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0961420180702 | 7/1/18 | $54.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0958920180702 | 7/1/18 | $54.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0757020180702 | 7/1/18 | $54.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0769920180702 | 7/1/18 | $54.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381920180702 | 7/1/18 | $52.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0396320180702 | 7/1/18 | $51.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0405420180702 | 7/1/18 | $51.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0370720180702 | 7/1/18 | $50.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0352720180702 | 7/1/18 | $50.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0343320180702 | 7/1/18 | $50.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0765420180702 | 7/1/18 | $49.62 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0372420180702 | 7/1/18 | $49.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0473620180702 | 7/1/18 | $48.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0932820180702 | 7/1/18 | $48.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938120180702 | 7/1/18 | $47.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0946320180702 | 7/1/18 | $47.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0744620180702 | 7/1/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0322520180702 | 7/1/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0935420180702 | 7/1/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0971120180702 | 7/1/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938920180702 | 7/1/18 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0367820180702 | 7/1/18 | $45.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0493720180702 | 7/1/18 | $45.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778420180702 | 7/1/18 | $44.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339320180702 | 7/1/18 | $44.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0473220180702 | 7/1/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0760220180702 | 7/1/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0391220180702 | 7/1/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778820180702 | 7/1/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0411320180702 | 7/1/18 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0472820180702 | 7/1/18 | $42.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706820180702 | 7/1/18 | $42.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0403420180702 | 7/1/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0931920180702 | 7/1/18 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0476220180702 | 7/1/18 | $41.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0379820180702 | 7/1/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0305620180702 | 7/1/18 | $40.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0445520180702 | 7/1/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0369920180702 | 7/1/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0314220180702 | 7/1/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0940920180702 | 7/1/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0307620180702 | 7/1/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0313120180702 | 7/1/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0379320180702 | 7/1/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0927420180702 | 7/1/18 | $38.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0440720180702 | 7/1/18 | $38.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771920180702 | 7/1/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0429720180702 | 7/1/18 | $37.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0955120180702 | 7/1/18 | $37.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764820180702 | 7/1/18 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380820180702 | 7/1/18 | $36.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0471320180702 | 7/1/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0447820180702 | 7/1/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771720180702 | 7/1/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0414120180702 | 7/1/18 | $35.70 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941420180702 | 7/1/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0435520180702 | 7/1/18 | $35.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326820180702 | 7/1/18 | $34.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0776820180702 | 7/1/18 | $34.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0959320180702 | 7/1/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0317220180702 | 7/1/18 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706520180702 | 7/1/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0943820180702 | 7/1/18 | $32.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0321620180702 | 7/1/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0334520180702 | 7/1/18 | $31.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339020180702 | 7/1/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380020180702 | 7/1/18 | $30.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0418820180702 | 7/1/18 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0741920180702 | 7/1/18 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0302120180702 | 7/1/18 | $29.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0382820180702 | 7/1/18 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0912420180702 | 7/1/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0739020180702 | 7/1/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969220180702 | 7/1/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941320180702 | 7/1/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0475120180702 | 7/1/18 | $27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0739720180702 | 7/1/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0337920180702 | 7/1/18 | $26.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703020180702 | 7/1/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0485720180702 | 7/1/18 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969520180702 | 7/1/18 | $25.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0775620180702 | 7/1/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0308620180702 | 7/1/18 | $24.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348620180702 | 7/1/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0724620180702 | 7/1/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771320180702 | 7/1/18 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767320180702 | 7/1/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0976120180702 | 7/1/18 | $23.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0709820180702 | 7/1/18 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706220180702 | 7/1/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0499620180702 | 7/1/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0720920180702 | 7/1/18 | $22.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0746020180702 | 7/1/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0406420180702 | 7/1/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0732120180702 | 7/1/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0415020180702 | 7/1/18 | $21.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938520180702 | 7/1/18 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0772520180702 | 7/1/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0378520180702 | 7/1/18 | $20.39 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0372220180702 | 7/1/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0325120180702 | 7/1/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0492820180702 | 7/1/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0383920180702 | 7/1/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0331720180702 | 7/1/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704220180702 | 7/1/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0382020180702 | 7/1/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0342420180702 | 7/1/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388220180702 | 7/1/18 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0384220180702 | 7/1/18 | $18.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0962120180702 | 7/1/18 | $18.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0420620180702 | 7/1/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0341320180702 | 7/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0317520180702 | 7/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0478220180702 | 7/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0719520180702 | 7/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0439920180702 | 7/1/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0387320180702 | 7/1/18 | $17.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0716520180702 | 7/1/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941820180702 | 7/1/18 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0374820180702 | 7/1/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0952020180702 | 7/1/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0909620180702 | 7/1/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703420180702 | 7/1/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0399320180702 | 7/1/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0722920180702 | 7/1/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0775220180702 | 7/1/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0485820180702 | 7/1/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0389420180702 | 7/1/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0916120180702 | 7/1/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0385120180702 | 7/1/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0484420180702 | 7/1/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0903020180702 | 7/1/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0374420180702 | 7/1/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0776720180702 | 7/1/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0701720180702 | 7/1/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0955720180702 | 7/1/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0737420180702 | 7/1/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0713320180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0421520180702 | 7/1/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0315520180702 | 7/1/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0375020180702 | 7/1/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774620180702 | 7/1/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0391120180702 | 7/1/18 | $13.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0728920180702 | 7/1/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0722320180702 | 7/1/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0966220180702 | 7/1/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0404820180702 | 7/1/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339620180702 | 7/1/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0716920180702 | 7/1/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0421420180702 | 7/1/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0477020180702 | 7/1/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0701620180702 | 7/1/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778320180702 | 7/1/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0313620180702 | 7/1/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774920180702 | 7/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0347120180702 | 7/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0305920180702 | 7/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0307420180702 | 7/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0444220180702 | 7/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0417020180702 | 7/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0349520180702 | 7/1/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0934820180702 | 7/1/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0352920180702 | 7/1/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0922420180702 | 7/1/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0732920180702 | 7/1/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0308820180702 | 7/1/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0324320180702 | 7/1/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0401020180702 | 7/1/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0328620180702 | 7/1/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388820180702 | 7/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0330820180702 | 7/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0309720180702 | 7/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0979720180702 | 7/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0438120180702 | 7/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0700620180702 | 7/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0960820180702 | 7/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0702120180702 | 7/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0430420180702 | 7/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0939420180702 | 7/1/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0313320180702 | 7/1/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0402620180702 | 7/1/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0330120180702 | 7/1/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0338020180702 | 7/1/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0756620180702 | 7/1/18 | $8.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348420180702 | 7/1/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326920180702 | 7/1/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0761620180702 | 7/1/18 | $6.15 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0725520180702 | 7/1/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0915320180702 | 7/1/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0350120180702 | 7/1/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703120180702 | 7/1/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0768220180702 | 7/1/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0979420180702 | 7/1/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394120180702 | 7/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969320180702 | 7/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774120180702 | 7/1/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747020180702 | 7/1/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0414720180702 | 7/1/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0413620180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0404720180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0443520180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0323520180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0729420180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481020180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0489320180702 | 7/1/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0954920180702 | 7/1/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0445320180702 | 7/1/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0935320180702 | 7/1/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0389620180702 | 7/1/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0366720180702 | 7/1/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0961920180702 | 7/1/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0720820180702 | 7/1/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0761920180702 | 7/1/18 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0336120180703 | 7/2/18 | $144.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481920180703 | 7/2/18 | $117.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0487120180703 | 7/2/18 | $102.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0939220180703 | 7/2/18 | $95.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0708320180703 | 7/2/18 | $93.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941920180703 | 7/2/18 | $93.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0942020180703 | 7/2/18 | $88.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767620180703 | 7/2/18 | $87.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941420180703 | 7/2/18 | $85.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0384120180703 | 7/2/18 | $82.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0398220180703 | 7/2/18 | $79.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938120180703 | 7/2/18 | $79.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0386220180703 | 7/2/18 | $79.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0766520180703 | 7/2/18 | $79.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326820180703 | 7/2/18 | $77.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0710920180703 | 7/2/18 | $76.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0471320180703 | 7/2/18 | $75.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339020180703 | 7/2/18 | $74.39 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0343820180703 | 7/2/18 | $72.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0717720180703 | 7/2/18 | $70.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0935420180703 | 7/2/18 | $69.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0477020180703 | 7/2/18 | $69.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0472820180703 | 7/2/18 | $65.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0737220180703 | 7/2/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767720180703 | 7/2/18 | $64.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0475120180703 | 7/2/18 | $64.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0406420180703 | 7/2/18 | $63.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0717520180703 | 7/2/18 | $62.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0440720180703 | 7/2/18 | $61.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0405420180703 | 7/2/18 | $61.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0486820180703 | 7/2/18 | $58.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0930920180703 | 7/2/18 | $57.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0395420180703 | 7/2/18 | $56.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0444820180703 | 7/2/18 | $56.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0349520180703 | 7/2/18 | $56.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0359720180703 | 7/2/18 | $53.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706820180703 | 7/2/18 | $52.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0412320180703 | 7/2/18 | $52.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0403420180703 | 7/2/18 | $52.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774920180703 | 7/2/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0761920180703 | 7/2/18 | $49.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0784020180703 | 7/2/18 | $48.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0320220180703 | 7/2/18 | $48.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0709820180703 | 7/2/18 | $47.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778820180703 | 7/2/18 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0323520180703 | 7/2/18 | $47.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0727420180703 | 7/2/18 | $46.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0352720180703 | 7/2/18 | $46.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0314220180703 | 7/2/18 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394120180703 | 7/2/18 | $45.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380720180703 | 7/2/18 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0492820180703 | 7/2/18 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0370720180703 | 7/2/18 | $45.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0444220180703 | 7/2/18 | $44.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0916120180703 | 7/2/18 | $43.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0383920180703 | 7/2/18 | $42.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326620180703 | 7/2/18 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0722920180703 | 7/2/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0738320180703 | 7/2/18 | $41.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0776720180703 | 7/2/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0958920180703 | 7/2/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339320180703 | 7/2/18 | $41.33 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0404820180703 | 7/2/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339620180703 | 7/2/18 | $40.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0341520180703 | 7/2/18 | $39.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0391120180703 | 7/2/18 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0702120180703 | 7/2/18 | $38.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0772520180703 | 7/2/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0474120180703 | 7/2/18 | $36.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0701620180703 | 7/2/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747120180703 | 7/2/18 | $36.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0304020180703 | 7/2/18 | $36.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0776820180703 | 7/2/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747020180703 | 7/2/18 | $35.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0359220180703 | 7/2/18 | $35.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0373720180703 | 7/2/18 | $35.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0757020180703 | 7/2/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969220180703 | 7/2/18 | $34.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0932820180703 | 7/2/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938520180703 | 7/2/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0411320180703 | 7/2/18 | $32.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774120180703 | 7/2/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0305620180703 | 7/2/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0960820180703 | 7/2/18 | $31.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0369920180703 | 7/2/18 | $31.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0421420180703 | 7/2/18 | $31.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0700620180703 | 7/2/18 | $31.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0414720180703 | 7/2/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0927420180703 | 7/2/18 | $29.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0415020180703 | 7/2/18 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0701720180703 | 7/2/18 | $29.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0387320180703 | 7/2/18 | $28.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0473220180703 | 7/2/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0330820180703 | 7/2/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0952120180703 | 7/2/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771320180703 | 7/2/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0961420180703 | 7/2/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0912420180703 | 7/2/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380020180703 | 7/2/18 | $25.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0493720180703 | 7/2/18 | $25.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0946320180703 | 7/2/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778320180703 | 7/2/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0447020180703 | 7/2/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0402620180703 | 7/2/18 | $25.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326920180703 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0302120180703 | 7/2/18 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0442320180703 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969320180703 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704820180703 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0417020180703 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0334520180703 | 7/2/18 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764820180703 | 7/2/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380820180703 | 7/2/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0325120180703 | 7/2/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0302920180703 | 7/2/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0959320180703 | 7/2/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0765420180703 | 7/2/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0953920180703 | 7/2/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941520180703 | 7/2/18 | $23.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0720920180703 | 7/2/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0323920180703 | 7/2/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0719220180703 | 7/2/18 | $22.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771920180703 | 7/2/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0317420180703 | 7/2/18 | $20.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0372420180703 | 7/2/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0729320180703 | 7/2/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394920180703 | 7/2/18 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0769920180703 | 7/2/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0328820180703 | 7/2/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0903020180703 | 7/2/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0724620180703 | 7/2/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0420620180703 | 7/2/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0328620180703 | 7/2/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0308820180703 | 7/2/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0439920180703 | 7/2/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0940920180703 | 7/2/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0309720180703 | 7/2/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0934820180703 | 7/2/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388420180703 | 7/2/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0713320180703 | 7/2/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0447820180703 | 7/2/18 | $18.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0367820180703 | 7/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0719520180703 | 7/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0389420180703 | 7/2/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0353120180703 | 7/2/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381920180703 | 7/2/18 | $17.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767320180703 | 7/2/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0939420180703 | 7/2/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0720820180703 | 7/2/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481420180703 | 7/2/18 | $16.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0935320180703 | 7/2/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0761620180703 | 7/2/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0396320180703 | 7/2/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0308620180703 | 7/2/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0473620180703 | 7/2/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0435320180703 | 7/2/18 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941320180703 | 7/2/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0484420180703 | 7/2/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0337920180703 | 7/2/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0499620180703 | 7/2/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0760220180703 | 7/2/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0401020180703 | 7/2/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0724320180703 | 7/2/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0979420180703 | 7/2/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0322520180703 | 7/2/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0962120180703 | 7/2/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0439520180703 | 7/2/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0448320180703 | 7/2/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941620180703 | 7/2/18 | $12.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0979720180703 | 7/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0347120180703 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0331720180703 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0313620180703 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0379320180703 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706520180703 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0725920180703 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0429720180703 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0470620180703 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0445320180703 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764920180703 | 7/2/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969520180703 | 7/2/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0378520180703 | 7/2/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0744620180703 | 7/2/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941820180703 | 7/2/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771720180703 | 7/2/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0337120180703 | 7/2/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0443320180703 | 7/2/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0763920180703 | 7/2/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0775620180703 | 7/2/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388820180703 | 7/2/18 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0722320180703 | 7/2/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938920180703 | 7/2/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0375020180703 | 7/2/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764420180703 | 7/2/18 | $8.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348320180703 | 7/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0317220180703 | 7/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0372420180704 | 7/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381820180703 | 7/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0371320180703 | 7/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0401620180703 | 7/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0321620180703 | 7/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0418820180703 | 7/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0480720180703 | 7/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0739720180703 | 7/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0912220180703 | 7/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0909620180703 | 7/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0710420180703 | 7/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0485720180703 | 7/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0399320180703 | 7/2/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0336820180703 | 7/2/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394520180703 | 7/2/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0943820180703 | 7/2/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0314720180703 | 7/2/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0307120180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0325620180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0372520180703 | 7/2/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0737420180703 | 7/2/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0442120180703 | 7/2/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0714720180703 | 7/2/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0976120180703 | 7/2/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0360020180703 | 7/2/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0741520180703 | 7/2/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348420180703 | 7/2/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0301320180703 | 7/2/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0955120180703 | 7/2/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0421520180703 | 7/2/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0722520180703 | 7/2/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0383420180703 | 7/2/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388220180703 | 7/2/18 | $5.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0775220180703 | 7/2/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747720180703 | 7/2/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0716920180703 | 7/2/18 | $4.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0425720180703 | 7/2/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0728920180703 | 7/2/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0925520180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0338020180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0374820180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0349920180703 | 7/2/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0315520180704 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0343320180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0402220180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0385120180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0404720180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0472620180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0732120180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0713920180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0445720180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703120180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0968920180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0725520180703 | 7/2/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0350120180703 | 7/2/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0389620180703 | 7/2/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0435520180703 | 7/2/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0966220180703 | 7/2/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348620180703 | 7/2/18 | $2.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704820180704 | 7/3/18 | $151.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0471320180704 | 7/3/18 | $148.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0939220180704 | 7/3/18 | $142.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0359720180704 | 7/3/18 | $129.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0396320180704 | 7/3/18 | $116.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0757020180704 | 7/3/18 | $103.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0302120180704 | 7/3/18 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0942020180704 | 7/3/18 | $100.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0766520180704 | 7/3/18 | $96.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326620180704 | 7/3/18 | $92.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0485820180704 | 7/3/18 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0487120180704 | 7/3/18 | $88.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0916120180704 | 7/3/18 | $87.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0729320180704 | 7/3/18 | $87.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0326820180704 | 7/3/18 | $86.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0710920180704 | 7/3/18 | $84.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0713320180704 | 7/3/18 | $81.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0304020180704 | 7/3/18 | $79.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0473620180704 | 7/3/18 | $71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0336820180704 | 7/3/18 | $69.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0403420180704 | 7/3/18 | $69.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0958920180704 | 7/3/18 | $69.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0942320180704 | 7/3/18 | $69.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0343820180704 | 7/3/18 | $68.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0922420180704 | 7/3/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394920180704 | 7/3/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0308620180704 | 7/3/18 | $65.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0421520180704 | 7/3/18 | $64.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938120180704 | 7/3/18 | $63.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0398220180704 | 7/3/18 | $63.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0719220180704 | 7/3/18 | $61.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0374420180704 | 7/3/18 | $61.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0775220180704 | 7/3/18 | $61.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0961420180704 | 7/3/18 | $60.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767620180704 | 7/3/18 | $58.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941320180704 | 7/3/18 | $58.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0427220180704 | 7/3/18 | $57.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0336120180704 | 7/3/18 | $56.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0349520180704 | 7/3/18 | $56.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941620180704 | 7/3/18 | $55.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771320180704 | 7/3/18 | $54.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0358220180704 | 7/3/18 | $53.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0470620180704 | 7/3/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0935420180704 | 7/3/18 | $53.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0946320180704 | 7/3/18 | $51.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0425720180704 | 7/3/18 | $51.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339020180704 | 7/3/18 | $50.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0484420180704 | 7/3/18 | $50.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0955120180704 | 7/3/18 | $50.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0307120180704 | 7/3/18 | $49.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0352720180704 | 7/3/18 | $49.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381920180704 | 7/3/18 | $49.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0769920180704 | 7/3/18 | $48.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0784020180704 | 7/3/18 | $48.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0439920180704 | 7/3/18 | $47.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0701620180704 | 7/3/18 | $47.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0776720180704 | 7/3/18 | $47.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0776820180704 | 7/3/18 | $47.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0932820180704 | 7/3/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0447820180704 | 7/3/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0338020180704 | 7/3/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767720180704 | 7/3/18 | $44.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0359220180704 | 7/3/18 | $44.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0373720180704 | 7/3/18 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0493720180704 | 7/3/18 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0445320180704 | 7/3/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0372520180704 | 7/3/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774920180704 | 7/3/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0334520180704 | 7/3/18 | $42.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0415020180704 | 7/3/18 | $42.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941920180704 | 7/3/18 | $42.13 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0389420180704 | 7/3/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0314220180704 | 7/3/18 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0386220180704 | 7/3/18 | $40.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0343320180704 | 7/3/18 | $40.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0322520180704 | 7/3/18 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0492820180704 | 7/3/18 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380020180704 | 7/3/18 | $37.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0943820180704 | 7/3/18 | $37.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0912420180704 | 7/3/18 | $37.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0953920180704 | 7/3/18 | $37.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0411320180704 | 7/3/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0435520180704 | 7/3/18 | $36.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0927420180704 | 7/3/18 | $36.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0369920180704 | 7/3/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0341520180704 | 7/3/18 | $35.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0367820180704 | 7/3/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388420180704 | 7/3/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0439520180704 | 7/3/18 | $35.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380820180704 | 7/3/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0370720180704 | 7/3/18 | $34.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0313620180704 | 7/3/18 | $34.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0700620180704 | 7/3/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0725520180704 | 7/3/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0444820180704 | 7/3/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0350120180704 | 7/3/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0401020180704 | 7/3/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0317420180704 | 7/3/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0374820180704 | 7/3/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0732920180704 | 7/3/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0384220180704 | 7/3/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969220180704 | 7/3/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394520180704 | 7/3/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0384120180704 | 7/3/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0717720180704 | 7/3/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706820180704 | 7/3/18 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0720920180704 | 7/3/18 | $30.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0472520180704 | 7/3/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938520180704 | 7/3/18 | $30.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778420180704 | 7/3/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0760220180704 | 7/3/18 | $30.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0315520180704 | 7/3/18 | $29.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0328820180704 | 7/3/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0360020180704 | 7/3/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0328620180704 | 7/3/18 | $29.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938920180704 | 7/3/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747720180704 | 7/3/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0349920180704 | 7/3/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0737220180704 | 7/3/18 | $28.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0971120180704 | 7/3/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0701720180704 | 7/3/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0330820180704 | 7/3/18 | $27.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0444220180704 | 7/3/18 | $27.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0324320180704 | 7/3/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0708320180704 | 7/3/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0478220180704 | 7/3/18 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0397820180704 | 7/3/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747020180704 | 7/3/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0727420180704 | 7/3/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0728920180704 | 7/3/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0724320180704 | 7/3/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0420620180704 | 7/3/18 | $26.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0939420180704 | 7/3/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0447020180704 | 7/3/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0477020180704 | 7/3/18 | $25.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0772520180704 | 7/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0331720180704 | 7/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703420180704 | 7/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0955720180704 | 7/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0737420180704 | 7/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0968920180704 | 7/3/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774120180704 | 7/3/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764920180704 | 7/3/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0380720180704 | 7/3/18 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0317220180704 | 7/3/18 | $22.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767320180704 | 7/3/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0702120180704 | 7/3/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0440720180704 | 7/3/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0738320180704 | 7/3/18 | $22.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0429720180704 | 7/3/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0321620180704 | 7/3/18 | $22.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778820180704 | 7/3/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0375020180704 | 7/3/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0959320180704 | 7/3/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0474120180704 | 7/3/18 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0387320180704 | 7/3/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0979720180704 | 7/3/18 | $20.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348420180704 | 7/3/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0402620180704 | 7/3/18 | $20.12 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0710420180704 | 7/3/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348620180704 | 7/3/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764420180704 | 7/3/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0974620180704 | 7/3/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0394120180704 | 7/3/18 | $19.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0337120180704 | 7/3/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0406420180704 | 7/3/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0383920180704 | 7/3/18 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0934820180704 | 7/3/18 | $18.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0430420180704 | 7/3/18 | $18.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764820180704 | 7/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0301320180704 | 7/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0342420180704 | 7/3/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339320180704 | 7/3/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0903020180704 | 7/3/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0475120180704 | 7/3/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0414120180704 | 7/3/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0395420180704 | 7/3/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0317520180704 | 7/3/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0499620180704 | 7/3/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0720820180704 | 7/3/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0775620180704 | 7/3/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969520180704 | 7/3/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0307620180704 | 7/3/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0347120180704 | 7/3/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0912220180704 | 7/3/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0717520180704 | 7/3/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381020180704 | 7/3/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0309720180704 | 7/3/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0378520180704 | 7/3/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703020180704 | 7/3/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0320220180704 | 7/3/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0747120180704 | 7/3/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0369220180704 | 7/3/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0765420180704 | 7/3/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0308820180704 | 7/3/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0339620180704 | 7/3/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0952120180704 | 7/3/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0476220180704 | 7/3/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0935320180704 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0383420180704 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0382020180704 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0405420180704 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703520180704 | 7/3/18 | $11.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0722320180704 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0481920180704 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0352920180704 | 7/3/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0765320180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0472620180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0412320180704 | 7/3/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0966220180704 | 7/3/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0389620180704 | 7/3/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0435120180704 | 7/3/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0930920180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0922020180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0348320180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774620180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0443520180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0323520180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0381820180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0404820180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0379320180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0709820180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0739720180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0739020180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0418820180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0438920180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0960820180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0480720180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0438120180704 | 7/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0386120180704 | 7/3/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0706520180704 | 7/3/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0448320180704 | 7/3/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0313120180704 | 7/3/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0449420180704 | 7/3/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704320180704 | 7/3/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0732120180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0388820180704 | 7/3/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0704220180704 | 7/3/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0979420180704 | 7/3/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0962120180704 | 7/3/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0337920180704 | 7/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0341220180704 | 7/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0313320180704 | 7/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0771920180704 | 7/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0382820180704 | 7/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0969320180704 | 7/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0372220180704 | 7/3/18 | $5.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0762620180704 | 7/3/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0325120180704 | 7/3/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0399320180704 | 7/3/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0473220180704 | 7/3/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0421420180704 | 7/3/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0741920180704 | 7/3/18 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0307420180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0365420180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0325620180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0385120180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0746020180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0722920180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0909620180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0961920180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0941520180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0778320180704 | 7/3/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0768220180704 | 7/3/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0761620180704 | 7/3/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0744620180704 | 7/3/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0374820180711 | 7/10/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0738320180711 | 7/10/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0472820180711 | 7/10/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0445720180711 | 7/10/18 | -$9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0764820180711 | 7/10/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0369920180711 | 7/10/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0414120180711 | 7/10/18 | -$29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0703120180711 | 7/10/18 | -$32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0932820180712 | 7/11/18 | -$0.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0359220180712 | 7/11/18 | -$4.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0744620180712 | 7/11/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0341220180712 | 7/11/18 | -$32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0314720180713 | 7/12/18 | -$1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0382820180713 | 7/12/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0973520180713 | 7/12/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0971120180713 | 7/12/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0343820180713 | 7/12/18 | -$9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0396320180713 | 7/12/18 | -$10.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0405420180713 | 7/12/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767320180713 | 7/12/18 | -$12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0317420180713 | 7/12/18 | -$16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0938920180713 | 7/12/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0943820180713 | 7/12/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0325120180714 | 7/13/18 | -$2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0709820180714 | 7/13/18 | -$2.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0406420180714 | 7/13/18 | -$4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0383920180714 | 7/13/18 | -$10.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0960820180714 | 7/13/18 | -$12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0336820180714 | 7/13/18 | -$18.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0737220180714 | 7/13/18 | -$19.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | 8361AD071518BN5 | 7/13/18 | -$19.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0336120180715 | 7/14/18 | -$1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0313620180715 | 7/14/18 | -$4.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0425720180715 | 7/14/18 | -$11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0952120180715 | 7/14/18 | -$11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0352920180715 | 7/14/18 | -$12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0349520180716 | 7/15/18 | -$3.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0762620180716 | 7/15/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0974620180716 | 7/15/18 | -$10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0405720180717 | 7/16/18 | -$0.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0412320180717 | 7/16/18 | -$1.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0309720180717 | 7/16/18 | -$1.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0767320180717 | 7/16/18 | -$4.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0774120180717 | 7/16/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0724620180717 | 7/16/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0449420180717 | 7/16/18 | -$6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0406420180717 | 7/16/18 | -$10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0728920180717 | 7/16/18 | -$17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985388 | $50,213.20 | 7/27/18 | K0438920180717 | 7/16/18 | -$43.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941320180705 | 7/4/18 | $163.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778820180705 | 7/4/18 | $159.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381920180705 | 7/4/18 | $141.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388420180705 | 7/4/18 | $125.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0939420180705 | 7/4/18 | $124.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0737220180705 | 7/4/18 | $123.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339320180705 | 7/4/18 | $122.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0756620180705 | 7/4/18 | $115.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771320180705 | 7/4/18 | $112.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0470620180705 | 7/4/18 | $107.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0958920180705 | 7/4/18 | $106.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0757020180705 | 7/4/18 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472820180705 | 7/4/18 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394920180705 | 7/4/18 | $96.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0760220180705 | 7/4/18 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704820180705 | 7/4/18 | $88.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0317420180705 | 7/4/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0776820180705 | 7/4/18 | $86.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0396320180705 | 7/4/18 | $84.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0922420180705 | 7/4/18 | $84.75 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0373720180705 | 7/4/18 | $81.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307620180705 | 7/4/18 | $80.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0939220180705 | 7/4/18 | $80.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0405420180705 | 7/4/18 | $80.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0447820180705 | 7/4/18 | $80.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0384220180705 | 7/4/18 | $79.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774920180705 | 7/4/18 | $79.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0942320180705 | 7/4/18 | $77.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0449420180705 | 7/4/18 | $77.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941920180705 | 7/4/18 | $76.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0322520180705 | 7/4/18 | $75.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0974620180705 | 7/4/18 | $75.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0927420180705 | 7/4/18 | $73.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941620180705 | 7/4/18 | $73.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381820180705 | 7/4/18 | $73.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0370720180705 | 7/4/18 | $72.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0717720180705 | 7/4/18 | $72.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0952120180705 | 7/4/18 | $71.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0330820180705 | 7/4/18 | $71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0323520180705 | 7/4/18 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0349920180705 | 7/4/18 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0418820180705 | 7/4/18 | $70.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704220180705 | 7/4/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764420180705 | 7/4/18 | $67.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0493720180705 | 7/4/18 | $67.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0334520180705 | 7/4/18 | $66.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774120180705 | 7/4/18 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0360020180705 | 7/4/18 | $66.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0940920180705 | 7/4/18 | $65.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0425720180705 | 7/4/18 | $64.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0476220180705 | 7/4/18 | $61.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307120180705 | 7/4/18 | $61.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0492820180705 | 7/4/18 | $60.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0737420180705 | 7/4/18 | $59.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0301320180705 | 7/4/18 | $59.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0710920180705 | 7/4/18 | $59.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0302120180705 | 7/4/18 | $59.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0411320180705 | 7/4/18 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0395420180705 | 7/4/18 | $58.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0938120180705 | 7/4/18 | $57.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0359720180705 | 7/4/18 | $54.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0387320180705 | 7/4/18 | $54.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0487120180705 | 7/4/18 | $51.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767320180705 | 7/4/18 | $51.22 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0439920180705 | 7/4/18 | $50.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0352720180705 | 7/4/18 | $49.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0343820180705 | 7/4/18 | $49.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0341520180705 | 7/4/18 | $48.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0724620180705 | 7/4/18 | $48.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0367820180705 | 7/4/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0349520180705 | 7/4/18 | $45.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0473220180705 | 7/4/18 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0359220180705 | 7/4/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0775620180705 | 7/4/18 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0391120180705 | 7/4/18 | $43.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0701720180705 | 7/4/18 | $43.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0326820180705 | 7/4/18 | $42.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0406420180705 | 7/4/18 | $42.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0374420180705 | 7/4/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0389420180705 | 7/4/18 | $42.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0440720180705 | 7/4/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0775220180705 | 7/4/18 | $41.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0421520180705 | 7/4/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0942020180705 | 7/4/18 | $40.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0739720180705 | 7/4/18 | $39.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388820180705 | 7/4/18 | $39.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0474120180705 | 7/4/18 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969320180705 | 7/4/18 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0320220180705 | 7/4/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0713320180705 | 7/4/18 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0413620180705 | 7/4/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703320180705 | 7/4/18 | $37.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313620180705 | 7/4/18 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703020180705 | 7/4/18 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0348420180705 | 7/4/18 | $37.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0402620180705 | 7/4/18 | $37.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969220180705 | 7/4/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0732920180705 | 7/4/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747020180705 | 7/4/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0398220180705 | 7/4/18 | $35.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706520180705 | 7/4/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0337120180705 | 7/4/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0700620180705 | 7/4/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0328820180705 | 7/4/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0769920180705 | 7/4/18 | $34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0481920180705 | 7/4/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0430420180705 | 7/4/18 | $33.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0308620180705 | 7/4/18 | $33.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0420620180705 | 7/4/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703420180705 | 7/4/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0372420180705 | 7/4/18 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0309720180705 | 7/4/18 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0386120180705 | 7/4/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0952020180705 | 7/4/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0379320180705 | 7/4/18 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0328620180705 | 7/4/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767620180705 | 7/4/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0916120180705 | 7/4/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0701620180705 | 7/4/18 | $31.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767720180705 | 7/4/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0447020180705 | 7/4/18 | $31.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778420180705 | 7/4/18 | $31.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703120180705 | 7/4/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445320180705 | 7/4/18 | $29.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0729420180705 | 7/4/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0444820180705 | 7/4/18 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0966220180705 | 7/4/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0938520180705 | 7/4/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0348620180705 | 7/4/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0401020180705 | 7/4/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0717520180705 | 7/4/18 | $27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0716520180705 | 7/4/18 | $27.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380720180705 | 7/4/18 | $26.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0435320180705 | 7/4/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0429720180705 | 7/4/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0954920180705 | 7/4/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0378520180705 | 7/4/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0766520180705 | 7/4/18 | $26.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0326620180705 | 7/4/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0371320180705 | 7/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0713920180705 | 7/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0968920180705 | 7/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0912220180705 | 7/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0722520180705 | 7/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0438920180705 | 7/4/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380020180705 | 7/4/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0384120180705 | 7/4/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0343320180705 | 7/4/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0903020180705 | 7/4/18 | $23.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0338020180705 | 7/4/18 | $23.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0478220180705 | 7/4/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339020180705 | 7/4/18 | $22.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0955720180705 | 7/4/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0738320180705 | 7/4/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0302920180705 | 7/4/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0369920180705 | 7/4/18 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0308820180705 | 7/4/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0402220180705 | 7/4/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0930920180705 | 7/4/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941420180705 | 7/4/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0946320180705 | 7/4/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0336820180705 | 7/4/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0386220180705 | 7/4/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0741520180705 | 7/4/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0724320180705 | 7/4/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0499620180705 | 7/4/18 | $18.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0443320180705 | 7/4/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0383420180705 | 7/4/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0485820180705 | 7/4/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0473620180705 | 7/4/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0744620180705 | 7/4/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706220180705 | 7/4/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0444220180705 | 7/4/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0435520180705 | 7/4/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0486820180705 | 7/4/18 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0484420180705 | 7/4/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0382920180705 | 7/4/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0326920180705 | 7/4/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941820180705 | 7/4/18 | $16.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0352920180705 | 7/4/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0314220180705 | 7/4/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0475120180705 | 7/4/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0438120180705 | 7/4/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0486320180705 | 7/4/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0933820180705 | 7/4/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0414720180705 | 7/4/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0746020180705 | 7/4/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0959320180705 | 7/4/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0325120180705 | 7/4/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0322320180705 | 7/4/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0347120180705 | 7/4/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747120180705 | 7/4/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0772520180705 | 7/4/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445720180705 | 7/4/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0976120180705 | 7/4/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0961920180705 | 7/4/18 | $14.24 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0448320180705 | 7/4/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0722920180705 | 7/4/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0477020180705 | 7/4/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747720180705 | 7/4/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0971120180705 | 7/4/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0719220180705 | 7/4/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0953920180705 | 7/4/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0414120180705 | 7/4/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0337920180705 | 7/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0727420180705 | 7/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472520180705 | 7/4/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0960820180705 | 7/4/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0720920180705 | 7/4/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0708320180705 | 7/4/18 | $11.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0480720180705 | 7/4/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0317520180705 | 7/4/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0330120180705 | 7/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0702120180705 | 7/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0761620180705 | 7/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0722320180705 | 7/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0489320180705 | 7/4/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0415020180705 | 7/4/18 | $10.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0331720180705 | 7/4/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706820180705 | 7/4/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0336120180705 | 7/4/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0391220180705 | 7/4/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0732120180705 | 7/4/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941520180705 | 7/4/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0358220180705 | 7/4/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380820180705 | 7/4/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0389620180705 | 7/4/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0383920180705 | 7/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0471320180705 | 7/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0305620180705 | 7/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0304020180705 | 7/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0341320180705 | 7/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0411220180705 | 7/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0369920180706 | 7/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0403420180705 | 7/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445520180705 | 7/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0348320180705 | 7/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0935320180705 | 7/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0716920180705 | 7/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0709820180705 | 7/4/18 | $8.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771720180705 | 7/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0729320180705 | 7/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764820180705 | 7/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381020180705 | 7/4/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0412320180705 | 7/4/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0372520180705 | 7/4/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0401620180705 | 7/4/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764920180705 | 7/4/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0761920180705 | 7/4/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339620180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0382820180705 | 7/4/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0323920180705 | 7/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0324320180705 | 7/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0973520180705 | 7/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0979420180705 | 7/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313120180705 | 7/4/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704320180705 | 7/4/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0943820180705 | 7/4/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0443520180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0325620180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394120180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0442120180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0912420180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0385120180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0374820180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0923320180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0980820180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0485720180705 | 7/4/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0399320180705 | 7/4/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774620180705 | 7/4/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388220180705 | 7/4/18 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0939220180705 | 7/5/18 | $156.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0320220180706 | 7/5/18 | $103.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774120180706 | 7/5/18 | $97.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0717520180706 | 7/5/18 | $97.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778820180706 | 7/5/18 | $90.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0784020180706 | 7/5/18 | $73.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0942020180706 | 7/5/18 | $72.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0449420180706 | 7/5/18 | $71.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0470620180706 | 7/5/18 | $70.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706820180706 | 7/5/18 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0766520180706 | 7/5/18 | $65.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0974620180706 | 7/5/18 | $65.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0440720180706 | 7/5/18 | $63.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0336820180706 | 7/5/18 | $62.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0942320180706 | 7/5/18 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0314720180706 | 7/5/18 | $62.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394920180706 | 7/5/18 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767320180706 | 7/5/18 | $60.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0347120180706 | 7/5/18 | $58.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0765420180706 | 7/5/18 | $58.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0372220180706 | 7/5/18 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0367820180706 | 7/5/18 | $55.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0492820180706 | 7/5/18 | $54.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0412320180706 | 7/5/18 | $54.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0946320180706 | 7/5/18 | $53.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0395420180706 | 7/5/18 | $53.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0411320180706 | 7/5/18 | $52.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941320180706 | 7/5/18 | $51.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0769920180706 | 7/5/18 | $51.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764820180706 | 7/5/18 | $49.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0739720180706 | 7/5/18 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764420180706 | 7/5/18 | $48.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339020180706 | 7/5/18 | $48.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0756620180706 | 7/5/18 | $48.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0344332018.0706 | 7/5/18 | $47.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0700620180706 | 7/5/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0359220180706 | 7/5/18 | $46.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388420180706 | 7/5/18 | $44.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0486820180706 | 7/5/18 | $44.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313320180706 | 7/5/18 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0938120180706 | 7/5/18 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0927420180706 | 7/5/18 | $41.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0370720180706 | 7/5/18 | $41.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0939420180706 | 7/5/18 | $40.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703120180706 | 7/5/18 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0961920180706 | 7/5/18 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0738320180706 | 7/5/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307620180706 | 7/5/18 | $39.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941620180706 | 7/5/18 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0710920180706 | 7/5/18 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0352720180706 | 7/5/18 | $38.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747120180706 | 7/5/18 | $38.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0487120180706 | 7/5/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0724620180706 | 7/5/18 | $38.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0481920180706 | 7/5/18 | $38.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0396320180706 | 7/5/18 | $38.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0430420180706 | 7/5/18 | $37.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0326620180706 | 7/5/18 | $37.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0328620180706 | 7/5/18 | $36.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0349520180706 | 7/5/18 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0384120180706 | 7/5/18 | $36.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0955720180706 | 7/5/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0760220180706 | 7/5/18 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0953920180706 | 7/5/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767720180706 | 7/5/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0746020180706 | 7/5/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0403420180706 | 7/5/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747020180706 | 7/5/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0444220180706 | 7/5/18 | $34.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703320180706 | 7/5/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0776820180706 | 7/5/18 | $33.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0729320180706 | 7/5/18 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0962120180706 | 7/5/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0739020180706 | 7/5/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969320180706 | 7/5/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0757020180706 | 7/5/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0775220180706 | 7/5/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0741920180706 | 7/5/18 | $33.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0960820180706 | 7/5/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0304020180706 | 7/5/18 | $32.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339320180706 | 7/5/18 | $31.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969220180706 | 7/5/18 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0447820180706 | 7/5/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0334520180706 | 7/5/18 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0386220180706 | 7/5/18 | $30.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0373720180706 | 7/5/18 | $29.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0342420180706 | 7/5/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388220180706 | 7/5/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0438920180706 | 7/5/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778320180706 | 7/5/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0722920180706 | 7/5/18 | $28.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0308620180706 | 7/5/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0435520180706 | 7/5/18 | $27.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0369920180706 | 7/5/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445720180706 | 7/5/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0709820180706 | 7/5/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0762620180706 | 7/5/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0387320180706 | 7/5/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0480720180706 | 7/5/18 | $25.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0337920180706 | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0741320180706 | 7/5/18 | $25.00 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0968920180706 | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0779320180706 | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472820180706 | 7/5/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969520180706 | 7/5/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0916120180706 | 7/5/18 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0938520180706 | 7/5/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0341520180706 | 7/5/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0744620180706 | 7/5/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0475120180706 | 7/5/18 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0348320180706 | 7/5/18 | $23.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704820180706 | 7/5/18 | $22.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0971120180706 | 7/5/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0958920180706 | 7/5/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0761920180706 | 7/5/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747720180706 | 7/5/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0414720180706 | 7/5/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0415020180706 | 7/5/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0912420180706 | 7/5/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0449020180706 | 7/5/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0717720180706 | 7/5/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0708320180706 | 7/5/18 | $20.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0326820180706 | 7/5/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0374820180706 | 7/5/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764920180706 | 7/5/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771320180706 | 7/5/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0389420180706 | 7/5/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0713320180706 | 7/5/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0966220180706 | 7/5/18 | $18.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0418820180706 | 7/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0429720180706 | 7/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313620180706 | 7/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0349920180706 | 7/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0353120180706 | 7/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706220180707 | 7/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0305920180706 | 7/5/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394120180706 | 7/5/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774620180706 | 7/5/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0701720180706 | 7/5/18 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307120180706 | 7/5/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0378520180706 | 7/5/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0701620180706 | 7/5/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339620180706 | 7/5/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0348420180706 | 7/5/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0317420180706 | 7/5/18 | $16.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941920180706 | 7/5/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0314220180706 | 7/5/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0352920180706 | 7/5/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0439520180706 | 7/5/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0328820180706 | 7/5/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0397820180706 | 7/5/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0391120180706 | 7/5/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0383920180706 | 7/5/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472520180706 | 7/5/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0439920180706 | 7/5/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0402620180706 | 7/5/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0302120180706 | 7/5/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0323520180706 | 7/5/18 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0360020180706 | 7/5/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0474120180706 | 7/5/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703520180706 | 7/5/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0406420180706 | 7/5/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0385120180706 | 7/5/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472620180706 | 7/5/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0427220180706 | 7/5/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0336120180706 | 7/5/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0317520180706 | 7/5/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0719220180706 | 7/5/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0305620180706 | 7/5/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0943820180706 | 7/5/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0710420180706 | 7/5/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445320180706 | 7/5/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0955120180706 | 7/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0375020180706 | 7/5/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394520180706 | 7/5/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0493720180706 | 7/5/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0341320180706 | 7/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0323920180706 | 7/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380020180706 | 7/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0448320180706 | 7/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0389620180706 | 7/5/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704320180706 | 7/5/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0489320180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0359720180706 | 7/5/18 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380720180706 | 7/5/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0935420180706 | 7/5/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0404820180706 | 7/5/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388820180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0932820180706 | 7/5/18 | $8.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0379320180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307420180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0369220180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0325120180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0397220180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445020180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0384220180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0421520180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0371320180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0471320180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0358220180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0348620180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381020180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0952020180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0737220180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0776720180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0909620180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0954920180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0725520180706 | 7/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0337120180706 | 7/5/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0402220180706 | 7/5/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0499620180706 | 7/5/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0716520180706 | 7/5/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771920180706 | 7/5/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0444820180706 | 7/5/18 | $7.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0382820180706 | 7/5/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0315520180706 | 7/5/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0915320180706 | 7/5/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0761620180706 | 7/5/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0401020180706 | 7/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0399320180706 | 7/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0322320180706 | 7/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0421420180706 | 7/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0772520180706 | 7/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0959320180706 | 7/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778420180706 | 7/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0722320180706 | 7/5/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774920180706 | 7/5/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941520180706 | 7/5/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0727420180706 | 7/5/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0477020180706 | 7/5/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0476220180706 | 7/5/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703020180706 | 7/5/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0728920180706 | 7/5/18 | $4.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0343820180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0438120180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0443520180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0481020180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0435320180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0425720180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0312720180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0925520180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0922020180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706520180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0961420180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0732920180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0443320180706 | 7/5/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0420620180706 | 7/5/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0935320180706 | 7/5/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704220180706 | 7/5/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381920180706 | 7/5/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0940920180706 | 7/5/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0741520180706 | 7/5/18 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0372520180706 | 7/5/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0952120180706 | 7/5/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778420180707 | 7/6/18 | $156.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0939420180707 | 7/6/18 | $93.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0386220180707 | 7/6/18 | $87.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0717520180707 | 7/6/18 | $86.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767320180707 | 7/6/18 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0775620180707 | 7/6/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307120180707 | 7/6/18 | $79.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0739720180707 | 7/6/18 | $76.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0939220180707 | 7/6/18 | $75.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0968920180707 | 7/6/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0709820180707 | 7/6/18 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778820180707 | 7/6/18 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0370720180707 | 7/6/18 | $70.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381020180707 | 7/6/18 | $66.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0415020180707 | 7/6/18 | $65.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941320180707 | 7/6/18 | $64.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941620180707 | 7/6/18 | $62.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774920180707 | 7/6/18 | $62.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0411320180707 | 7/6/18 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747120180707 | 7/6/18 | $61.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703020180707 | 7/6/18 | $60.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0323520180707 | 7/6/18 | $59.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0440720180707 | 7/6/18 | $58.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0470620180707 | 7/6/18 | $56.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0435520180707 | 7/6/18 | $55.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0757020180707 | 7/6/18 | $55.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0369920180707 | 7/6/18 | $54.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0708320180707 | 7/6/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771920180707 | 7/6/18 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969220180707 | 7/6/18 | $51.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778320180707 | 7/6/18 | $51.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767720180707 | 7/6/18 | $50.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0952120180707 | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0348420180707 | 7/6/18 | $49.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0974620180707 | 7/6/18 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703420180707 | 7/6/18 | $47.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0961420180707 | 7/6/18 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394920180707 | 7/6/18 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0725520180707 | 7/6/18 | $45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0359220180707 | 7/6/18 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0443320180707 | 7/6/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0761920180707 | 7/6/18 | $44.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941520180707 | 7/6/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0934820180707 | 7/6/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0435320180707 | 7/6/18 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0338020180707 | 7/6/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0317420180707 | 7/6/18 | $42.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0336820180707 | 7/6/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0320220180707 | 7/6/18 | $40.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0716520180707 | 7/6/18 | $40.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0449920180707 | 7/6/18 | $40.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0326820180707 | 7/6/18 | $39.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388420180707 | 7/6/18 | $38.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0760220180707 | 7/6/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0334520180707 | 7/6/18 | $38.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0946320180707 | 7/6/18 | $38.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0302120180707 | 7/6/18 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0395420180707 | 7/6/18 | $38.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0367820180707 | 7/6/18 | $38.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0744620180707 | 7/6/18 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0326620180707 | 7/6/18 | $35.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0360020180707 | 7/6/18 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0384120180707 | 7/6/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941420180707 | 7/6/18 | $35.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0371320180707 | 7/6/18 | $35.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0420620180707 | 7/6/18 | $35.01 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0439520180707 | 7/6/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767620180707 | 7/6/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0405720180707 | 7/6/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0449020180707 | 7/6/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764820180707 | 7/6/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0728920180707 | 7/6/18 | $33.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0447020180707 | 7/6/18 | $33.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0732920180707 | 7/6/18 | $33.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0741920180707 | 7/6/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0971120180707 | 7/6/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0396320180707 | 7/6/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0322520180707 | 7/6/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0916120180707 | 7/6/18 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0389420180707 | 7/6/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706220180707 | 7/6/18 | $31.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0366720180707 | 7/6/18 | $31.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0315520180707 | 7/6/18 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0444820180707 | 7/6/18 | $30.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0379320180707 | 7/6/18 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380820180707 | 7/6/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0719220180707 | 7/6/18 | $29.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764420180707 | 7/6/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0932820180707 | 7/6/18 | $28.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339320180707 | 7/6/18 | $28.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472520180707 | 7/6/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0349920180707 | 7/6/18 | $27.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0958920180707 | 7/6/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0358220180707 | 7/6/18 | $26.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0414720180707 | 7/6/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0955120180707 | 7/6/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0769920180707 | 7/6/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771320180707 | 7/6/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0471320180707 | 7/6/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0304020180707 | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0784020180707 | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0713920180707 | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0959320180707 | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0737420180707 | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0481920180707 | 7/6/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0385120180707 | 7/6/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941920180707 | 7/6/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0404720180707 | 7/6/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0353120180707 | 7/6/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0429720180707 | 7/6/18 | $23.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313620180707 | 7/6/18 | $23.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0328620180707 | 7/6/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0492820180707 | 7/6/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0484420180707 | 7/6/18 | $23.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0710920180707 | 7/6/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388820180707 | 7/6/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0374820180707 | 7/6/18 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0493720180707 | 7/6/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0701720180707 | 7/6/18 | $21.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0966220180707 | 7/6/18 | $21.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0942020180707 | 7/6/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0766520180707 | 7/6/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0374420180707 | 7/6/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0943820180707 | 7/6/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0343320180707 | 7/6/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0739020180707 | 7/6/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706820180707 | 7/6/18 | $20.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0961920180707 | 7/6/18 | $20.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0713320180707 | 7/6/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0349520180707 | 7/6/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0348320180707 | 7/6/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0384220180707 | 7/6/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445320180707 | 7/6/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0700620180707 | 7/6/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0406420180707 | 7/6/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0412320180707 | 7/6/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0765420180707 | 7/6/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0954920180707 | 7/6/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0341520180707 | 7/6/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0942320180707 | 7/6/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0402620180707 | 7/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0935320180707 | 7/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472620180707 | 7/6/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0404820180707 | 7/6/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0499620180707 | 7/6/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0336120180707 | 7/6/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0442120180707 | 7/6/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0973520180707 | 7/6/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0485720180707 | 7/6/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394520180707 | 7/6/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0352920180707 | 7/6/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0359720180707 | 7/6/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0940920180707 | 7/6/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0701620180707 | 7/6/18 | $16.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313120180707 | 7/6/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381920180707 | 7/6/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0343820180707 | 7/6/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0960820180707 | 7/6/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339020180707 | 7/6/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771720180707 | 7/6/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0430420180707 | 7/6/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0401620180707 | 7/6/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0443520180707 | 7/6/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0716920180707 | 7/6/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0702120180707 | 7/6/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0476220180707 | 7/6/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0347120180707 | 7/6/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0724320180707 | 7/6/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0776820180707 | 7/6/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0421420180707 | 7/6/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0976120180707 | 7/6/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0414120180707 | 7/6/18 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0425720180707 | 7/6/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0341220180707 | 7/6/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0382820180707 | 7/6/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0762620180707 | 7/6/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0383420180707 | 7/6/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0308820180707 | 7/6/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0903020180707 | 7/6/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0938120180707 | 7/6/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969320180707 | 7/6/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0738320180707 | 7/6/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969520180707 | 7/6/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0487120180707 | 7/6/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0372220180707 | 7/6/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747720180707 | 7/6/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0719520180707 | 7/6/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0447820180707 | 7/6/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0481420180707 | 7/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0478220180707 | 7/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380020180707 | 7/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0444220180707 | 7/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0375020180707 | 7/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0314220180707 | 7/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0373720180707 | 7/6/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0328820180707 | 7/6/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0922420180707 | 7/6/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0935420180707 | 7/6/18 | $9.65 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0337120180707 | 7/6/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0314720180707 | 7/6/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0489320180707 | 7/6/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774120180707 | 7/6/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0337920180707 | 7/6/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0352720180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0417020180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0324320180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0317520180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0372420180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445720180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0383920180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0486320180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0302920180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0309720180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0437120180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0438120180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472820180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0930920180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0729420180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0775220180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703320180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0952020180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0980820180707 | 7/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0379820180707 | 7/6/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0776720180707 | 7/6/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706520180707 | 7/6/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0348620180707 | 7/6/18 | $7.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388220180707 | 7/6/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0331720180707 | 7/6/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0389620180707 | 7/6/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0323920180707 | 7/6/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0480720180707 | 7/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0322320180707 | 7/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0473620180707 | 7/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0387320180707 | 7/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0342420180707 | 7/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0486820180707 | 7/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0763920180707 | 7/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0772520180707 | 7/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0720920180707 | 7/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0481020180707 | 7/6/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0305920180707 | 7/6/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380720180707 | 7/6/18 | $5.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0717720180707 | 7/6/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704220180707 | 7/6/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339620180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0398220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0448320180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0925520180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0931920180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0405420180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0474120180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0724620180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0720820180707 | 7/6/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704820180707 | 7/6/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0979720180707 | 7/6/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778420180708 | 7/7/18 | $169.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778320180708 | 7/7/18 | $145.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0470620180708 | 7/7/18 | $120.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0481920180708 | 7/7/18 | $114.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764820180708 | 7/7/18 | $94.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0444220180708 | 7/7/18 | $93.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0974620180708 | 7/7/18 | $91.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0485820180708 | 7/7/18 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0336820180708 | 7/7/18 | $87.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704820180708 | 7/7/18 | $83.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0315520180708 | 7/7/18 | $77.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0326820180708 | 7/7/18 | $77.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0384220180708 | 7/7/18 | $74.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0471320180708 | 7/7/18 | $73.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0440720180708 | 7/7/18 | $69.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0484420180708 | 7/7/18 | $67.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445320180708 | 7/7/18 | $67.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0334520180708 | 7/7/18 | $66.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0717720180708 | 7/7/18 | $65.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0717520180708 | 7/7/18 | $65.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0387320180708 | 7/7/18 | $65.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0375020180708 | 7/7/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0367820180708 | 7/7/18 | $62.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0336120180708 | 7/7/18 | $61.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0741920180708 | 7/7/18 | $59.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941520180708 | 7/7/18 | $58.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0709820180708 | 7/7/18 | $58.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0776820180708 | 7/7/18 | $58.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0769920180708 | 7/7/18 | $55.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771320180708 | 7/7/18 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0317420180708 | 7/7/18 | $55.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0932820180708 | 7/7/18 | $54.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0349520180708 | 7/7/18 | $52.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0386220180708 | 7/7/18 | $51.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394920180708 | 7/7/18 | $51.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0716520180708 | 7/7/18 | $51.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380720180708 | 7/7/18 | $51.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0719520180708 | 7/7/18 | $51.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0916120180708 | 7/7/18 | $50.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339320180708 | 7/7/18 | $49.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0369920180708 | 7/7/18 | $49.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0939220180708 | 7/7/18 | $49.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0954920180708 | 7/7/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767320180708 | 7/7/18 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969220180708 | 7/7/18 | $48.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0352720180708 | 7/7/18 | $47.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0939420180708 | 7/7/18 | $47.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0372420180708 | 7/7/18 | $47.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0370720180708 | 7/7/18 | $47.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941920180708 | 7/7/18 | $47.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307620180708 | 7/7/18 | $46.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0912220180708 | 7/7/18 | $44.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0358220180708 | 7/7/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380020180708 | 7/7/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0412320180708 | 7/7/18 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0326620180708 | 7/7/18 | $43.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0353120180708 | 7/7/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767720180708 | 7/7/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0942020180708 | 7/7/18 | $42.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0702120180708 | 7/7/18 | $42.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0402620180708 | 7/7/18 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388220180708 | 7/7/18 | $41.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778820180708 | 7/7/18 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388820180708 | 7/7/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0338020180708 | 7/7/18 | $41.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0492820180708 | 7/7/18 | $41.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0396320180708 | 7/7/18 | $39.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0359220180708 | 7/7/18 | $39.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0415020180708 | 7/7/18 | $38.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0761920180708 | 7/7/18 | $36.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0360020180708 | 7/7/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0322520180708 | 7/7/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703020180708 | 7/7/18 | $36.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0384120180708 | 7/7/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703520180708 | 7/7/18 | $36.00 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0421520180708 | 7/7/18 | $35.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0720920180708 | 7/7/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381020180708 | 7/7/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0761620180708 | 7/7/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0776720180708 | 7/7/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0439920180708 | 7/7/18 | $33.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0481020180708 | 7/7/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0722920180708 | 7/7/18 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0309720180708 | 7/7/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0744620180708 | 7/7/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767620180708 | 7/7/18 | $32.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394120180708 | 7/7/18 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0493720180708 | 7/7/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0395420180708 | 7/7/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969320180708 | 7/7/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0710920180708 | 7/7/18 | $31.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0447820180708 | 7/7/18 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0414720180708 | 7/7/18 | $31.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0934820180708 | 7/7/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0486320180708 | 7/7/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0324320180708 | 7/7/18 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0343820180708 | 7/7/18 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0955720180708 | 7/7/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0976120180708 | 7/7/18 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0437120180708 | 7/7/18 | $30.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0343320180708 | 7/7/18 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0402220180708 | 7/7/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0302120180708 | 7/7/18 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0487120180708 | 7/7/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0903020180708 | 7/7/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0323520180708 | 7/7/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0946320180708 | 7/7/18 | $29.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0962120180708 | 7/7/18 | $29.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0352920180708 | 7/7/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0739020180708 | 7/7/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0961420180708 | 7/7/18 | $28.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774620180708 | 7/7/18 | $27.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0439520180708 | 7/7/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0943820180708 | 7/7/18 | $27.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0308620180708 | 7/7/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0724620180708 | 7/7/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0322320180708 | 7/7/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0420620180708 | 7/7/18 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0374820180708 | 7/7/18 | $25.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472620180708 | 7/7/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0473620180708 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0399320180708 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0341220180708 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0341520180708 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706520180708 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703320180708 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703420180708 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764920180708 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774920180708 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0443320180708 | 7/7/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747720180708 | 7/7/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774120180708 | 7/7/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941620180708 | 7/7/18 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0383420180708 | 7/7/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0738320180708 | 7/7/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0756620180708 | 7/7/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0447020180708 | 7/7/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0938120180708 | 7/7/18 | $23.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0320220180708 | 7/7/18 | $23.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0301320180708 | 7/7/18 | $22.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0349920180708 | 7/7/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0725520180708 | 7/7/18 | $22.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313620180708 | 7/7/18 | $22.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0404720180708 | 7/7/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0940920180708 | 7/7/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0328820180708A | 7/7/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0729420180708 | 7/7/18 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0476220180708 | 7/7/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0775220180708 | 7/7/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0927420180708 | 7/7/18 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0966220180708 | 7/7/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0700620180708 | 7/7/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0435320180708 | 7/7/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0430420180708 | 7/7/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0314220180708 | 7/7/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706820180708 | 7/7/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0348320180708 | 7/7/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0961920180708 | 7/7/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0444820180708 | 7/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0331720180708 | 7/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0403420180708 | 7/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0727420180708 | 7/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0775620180708 | 7/7/18 | $18.00 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0427220180708 | 7/7/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0449420180708 | 7/7/18 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0389420180708 | 7/7/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0414120180708 | 7/7/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0449020180708 | 7/7/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0404820180708 | 7/7/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307420180708 | 7/7/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0401020180708 | 7/7/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0398220180708 | 7/7/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0763920180708 | 7/7/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0325120180708 | 7/7/18 | $16.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0486820180708 | 7/7/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0737420180708 | 7/7/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747020180708 | 7/7/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307120180708 | 7/7/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0321620180708 | 7/7/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747120180708 | 7/7/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0737220180708 | 7/7/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0317520180708 | 7/7/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0701620180708 | 7/7/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0359720180708 | 7/7/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0304020180708 | 7/7/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0728920180708 | 7/7/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0481420180708 | 7/7/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0425720180708 | 7/7/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0722520180708 | 7/7/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0435520180708 | 7/7/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0421420180708 | 7/7/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0930920180708 | 7/7/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0330820180708 | 7/7/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0411320180708 | 7/7/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0405420180708 | 7/7/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0708320180708 | 7/7/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0716920180708 | 7/7/18 | $12.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0369220180708 | 7/7/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0477020180708 | 7/7/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339020180708 | 7/7/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381920180708 | 7/7/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313320180708 | 7/7/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0938520180708 | 7/7/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0979420180708 | 7/7/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0980820180708 | 7/7/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0713320180708 | 7/7/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0342420180708 | 7/7/18 | $11.61 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0942320180708 | 7/7/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0931920180708 | 7/7/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0719220180708 | 7/7/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0729320180708 | 7/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0739720180708 | 7/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0958920180708 | 7/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0391120180708 | 7/7/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0418820180708 | 7/7/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0366720180708 | 7/7/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706220180708 | 7/7/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0480720180708 | 7/7/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0760220180708 | 7/7/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0302920180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0475120180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0438120180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0371320180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0485720180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472820180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394520180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0305620180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0417020180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445720180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0401620180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0323920180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0326920180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0912420180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0305920180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0724320180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704320180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0955120180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0757020180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0732120180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0960820180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941320180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0953920180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0777720180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771920180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0935320180708 | 7/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0701720180708 | 7/7/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941420180708 | 7/7/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339620180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0474120180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771720180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0935420180708 | 7/7/18 | $6.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0379320180708 | 7/7/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0379820180708 | 7/7/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0337920180708 | 7/7/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0382820180708 | 7/7/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0397820180708 | 7/7/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0442120180708 | 7/7/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704220180708 | 7/7/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0938920180708 | 7/7/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0314720180708 | 7/7/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0373720180708 | 7/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381820180708 | 7/7/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0979720180708 | 7/7/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0383920180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0374420180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0317220180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0328620180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0382320180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0725920180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0765420180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0347120180708 | 7/7/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0406420180708 | 7/7/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0348420180708 | 7/7/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0411220180708 | 7/7/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388420180708 | 7/7/18 | $0.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0761920180709 | 7/8/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778420180709 | 7/8/18 | $118.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969220180709 | 7/8/18 | $110.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0386220180709 | 7/8/18 | $104.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703020180709 | 7/8/18 | $98.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941920180709 | 7/8/18 | $88.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0395420180709 | 7/8/18 | $86.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0471320180709 | 7/8/18 | $82.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0323520180709 | 7/8/18 | $80.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0389420180709 | 7/8/18 | $80.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394920180709 | 7/8/18 | $79.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767720180709 | 7/8/18 | $78.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0717520180709 | 7/8/18 | $76.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307620180709 | 7/8/18 | $75.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0974620180709 | 7/8/18 | $75.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0444220180709 | 7/8/18 | $75.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0741920180709 | 7/8/18 | $73.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0443320180709 | 7/8/18 | $71.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0732920180709 | 7/8/18 | $70.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0391120180709 | 7/8/18 | $68.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0304020180709 | 7/8/18 | $68.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0939220180709 | 7/8/18 | $67.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0473620180709 | 7/8/18 | $67.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0769920180709 | 7/8/18 | $64.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0358220180709 | 7/8/18 | $64.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771320180709 | 7/8/18 | $58.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0776720180709 | 7/8/18 | $54.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0369920180709 | 7/8/18 | $54.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0328620180709 | 7/8/18 | $52.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767620180709 | 7/8/18 | $51.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767320180709 | 7/8/18 | $51.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0480720180709 | 7/8/18 | $50.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381820180709 | 7/8/18 | $49.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0442120180709 | 7/8/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0737220180709 | 7/8/18 | $47.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941620180709 | 7/8/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0373720180709 | 7/8/18 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0955120180709 | 7/8/18 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0775620180709 | 7/8/18 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0396320180709 | 7/8/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0966220180709 | 7/8/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0326620180709 | 7/8/18 | $43.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0444820180709 | 7/8/18 | $42.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0776820180709 | 7/8/18 | $41.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0979720180709 | 7/8/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0700620180709 | 7/8/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941520180709 | 7/8/18 | $41.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0336120180709 | 7/8/18 | $41.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0425720180709 | 7/8/18 | $40.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0729320180709 | 7/8/18 | $38.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0336820180709 | 7/8/18 | $37.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0932820180709 | 7/8/18 | $37.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0370720180709 | 7/8/18 | $37.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0302120180709 | 7/8/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0402620180709 | 7/8/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0415020180709 | 7/8/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778320180709 | 7/8/18 | $36.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0384220180709 | 7/8/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0305620180709 | 7/8/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0447820180709 | 7/8/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0435320180709 | 7/8/18 | $36.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0414720180709 | 7/8/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0301320180709 | 7/8/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0474120180709 | 7/8/18 | $35.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0470620180709 | 7/8/18 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0325120180709 | 7/8/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0439920180709 | 7/8/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0942320180709 | 7/8/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0338020180709 | 7/8/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0302920180709 | 7/8/18 | $34.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0359220180709 | 7/8/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0326820180709 | 7/8/18 | $33.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969520180709 | 7/8/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0939420180709 | 7/8/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0352720180709 | 7/8/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472820180709 | 7/8/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0308620180709 | 7/8/18 | $33.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0341220180709 | 7/8/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0713320180709 | 7/8/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0952120180709 | 7/8/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0912420180709 | 7/8/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0440720180709 | 7/8/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0760220180709 | 7/8/18 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0481920180709 | 7/8/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0374820180709 | 7/8/18 | $29.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0492820180709 | 7/8/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0724320180709 | 7/8/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969320180709 | 7/8/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0962120180709 | 7/8/18 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381020180709 | 7/8/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0367820180709 | 7/8/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0443520180709 | 7/8/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0739720180709 | 7/8/18 | $27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0404820180709 | 7/8/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0317420180709 | 7/8/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445320180709 | 7/8/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0722320180709 | 7/8/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0484420180709 | 7/8/18 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0719220180709 | 7/8/18 | $25.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0309720180709 | 7/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0772520180709 | 7/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774920180709 | 7/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307120180709 | 7/8/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0485820180709 | 7/8/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0421520180709 | 7/8/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0976120180709 | 7/8/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0942020180709 | 7/8/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764820180709 | 7/8/18 | $24.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0946320180709 | 7/8/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0716920180709 | 7/8/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706520180709 | 7/8/18 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445520180709 | 7/8/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0418820180709 | 7/8/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0397820180709 | 7/8/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472520180709 | 7/8/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0314720180709 | 7/8/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0724620180709 | 7/8/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0739020180709 | 7/8/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0757020180709 | 7/8/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0401620180709 | 7/8/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0449420180709 | 7/8/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778820180709 | 7/8/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0349520180709 | 7/8/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774120180709 | 7/8/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0959320180709 | 7/8/18 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313120180709 | 7/8/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388220180709 | 7/8/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764420180709 | 7/8/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771720180709 | 7/8/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0934820180709 | 7/8/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313320180709 | 7/8/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0485720180709 | 7/8/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0402220180709 | 7/8/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703420180709 | 7/8/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0359720180709 | 7/8/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394520180709 | 7/8/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0331720180709 | 7/8/18 | $19.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0475120180709 | 7/8/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0387320180709 | 7/8/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0405720180709 | 7/8/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0725520180709 | 7/8/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0406420180709 | 7/8/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0322520180709 | 7/8/18 | $18.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0383420180709 | 7/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0378520180709 | 7/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0953920180709 | 7/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0935320180709 | 7/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339620180709 | 7/8/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704220180709 | 7/8/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0328820180709 | 7/8/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0961420180709 | 7/8/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388820180709 | 7/8/18 | $16.62 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313620180709 | 7/8/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0348420180709 | 7/8/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0765420180709 | 7/8/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0980820180709 | 7/8/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747020180709 | 7/8/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0708320180709 | 7/8/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0979420180709 | 7/8/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764920180709 | 7/8/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0398220180709 | 7/8/18 | $16.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0701620180710 | 7/8/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0384120180709 | 7/8/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339320180709 | 7/8/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0341520180709 | 7/8/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0342420180709 | 7/8/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0717720180709 | 7/8/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0487120180709 | 7/8/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0761620180709 | 7/8/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0324320180709 | 7/8/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0486320180709 | 7/8/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0938520180709 | 7/8/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380020180709 | 7/8/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0493720180709 | 7/8/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0321620180709 | 7/8/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941320180709 | 7/8/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0710920180709 | 7/8/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706220180709 | 7/8/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774620180709 | 7/8/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0722920180709 | 7/8/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0434920180709 | 7/8/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0382820180709 | 7/8/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0411320180709 | 7/8/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0476220180709 | 7/8/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0938120180709 | 7/8/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0744620180709 | 7/8/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0343820180709 | 7/8/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381920180709 | 7/8/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0337120180709 | 7/8/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0489320180709 | 7/8/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0430420180709 | 7/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0438120180709 | 7/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445720180709 | 7/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0341320180709 | 7/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0940920180709 | 7/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0349920180709 | 7/8/18 | $8.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0401020180709 | 7/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307420180709 | 7/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0382020180709 | 7/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0375020180709 | 7/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0927420180709 | 7/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0903020180709 | 7/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0746020180709 | 7/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0315520180709 | 7/8/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0372220180709 | 7/8/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0741320180709 | 7/8/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0405420180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0412320180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0955720180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703320180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472620180709 | 7/8/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0447020180709 | 7/8/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380820180709 | 7/8/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339020180709 | 7/8/18 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394120180709 | 7/8/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0317220180709 | 7/8/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0334520180709 | 7/8/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0486820180709 | 7/8/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0763920180709 | 7/8/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0403420180709 | 7/8/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0766520180709 | 7/8/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380720180709 | 7/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0473220180709 | 7/8/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0404720180709 | 7/8/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0343320180709 | 7/8/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0756620180709 | 7/8/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0938920180709 | 7/8/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0916120180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0352920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0435520180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0314220180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0337920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0348620180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0912220180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0709820180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747120180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704820180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0960820180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0722520180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0732120180709 | 7/8/18 | $3.50 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0973520180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0420620180709 | 7/8/18 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0347120180709 | 7/8/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0427220180709 | 7/8/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0958920180709 | 7/8/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0729420180709 | 7/8/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0399320180709 | 7/8/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0481920180710 | 7/9/18 | $78.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0471320180710 | 7/9/18 | $73.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0370720180710 | 7/9/18 | $73.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0336820180710 | 7/9/18 | $65.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0709820180710 | 7/9/18 | $65.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0942020180710 | 7/9/18 | $63.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703020180710 | 7/9/18 | $59.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0717520180710 | 7/9/18 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0322520180710 | 7/9/18 | $56.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0358220180710 | 7/9/18 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764420180710 | 7/9/18 | $49.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0349920180710 | 7/9/18 | $49.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0737220180710 | 7/9/18 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0442120180710 | 7/9/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0700620180710 | 7/9/18 | $45.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0493720180710 | 7/9/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0301320180710 | 7/9/18 | $44.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0396320180710 | 7/9/18 | $43.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0304020180710 | 7/9/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0761920180710 | 7/9/18 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0487120180710 | 7/9/18 | $42.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969320180710 | 7/9/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0713320180710 | 7/9/18 | $40.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0308620180710 | 7/9/18 | $40.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0955120180710 | 7/9/18 | $39.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0440720180710 | 7/9/18 | $39.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394920180710 | 7/9/18 | $39.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0779320180710 | 7/9/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747720180710 | 7/9/18 | $37.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764820180710 | 7/9/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0420620180710 | 7/9/18 | $36.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0719220180710 | 7/9/18 | $36.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0384220180710 | 7/9/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0372520180710 | 7/9/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0382020180710 | 7/9/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0405420180710 | 7/9/18 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388220180710 | 7/9/18 | $35.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0435320180710 | 7/9/18 | $35.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394520180710 | 7/9/18 | $34.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0418820180710 | 7/9/18 | $34.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0979720180710 | 7/9/18 | $34.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0931920180710 | 7/9/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0940920180710 | 7/9/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0927420180710 | 7/9/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0330820180710 | 7/9/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0724620180710 | 7/9/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767620180710 | 7/9/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0343820180710 | 7/9/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0478220180710 | 7/9/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941620180710 | 7/9/18 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0328820180710 | 7/9/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0337120180710 | 7/9/18 | $31.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0776720180710 | 7/9/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0725520180710 | 7/9/18 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0971120180710 | 7/9/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747120180710 | 7/9/18 | $29.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0717720180710 | 7/9/18 | $29.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0383420180710 | 7/9/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767720180710 | 7/9/18 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0966220180710 | 7/9/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0934820180710 | 7/9/18 | $27.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941920180710 | 7/9/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0326620180710 | 7/9/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0942320180710 | 7/9/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771720180710 | 7/9/18 | $25.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0449920180710 | 7/9/18 | $25.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0732920180710 | 7/9/18 | $25.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703320180710 | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0713920180710 | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0784020180710 | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0389420180710 | 7/9/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0765420180710 | 7/9/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380720180710 | 7/9/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0389620180710 | 7/9/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0492820180710 | 7/9/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0443520180710 | 7/9/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941520180710 | 7/9/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0760220180710 | 7/9/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0444820180710 | 7/9/18 | $23.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0776820180710 | 7/9/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0475120180710 | 7/9/18 | $22.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0738320180710 | 7/9/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0943820180710 | 7/9/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313620180710 | 7/9/18 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0415020180710 | 7/9/18 | $21.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0343320180710 | 7/9/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0974620180710 | 7/9/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0722320180710 | 7/9/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0323520180710 | 7/9/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0414120180710 | 7/9/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0746020180710 | 7/9/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0728920180710 | 7/9/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0386220180710 | 7/9/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339620180710 | 7/9/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0379320180710 | 7/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0401620180710 | 7/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0338020180710 | 7/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0374420180710 | 7/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0402220180710 | 7/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0341520180710 | 7/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0720920180710 | 7/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0425720180710 | 7/9/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0437120180710 | 7/9/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0341320180710 | 7/9/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0336120180710 | 7/9/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0484420180710 | 7/9/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0741920180710 | 7/9/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0708320180710 | 7/9/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0922420180710 | 7/9/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0939420180710 | 7/9/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0769920180710 | 7/9/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0406420180710 | 7/9/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704820180710 | 7/9/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774920180710 | 7/9/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0398220180710 | 7/9/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0372420180710 | 7/9/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774620180710 | 7/9/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472620180710 | 7/9/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778420180710 | 7/9/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0447820180710 | 7/9/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0324320180710 | 7/9/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0302120180710 | 7/9/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0443320180710 | 7/9/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0414720180710 | 7/9/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0374820180710 | 7/9/18 | $13.01 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0481020180710 | 7/9/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0323920180710 | 7/9/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0302920180710 | 7/9/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0474120180710 | 7/9/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0486820180710 | 7/9/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388820180710 | 7/9/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0309720180710 | 7/9/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381820180710 | 7/9/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969520180710 | 7/9/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0429720180710 | 7/9/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0334520180710 | 7/9/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0402620180710 | 7/9/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0729420180710 | 7/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778820180710 | 7/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0378520180710 | 7/9/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381920180710 | 7/9/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0935420180710 | 7/9/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0744620180710 | 7/9/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0710920180710 | 7/9/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0328620180710 | 7/9/18 | $8.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0476220180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0435520180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0444220180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0352720180711 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0397820180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0350120180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0401020180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0477020180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472520180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313120180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0321620180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339320180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307620180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0922020180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0732120180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0716920180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0952020180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0979420180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747020180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0980820180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703420180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0909620180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0903020180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0739720180710 | 7/9/18 | $8.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0775620180710 | 7/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0447020180710 | 7/9/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0320220180710 | 7/9/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0430420180710 | 7/9/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0489320180710 | 7/9/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0360020180710 | 7/9/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0359220180710 | 7/9/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0968920180710 | 7/9/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0349520180710 | 7/9/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0470620180710 | 7/9/18 | $7.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0395420180710 | 7/9/18 | $7.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0315520180710 | 7/9/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388420180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0384120180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941420180710 | 7/9/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0405720180710 | 7/9/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0486320180710 | 7/9/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0499620180710 | 7/9/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0737420180710 | 7/9/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0724320180710 | 7/9/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0331720180710 | 7/9/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0421420180710 | 7/9/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0308820180710 | 7/9/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394120180710 | 7/9/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0915320180710 | 7/9/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706520180710 | 7/9/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764920180710 | 7/9/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774120180710 | 7/9/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0485820180710 | 7/9/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778320180710 | 7/9/18 | $5.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380020180710 | 7/9/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0958920180710 | 7/9/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704220180710 | 7/9/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0912420180710 | 7/9/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0716520180710 | 7/9/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0403420180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0337920180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339020180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0317420180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0417020180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0367820180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0326820180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771320180710 | 7/9/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0722920180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0916120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0939220180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0912220180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0955720180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771920180710 | 7/9/18 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0369920180710 | 7/9/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445320180710 | 7/9/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0370720180711 | 7/10/18 | $88.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445320180711 | 7/10/18 | $87.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778420180711 | 7/10/18 | $78.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0301320180711 | 7/10/18 | $78.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381820180711 | 7/10/18 | $74.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0320220180711 | 7/10/18 | $71.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0334520180711 | 7/10/18 | $65.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703020180711 | 7/10/18 | $63.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0709820180711 | 7/10/18 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0775620180711 | 7/10/18 | $59.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394120180711 | 7/10/18 | $57.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767320180711 | 7/10/18 | $54.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388820180711 | 7/10/18 | $53.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0481920180711 | 7/10/18 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0383920180711 | 7/10/18 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941620180711 | 7/10/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0725520180711 | 7/10/18 | $45.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0379820180711 | 7/10/18 | $44.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0425720180711 | 7/10/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704820180711 | 7/10/18 | $43.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388420180711 | 7/10/18 | $42.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0402220180711 | 7/10/18 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0411320180711 | 7/10/18 | $40.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0402620180711 | 7/10/18 | $40.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0382820180711 | 7/10/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767720180711 | 7/10/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0487120180711 | 7/10/18 | $39.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941920180711 | 7/10/18 | $38.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0493720180711 | 7/10/18 | $37.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0938120180711 | 7/10/18 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706820180711 | 7/10/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0308620180711 | 7/10/18 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0475120180711 | 7/10/18 | $37.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0760220180711 | 7/10/18 | $37.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0922020180711 | 7/10/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774920180711 | 7/10/18 | $36.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0309720180711 | 7/10/18 | $34.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0347120180711 | 7/10/18 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0396320180711 | 7/10/18 | $33.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0449020180711 | 7/10/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0713320180711 | 7/10/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0314220180711 | 7/10/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0387320180711 | 7/10/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0389420180711 | 7/10/18 | $30.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0336120180711 | 7/10/18 | $29.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313120180711 | 7/10/18 | $29.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778820180711 | 7/10/18 | $29.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0404820180711 | 7/10/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0421420180711 | 7/10/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0477020180711 | 7/10/18 | $27.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0358220180711 | 7/10/18 | $27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0778320180711 | 7/10/18 | $27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0720920180711 | 7/10/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0767620180711 | 7/10/18 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0373720180711 | 7/10/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0737220180711 | 7/10/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0741920180711 | 7/10/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0435320180711 | 7/10/18 | $26.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0372420180711 | 7/10/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0916120180711 | 7/10/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0724620180711 | 7/10/18 | $25.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0328820180711 | 7/10/18 | $25.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0343820180711 | 7/10/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0381920180711 | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0927420180711 | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0931920180711 | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0719520180711 | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0776720180711 | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0348320180711 | 7/10/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0485820180711 | 7/10/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0398220180711 | 7/10/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394920180711 | 7/10/18 | $24.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0776820180711 | 7/10/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0359720180711 | 7/10/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0317420180711 | 7/10/18 | $23.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0492820180711 | 7/10/18 | $22.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0942020180711 | 7/10/18 | $22.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0395420180711 | 7/10/18 | $22.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0922420180711 | 7/10/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0359220180711 | 7/10/18 | $22.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0435120180711 | 7/10/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0946320180711 | 7/10/18 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380820180711 | 7/10/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0962120180711 | 7/10/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0960820180711 | 7/10/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0386220180711 | 7/10/18 | $20.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0939420180711 | 7/10/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747120180711 | 7/10/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0934820180711 | 7/10/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388220180711 | 7/10/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0325120180711 | 7/10/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771320180711 | 7/10/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0439920180711 | 7/10/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0952120180711 | 7/10/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307420180711 | 7/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0443320180711 | 7/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0349920180711 | 7/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0411220180711 | 7/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0717520180711 | 7/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0976120180711 | 7/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0955120180711 | 7/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0330120180711 | 7/10/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0394520180711 | 7/10/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0336820180711 | 7/10/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0484420180711 | 7/10/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0765420180711 | 7/10/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0974620180711 | 7/10/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0701720180711 | 7/10/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0415020180711 | 7/10/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703520180711 | 7/10/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0486820180711 | 7/10/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0341520180711 | 7/10/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0338020180711 | 7/10/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0476220180711 | 7/10/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0939220180711 | 7/10/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0352920180711 | 7/10/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0367820180711 | 7/10/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0349520180711 | 7/10/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0307120180711 | 7/10/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941520180711 | 7/10/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941420180711 | 7/10/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313620180711 | 7/10/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0769920180711 | 7/10/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0372520180711 | 7/10/18 | $14.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0472620180711 | 7/10/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0932820180711 | 7/10/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0971120180711 | 7/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0302120180711 | 7/10/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0315520180711 | 7/10/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0378520180711 | 7/10/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0447820180711 | 7/10/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0322520180711 | 7/10/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0371320180711 | 7/10/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0761920180711 | 7/10/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0980820180711 | 7/10/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0763920180711 | 7/10/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0966220180711 | 7/10/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0717720180711 | 7/10/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0942320180711 | 7/10/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0406420180711 | 7/10/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0725920180711 | 7/10/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339320180711 | 7/10/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0473220180711 | 7/10/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0352720180711 | 7/10/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0744620180711 | 7/10/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0471320180711 | 7/10/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0969220180711 | 7/10/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0308820180711 | 7/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0382920180711 | 7/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0430420180711 | 7/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0499620180711 | 7/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0702120180711 | 7/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0447020180711 | 7/10/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0420620180711 | 7/10/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0747720180711 | 7/10/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0403420180711 | 7/10/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0317220180711 | 7/10/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704320180711 | 7/10/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0342420180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0421520180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0401020180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0440720180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0305620180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0384220180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0486320180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0302920180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0321620180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0379320180711 | 7/10/18 | $8.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0444220180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339620180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0343320180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0380720180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0700620180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0485720180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0729320180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0961420180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0716520180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0722320180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764420180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0764920180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0732920180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0941320180711 | 7/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0350120180711 | 7/10/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0912420180711 | 7/10/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0470620180711 | 7/10/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0382020180711 | 7/10/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0442120180711 | 7/10/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0474120180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0708320180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0383420180711 | 7/10/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0417020180711 | 7/10/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0481420180711 | 7/10/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0372220180711 | 7/10/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0954920180711 | 7/10/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0445020180711 | 7/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0341220180711 | 7/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0353120180711 | 7/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0322320180711 | 7/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0912220180711 | 7/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0729420180711 | 7/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0777720180711 | 7/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0775220180711 | 7/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0389620180711 | 7/10/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0418820180711 | 7/10/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0414720180711 | 7/10/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0304020180711 | 7/10/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704220180711 | 7/10/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0405720180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0930920180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0360020180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0328620180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0326820180711 | 7/10/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0953920180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0710920180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0739720180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0710420180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706520180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0943820180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0443520180711 | 7/10/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0703420180711 | 7/10/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0375020180711 | 7/10/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0938520180711 | 7/10/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0979720180711 | 7/10/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0336820180718 | 7/17/18 | -$1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0765420180718 | 7/17/18 | -$8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0962120180718 | 7/17/18 | -$9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0323920180718 | 7/17/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0722320180718 | 7/17/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0302920180718 | 7/17/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0429720180718 | 7/17/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0728920180718 | 7/17/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0473620180719 | 7/18/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0706820180719 | 7/18/18 | -$11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0337120180720 | 7/19/18 | -$4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0402620180720 | 7/19/18 | -$4.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0961420180720 | 7/19/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0704820180720 | 7/19/18 | -$13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0960820180721 | 7/20/18 | -$3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0954920180721 | 7/20/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0404820180721 | 7/20/18 | -$6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0385120180721 | 7/20/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0442120180721 | 7/20/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | 8361AD072218BR7 | 7/20/18 | -$35.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0405420180722 | 7/21/18 | -$0.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0710420180722 | 7/21/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0922420180722 | 7/21/18 | -$16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0934820180722 | 7/21/18 | -$35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0470620180723 | 7/22/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0942320180723 | 7/22/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0486320180723 | 7/22/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0396320180723 | 7/22/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0325120180723 | 7/22/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0973520180723 | 7/22/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | VPASN993117340 | 7/22/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | VPASN993117341 | 7/22/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0481020180724 | 7/23/18 | -$0.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0313320180724 | 7/23/18 | -$2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0331720180724 | 7/23/18 | -$2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0447820180724 | 7/23/18 | -$4.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0474120180724 | 7/23/18 | -$4.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0701720180724 | 7/23/18 | -$5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0359720180724 | 7/23/18 | -$5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0438920180724 | 7/23/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0388420180724 | 7/23/18 | -$8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0708320180724 | 7/23/18 | -$10.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0771320180724 | 7/23/18 | -$15.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0339320180724 | 7/23/18 | -$16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0774920180724 | 7/23/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0934820180724 | 7/23/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988811 | $45,693.00 | 8/7/18 | K0968920180724 | 7/23/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Great American | 780992323 | $35,424.28 | 8/14/18 | K0771320180712 | 7/11/18 | $73.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703020180712 | 7/11/18 | $66.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394920180712 | 7/11/18 | $61.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0481920180712 | 7/11/18 | $60.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0317420180712 | 7/11/18 | $56.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445320180712 | 7/11/18 | $53.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0301320180712 | 7/11/18 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0974620180712 | 7/11/18 | $52.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0349520180712 | 7/11/18 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447020180712 | 7/11/18 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0955120180712 | 7/11/18 | $49.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0487120180712 | 7/11/18 | $47.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0383920180712 | 7/11/18 | $47.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388220180712 | 7/11/18 | $47.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0471320180712 | 7/11/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326620180712 | 7/11/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941520180712 | 7/11/18 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0943820180712 | 7/11/18 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0380720180712 | 7/11/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0402220180712 | 7/11/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0320220180712 | 7/11/18 | $41.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0307620180712 | 7/11/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778320180712 | 7/11/18 | $39.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0939220180712 | 7/11/18 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704320180712 | 7/11/18 | $37.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0315520180712 | 7/11/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969220180712 | 7/11/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0336120180712 | 7/11/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0931920180712 | 7/11/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447820180712 | 7/11/18 | $34.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0420620180712 | 7/11/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0971120180712 | 7/11/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394120180712 | 7/11/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0328820180712 | 7/11/18 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938520180712 | 7/11/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339320180712 | 7/11/18 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0717720180712 | 7/11/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0962120180712 | 7/11/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0352720180712 | 7/11/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0389620180712 | 7/11/18 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0401020180712 | 7/11/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969520180712 | 7/11/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0427220180712 | 7/11/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0398220180712 | 7/11/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0701620180712 | 7/11/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0334520180712 | 7/11/18 | $27.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0370720180712 | 7/11/18 | $27.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0350120180712 | 7/11/18 | $27.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0765420180712 | 7/11/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0719220180712 | 7/11/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0713320180712 | 7/11/18 | $26.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0700820180712 | 7/11/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0776820180712 | 7/11/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0328620180712 | 7/11/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0939420180712 | 7/11/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0961420180712 | 7/11/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0701720180712 | 7/11/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0717520180712 | 7/11/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388820180712 | 7/11/18 | $25.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0927420180712 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0784020180712 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0380020180712 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0443520180712 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767620180712 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0353120180712 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0760220180712 | 7/11/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0308620180712 | 7/11/18 | $24.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0489320180712 | 7/11/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0324320180712 | 7/11/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0727420180712 | 7/11/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0954920180712 | 7/11/18 | $24.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704820180712 | 7/11/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0737420180712 | 7/11/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0396320180712 | 7/11/18 | $23.42 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0304020180712 | 7/11/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0322520180712 | 7/11/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0336820180712 | 7/11/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0374820180712 | 7/11/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0352920180712 | 7/11/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0314720180712 | 7/11/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388420180712 | 7/11/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0484420180712 | 7/11/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0418820180712 | 7/11/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0384220180712 | 7/11/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0391120180712 | 7/11/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0942320180712 | 7/11/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764920180712 | 7/11/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0966220180712 | 7/11/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941420180712 | 7/11/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0940920180712 | 7/11/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0375020180712 | 7/11/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0713920180712 | 7/11/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0415020180712 | 7/11/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0476220180712 | 7/11/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0472820180712 | 7/11/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0366720180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0372520180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0722520180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0720820180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0313620180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0425720180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0976120180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938120180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0709820180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0953920180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0358220180712 | 7/11/18 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0341520180712 | 7/11/18 | $17.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0761620180712 | 7/11/18 | $17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0756620180712 | 7/11/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0485820180712 | 7/11/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0942020180712 | 7/11/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0775220180712 | 7/11/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0414120180712 | 7/11/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0379320180712 | 7/11/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0724320180712 | 7/11/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941920180712 | 7/11/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764420180712 | 7/11/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0492820180712 | 7/11/18 | $15.31 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0406420180712 | 7/11/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326820180712 | 7/11/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0746020180712 | 7/11/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0399320180712 | 7/11/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0438920180712 | 7/11/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0404820180712 | 7/11/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0405720180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0386220180712 | 7/11/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0725520180712 | 7/11/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0761920180712 | 7/11/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0337920180712 | 7/11/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0486820180712 | 7/11/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0348320180712 | 7/11/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0979420180712 | 7/11/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0305620180712 | 7/11/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0934820180712 | 7/11/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0404720180712 | 7/11/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0348420180712 | 7/11/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445020180712 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0952020180712 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0903020180712 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381920180712 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0395420180712 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0729320180712 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0774920180712 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747720180712 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0935320180712 | 7/11/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0421520180712 | 7/11/18 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0946320180712 | 7/11/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706520180712 | 7/11/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0322320180712 | 7/11/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0470620180712 | 7/11/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0438120180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394520180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0719520180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0716520180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0444220180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0729420180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747120180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767320180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0309720180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0331720180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0955720180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0308820180712 | 7/11/18 | $8.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0323920180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0325120180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0397820180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381820180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0373720180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388220180713 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0472620180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0305920180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0402620180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0374420180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0980820180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0979720180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0443320180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0389420180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0739720180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0930920180712 | 7/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0440720180712 | 7/11/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0720920180712 | 7/11/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0414720180712 | 7/11/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381020180712 | 7/11/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0372220180712 | 7/11/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0777720180712 | 7/11/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0384120180712 | 7/11/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767720180712 | 7/11/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0435520180712 | 7/11/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0916120180712 | 7/11/18 | $7.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778420180712 | 7/11/18 | $6.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0960820180712 | 7/11/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0337120180712 | 7/11/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0700620180712 | 7/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0429720180712 | 7/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0722920180712 | 7/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0769920180712 | 7/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778820180712 | 7/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0343320180712 | 7/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0961920180712 | 7/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0302920180712 | 7/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0307420180712 | 7/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0369920180712 | 7/11/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0710920180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0317520180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0958920180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0775620180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0434920180712 | 7/11/18 | $3.50 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339020180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0403420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0430420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0435320180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0475120180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703320180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941620180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0478220180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0766520180712 | 7/11/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0307120180712 | 7/11/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0347120180712 | 7/11/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0757020180712 | 7/11/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0480720180712 | 7/11/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0411320180712 | 7/11/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0380820180712 | 7/11/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0320220180713 | 7/12/18 | $129.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388220180713 | 7/12/18 | $101.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767620180713 | 7/12/18 | $96.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0701620180713 | 7/12/18 | $94.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0784020180713 | 7/12/18 | $80.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941420180713 | 7/12/18 | $80.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764820180713 | 7/12/18 | $77.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706520180713 | 7/12/18 | $59.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0728920180713 | 7/12/18 | $55.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0399320180713 | 7/12/18 | $55.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394920180713 | 7/12/18 | $54.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0386220180713 | 7/12/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0382920180713 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0438920180713 | 7/12/18 | $49.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0383920180713 | 7/12/18 | $47.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0700620180713 | 7/12/18 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0384220180713 | 7/12/18 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326620180713 | 7/12/18 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0481920180713 | 7/12/18 | $42.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0942020180713 | 7/12/18 | $42.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0304020180713 | 7/12/18 | $42.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0314220180713 | 7/12/18 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941620180713 | 7/12/18 | $40.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0322520180713 | 7/12/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0440720180713 | 7/12/18 | $38.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0307120180713 | 7/12/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0391120180713 | 7/12/18 | $37.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0942320180713 | 7/12/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0382020180713 | 7/12/18 | $36.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0741920180713 | 7/12/18 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0974620180713 | 7/12/18 | $35.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764420180713 | 7/12/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339020180713 | 7/12/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0737420180713 | 7/12/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0946320180713 | 7/12/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703020180713 | 7/12/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0769920180713 | 7/12/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0775220180713 | 7/12/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0444220180713 | 7/12/18 | $33.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0979720180713 | 7/12/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0912420180713 | 7/12/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0739020180713 | 7/12/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381020180713 | 7/12/18 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0373720180713 | 7/12/18 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0493720180713 | 7/12/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0437120180713 | 7/12/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0771320180713 | 7/12/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0710920180713 | 7/12/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0776720180713 | 7/12/18 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941320180713 | 7/12/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0328820180713 | 7/12/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778320180713 | 7/12/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969220180713 | 7/12/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938120180713 | 7/12/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0739720180713 | 7/12/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747120180713 | 7/12/18 | $26.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0744620180713 | 7/12/18 | $25.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0952120180713 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0476220180713 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381920180713 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0403420180713 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0427220180713 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0358220180713 | 7/12/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0940920180713 | 7/12/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0372220180713 | 7/12/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0402620180713 | 7/12/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0701720180713 | 7/12/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0766520180713 | 7/12/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0330820180713 | 7/12/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0935320180713 | 7/12/18 | $21.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0922420180713 | 7/12/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0709820180713 | 7/12/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0313320180713 | 7/12/18 | $20.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326820180713 | 7/12/18 | $20.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0765420180713 | 7/12/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0934820180713 | 7/12/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0492820180713 | 7/12/18 | $19.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0720920180713 | 7/12/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394120180713 | 7/12/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0472520180713 | 7/12/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0477020180713 | 7/12/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0331720180713 | 7/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0395420180713 | 7/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0401620180713 | 7/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0717520180713 | 7/12/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941520180713 | 7/12/18 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339320180713 | 7/12/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0414120180713 | 7/12/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0404720180713 | 7/12/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0435120180713 | 7/12/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0487120180713 | 7/12/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0325120180713 | 7/12/18 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388820180713 | 7/12/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0372520180713 | 7/12/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0930920180713 | 7/12/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0958920180713 | 7/12/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0313620180713 | 7/12/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0315520180713 | 7/12/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0360020180713 | 7/12/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0960820180713 | 7/12/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0414720180713 | 7/12/18 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0338020180713 | 7/12/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0421420180713 | 7/12/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0378520180713 | 7/12/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0359720180713 | 7/12/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0349920180713 | 7/12/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0405720180713 | 7/12/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0471320180713 | 7/12/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0932820180713 | 7/12/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0722920180713 | 7/12/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0375020180713 | 7/12/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0439920180713 | 7/12/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394520180713 | 7/12/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0499620180713 | 7/12/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0478220180713 | 7/12/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388420180713 | 7/12/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0384120180713 | 7/12/18 | $12.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0398220180713 | 7/12/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0756620180713 | 7/12/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0738320180713 | 7/12/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0480720180713 | 7/12/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0415020180713 | 7/12/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0411320180713 | 7/12/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0349520180713 | 7/12/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0374420180713 | 7/12/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0352920180713 | 7/12/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0922020180713 | 7/12/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778420180713 | 7/12/18 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969320180713 | 7/12/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0341520180713 | 7/12/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0380020180713 | 7/12/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0374820180713 | 7/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0719520180713 | 7/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0323920180713 | 7/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0474120180713 | 7/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0370720180713 | 7/12/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0323520180713 | 7/12/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969520180713 | 7/12/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0430420180713 | 7/12/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0772520180713 | 7/12/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941920180713 | 7/12/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0448320180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0328620180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0761920180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0389620180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0324320180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0484420180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0955720180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0763920180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0348320180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0473620180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0771720180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703120180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703320180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0444820180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0976120180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0435320180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381820180713 | 7/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0771920180713 | 7/12/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0470620180713 | 7/12/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447820180713 | 7/12/18 | $8.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0347120180713 | 7/12/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0337120180713 | 7/12/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0979420180713 | 7/12/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704820180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0367820180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0737220180713 | 7/12/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0420620180713 | 7/12/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0337920180713 | 7/12/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747720180713 | 7/12/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0387320180713 | 7/12/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0411220180713 | 7/12/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747020180713 | 7/12/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0443520180713 | 7/12/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0350120180713 | 7/12/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0953920180713 | 7/12/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0336120180713 | 7/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0353120180713 | 7/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0757020180713 | 7/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0402220180713 | 7/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778820180713 | 7/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0418820180713 | 7/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0725520180713 | 7/12/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0348620180713 | 7/12/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0342420180713 | 7/12/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0317220180713 | 7/12/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0489320180713 | 7/12/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0732120180713 | 7/12/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0449020180713 | 7/12/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0301320180713 | 7/12/18 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0708320180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0955120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0915320180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0939220180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0713320180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0302120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0313120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0717720180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0308620180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0352720180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0927420180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764920180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0486820180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0412320180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0401020180713 | 7/12/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0774620180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388620180713 | 7/12/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0397220180713 | 7/12/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447020180713 | 7/12/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703420180713 | 7/12/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0935420180713 | 7/12/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767720180713 | 7/12/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0776820180713 | 7/12/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0939220180714 | 7/13/18 | $100.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938120180714 | 7/13/18 | $99.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447020180714 | 7/13/18 | $97.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0386220180714 | 7/13/18 | $89.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0443520180714 | 7/13/18 | $88.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0471320180714 | 7/13/18 | $88.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703320180714 | 7/13/18 | $84.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0946320180714 | 7/13/18 | $78.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0444220180714 | 7/13/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0952120180714 | 7/13/18 | $74.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0389420180714 | 7/13/18 | $72.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706820180714 | 7/13/18 | $70.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0421520180714 | 7/13/18 | $67.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0487120180714 | 7/13/18 | $65.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0777720180714 | 7/13/18 | $64.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0338020180714 | 7/13/18 | $63.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0725520180714 | 7/13/18 | $62.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0382820180714 | 7/13/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941320180714 | 7/13/18 | $58.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0484420180714 | 7/13/18 | $58.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0395420180714 | 7/13/18 | $56.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0435320180714 | 7/13/18 | $56.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0307120180714 | 7/13/18 | $54.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394920180714 | 7/13/18 | $54.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0486820180714 | 7/13/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0492820180714 | 7/13/18 | $53.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394120180714 | 7/13/18 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388820180714 | 7/13/18 | $52.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0776820180714 | 7/13/18 | $51.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0493720180714 | 7/13/18 | $51.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0425720180714 | 7/13/18 | $50.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0382020180714 | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0480720180714 | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0328620180714 | 7/13/18 | $47.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0301320180714 | 7/13/18 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0343820180714 | 7/13/18 | $47.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941920180714 | 7/13/18 | $44.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941620180714 | 7/13/18 | $43.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0313120180714 | 7/13/18 | $43.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0962120180714 | 7/13/18 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447820180714 | 7/13/18 | $41.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0358220180714 | 7/13/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339320180714 | 7/13/18 | $40.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0728920180714 | 7/13/18 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388220180714 | 7/13/18 | $39.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941520180714 | 7/13/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339020180714 | 7/13/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0757020180714 | 7/13/18 | $37.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0771320180714 | 7/13/18 | $36.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0322320180714 | 7/13/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0420620180714 | 7/13/18 | $35.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0756620180714 | 7/13/18 | $35.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941420180714 | 7/13/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0912220180714 | 7/13/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0716520180714 | 7/13/18 | $32.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0427220180714 | 7/13/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0322520180714 | 7/13/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703420180714 | 7/13/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0935320180714 | 7/13/18 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0939420180714 | 7/13/18 | $30.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0415020180714 | 7/13/18 | $30.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0769920180714 | 7/13/18 | $30.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0942320180714 | 7/13/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0971120180714 | 7/13/18 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0470620180714 | 7/13/18 | $29.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764920180714 | 7/13/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0719220180714 | 7/13/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0405420180714 | 7/13/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0315520180714 | 7/13/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0702120180714 | 7/13/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0321620180714 | 7/13/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0328820180714 | 7/13/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0398220180714 | 7/13/18 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381920180714 | 7/13/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0389620180714 | 7/13/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778320180714 | 7/13/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0958920180714 | 7/13/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0775620180714 | 7/13/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0486320180714 | 7/13/18 | $26.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0373720180714 | 7/13/18 | $26.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0474120180714 | 7/13/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0307620180714 | 7/13/18 | $26.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0771120180714 | 7/13/18 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0313620180714 | 7/13/18 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0724620180714 | 7/13/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326620180714 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0922420180714 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0443320180714 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0976120180714 | 7/13/18 | $24.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326820180714 | 7/13/18 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0414720180714 | 7/13/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0372220180714 | 7/13/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0916120180714 | 7/13/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0404820180714 | 7/13/18 | $24.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445320180714 | 7/13/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0411320180714 | 7/13/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0729420180714 | 7/13/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0374820180714 | 7/13/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0349520180714 | 7/13/18 | $22.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0337120180714 | 7/13/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0384220180714 | 7/13/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0477020180714 | 7/13/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767320180714 | 7/13/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0775220180714 | 7/13/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381020180714 | 7/13/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0341220180714 | 7/13/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0980820180714 | 7/13/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0402620180714 | 7/13/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0323920180714 | 7/13/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0314220180714 | 7/13/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0713320180714 | 7/13/18 | $19.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0352920180714 | 7/13/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0774620180714 | 7/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0774920180714 | 7/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0935420180714 | 7/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0727420180714 | 7/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0961420180714 | 7/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0367820180714 | 7/13/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0974620180714 | 7/13/18 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0739020180714 | 7/13/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0360020180714 | 7/13/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394520180714 | 7/13/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0746020180714 | 7/13/18 | $16.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0372420180714 | 7/13/18 | $16.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0349920180714 | 7/13/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0375020180714 | 7/13/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0912420180714 | 7/13/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0481020180714 | 7/13/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0701620180714 | 7/13/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0399320180714 | 7/13/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0309720180714 | 7/13/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0430420180714 | 7/13/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0437120180714 | 7/13/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0396320180714 | 7/13/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747120180714 | 7/13/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0717520180714 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0776720180714 | 7/13/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969220180714 | 7/13/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0942020180714 | 7/13/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704820180714 | 7/13/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0903020180714 | 7/13/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0481920180714 | 7/13/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0720920180714 | 7/13/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764820180714 | 7/13/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0320220180715 | 7/13/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0722920180714 | 7/13/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0700620180714 | 7/13/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0762620180714 | 7/13/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0449420180714 | 7/13/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0337920180714 | 7/13/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0722320180714 | 7/13/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938520180714 | 7/13/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704220180714 | 7/13/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0701720180714 | 7/13/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0331720180714 | 7/13/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767620180714 | 7/13/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0359720180714 | 7/13/18 | $12.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778420180714 | 7/13/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0934820180714 | 7/13/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703020180714 | 7/13/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0343320180714 | 7/13/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0440720180714 | 7/13/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0472620180714 | 7/13/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0314720180714 | 7/13/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0724320180714 | 7/13/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969320180714 | 7/13/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0940920180714 | 7/13/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0771920180714 | 7/13/18 | $11.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0729320180714 | 7/13/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706220180714 | 7/13/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0347120180714 | 7/13/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706520180714 | 7/13/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969520180714 | 7/13/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0765420180714 | 7/13/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0442120180714 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0302920180714 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0336120180714 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0741920180714 | 7/13/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381820180714 | 7/13/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0761920180714 | 7/13/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0397820180714 | 7/13/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0369920180714 | 7/13/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0708320180714 | 7/13/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0414120180714 | 7/13/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0370720180714 | 7/13/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0341520180714 | 7/13/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0353120180714 | 7/13/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0305620180714 | 7/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0485720180714 | 7/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747020180714 | 7/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704320180714 | 7/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0473620180714 | 7/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0371320180714 | 7/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0387320180714 | 7/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0741520180714 | 7/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0313320180714 | 7/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0732920180714 | 7/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0411220180714 | 7/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0403420180714 | 7/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0953920180714 | 7/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0738320180714 | 7/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0379820180714 | 7/13/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0932820180714 | 7/13/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0308820180714 | 7/13/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0412320180714 | 7/13/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0439920180714 | 7/13/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0784020180714 | 7/13/18 | $8.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0448320180714 | 7/13/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0766520180714 | 7/13/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0312720180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764420180714 | 7/13/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0404720180714 | 7/13/18 | $6.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0305920180714 | 7/13/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0350120180714 | 7/13/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0380720180714 | 7/13/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0429720180714 | 7/13/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0760220180714 | 7/13/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0330820180714 | 7/13/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0439520180714 | 7/13/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0402220180714 | 7/13/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0352720180714 | 7/13/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0475120180714 | 7/13/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388620180714 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0955120180714 | 7/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0382920180714 | 7/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0323520180714 | 7/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388420180714 | 7/13/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0341320180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445520180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0966220180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747720180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0372520180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0334520180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0489320180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0365420180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0955720180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0385120180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0472520180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0717720180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0317220180714 | 7/13/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0348420180714 | 7/13/18 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0391120180714 | 7/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0774120180714 | 7/13/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0320220180715 | 7/14/18 | $182.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326820180715 | 7/14/18 | $131.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703120180715 | 7/14/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0942320180715 | 7/14/18 | $111.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0737220180715 | 7/14/18 | $109.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0414720180715 | 7/14/18 | $104.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0942020180715 | 7/14/18 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388220180715 | 7/14/18 | $91.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0717720180715 | 7/14/18 | $89.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0493720180715 | 7/14/18 | $88.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0471320180715 | 7/14/18 | $84.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0396320180715 | 7/14/18 | $78.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764420180715 | 7/14/18 | $78.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0386220180715 | 7/14/18 | $76.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0369920180715 | 7/14/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0487120180715 | 7/14/18 | $69.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0315520180715 | 7/14/18 | $64.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447820180715 | 7/14/18 | $63.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0323520180715 | 7/14/18 | $61.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0358220180715 | 7/14/18 | $60.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0710920180715 | 7/14/18 | $60.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0304020180715 | 7/14/18 | $60.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0903020180715 | 7/14/18 | $58.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0443520180715 | 7/14/18 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0916120180715 | 7/14/18 | $57.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0976120180715 | 7/14/18 | $56.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941520180715 | 7/14/18 | $55.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0391120180715 | 7/14/18 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969320180715 | 7/14/18 | $54.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0444220180715 | 7/14/18 | $53.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0738320180715 | 7/14/18 | $53.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0383920180715 | 7/14/18 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0334520180715 | 7/14/18 | $52.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0739720180715 | 7/14/18 | $51.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0301320180715 | 7/14/18 | $51.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0475120180715 | 7/14/18 | $51.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394920180715 | 7/14/18 | $51.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381820180715 | 7/14/18 | $51.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0349920180715 | 7/14/18 | $50.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778320180715 | 7/14/18 | $49.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0484420180715 | 7/14/18 | $49.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0427220180715 | 7/14/18 | $49.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0348320180715 | 7/14/18 | $49.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0343820180715 | 7/14/18 | $48.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447020180715 | 7/14/18 | $48.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703020180715 | 7/14/18 | $47.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0370720180715 | 7/14/18 | $47.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0760220180715 | 7/14/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941920180715 | 7/14/18 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0307120180715 | 7/14/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0732920180715 | 7/14/18 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938120180715 | 7/14/18 | $46.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0360020180715 | 7/14/18 | $46.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706820180715 | 7/14/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394120180715 | 7/14/18 | $45.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0405420180715 | 7/14/18 | $43.50 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388420180715 | 7/14/18 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0485820180715 | 7/14/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0347120180715 | 7/14/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703420180715 | 7/14/18 | $42.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0935420180715 | 7/14/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381020180715 | 7/14/18 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778420180715 | 7/14/18 | $41.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0402620180715 | 7/14/18 | $40.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0961920180715 | 7/14/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0771720180715 | 7/14/18 | $39.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0449020180715 | 7/14/18 | $39.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445520180715 | 7/14/18 | $39.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0398220180715 | 7/14/18 | $39.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0399320180715 | 7/14/18 | $39.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0700620180715 | 7/14/18 | $38.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706520180715 | 7/14/18 | $38.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0328620180715 | 7/14/18 | $38.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0922420180715 | 7/14/18 | $38.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0739020180715 | 7/14/18 | $38.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0481920180715 | 7/14/18 | $37.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0492820180715 | 7/14/18 | $37.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0317220180715 | 7/14/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0302120180715 | 7/14/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767620180715 | 7/14/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339320180715 | 7/14/18 | $34.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0313320180715 | 7/14/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0927420180715 | 7/14/18 | $34.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0472620180715 | 7/14/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0769920180715 | 7/14/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0420620180715 | 7/14/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0411320180715 | 7/14/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0757020180715 | 7/14/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0719220180715 | 7/14/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0435320180715 | 7/14/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0341520180715 | 7/14/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0359220180715 | 7/14/18 | $29.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941420180715 | 7/14/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0477020180715 | 7/14/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0480720180715 | 7/14/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0384220180715 | 7/14/18 | $29.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0716920180715 | 7/14/18 | $28.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0774920180715 | 7/14/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0473220180715 | 7/14/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0337120180715 | 7/14/18 | $28.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0960820180715 | 7/14/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0380020180715 | 7/14/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0371320180715 | 7/14/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0348420180715 | 7/14/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0771920180715 | 7/14/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0761920180715 | 7/14/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326620180715 | 7/14/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0417020180715 | 7/14/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0414120180715 | 7/14/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0405720180715 | 7/14/18 | $25.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706220180715 | 7/14/18 | $25.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0380720180715 | 7/14/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704220180715 | 7/14/18 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0401620180715 | 7/14/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0389620180715 | 7/14/18 | $25.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0959320180715 | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941320180715 | 7/14/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0324320180715 | 7/14/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0389420180715 | 7/14/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0765420180715 | 7/14/18 | $24.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0384120180715 | 7/14/18 | $23.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0421420180715 | 7/14/18 | $23.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0958920180715 | 7/14/18 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0774120180715 | 7/14/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0955120180715 | 7/14/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0439920180715 | 7/14/18 | $22.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0415020180715 | 7/14/18 | $22.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0373720180715 | 7/14/18 | $21.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0912220180715 | 7/14/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0478220180715 | 7/14/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0737420180715 | 7/14/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0342420180715 | 7/14/18 | $20.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0372220180715 | 7/14/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0763920180715 | 7/14/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778820180715 | 7/14/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0952020180715 | 7/14/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0374420180715 | 7/14/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0328820180715 | 7/14/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0443320180715 | 7/14/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0954920180715 | 7/14/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0729420180715 | 7/14/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0476220180715 | 7/14/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0442120180715 | 7/14/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0939420180715 | 7/14/18 | $18.65 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394520180715 | 7/14/18 | $18.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0429720180715 | 7/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0486320180715 | 7/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0776820180715 | 7/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0336820180715 | 7/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0741920180715 | 7/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445720180715 | 7/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0746020180715 | 7/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764820180715 | 7/14/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0470620180715 | 7/14/18 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0349520180715 | 7/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0322520180715 | 7/14/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0775220180715 | 7/14/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0709820180715 | 7/14/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0708320180715 | 7/14/18 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704320180715 | 7/14/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0756620180715 | 7/14/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0710420180715 | 7/14/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0486820180715 | 7/14/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704820180715 | 7/14/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0308820180715 | 7/14/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0382020180715 | 7/14/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747120180715 | 7/14/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0912420180715 | 7/14/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0406420180715 | 7/14/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0489320180715 | 7/14/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0946320180715 | 7/14/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0366720180715 | 7/14/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0367820180715 | 7/14/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969520180715 | 7/14/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0352720180715 | 7/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0481020180715 | 7/14/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0974620180715 | 7/14/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0337920180715 | 7/14/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0308620180715 | 7/14/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0979720180715 | 7/14/18 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0771320180715 | 7/14/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0728920180715 | 7/14/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0440720180715 | 7/14/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0331720180715 | 7/14/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0379820180715 | 7/14/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0741520180715 | 7/14/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0716520180715 | 7/14/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0732120180715 | 7/14/18 | $11.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0939220180715 | 7/14/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0474120180715 | 7/14/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0402220180715 | 7/14/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938520180715 | 7/14/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0418820180715 | 7/14/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0935320180715 | 7/14/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747720180715 | 7/14/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0323920180715 | 7/14/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0350120180715 | 7/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0375020180715 | 7/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0724620180715 | 7/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0744620180715 | 7/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0473620180715 | 7/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0313120180715 | 7/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0382820180715 | 7/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0932820180715 | 7/14/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0387320180715 | 7/14/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0397220180715 | 7/14/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0953920180715 | 7/14/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0931920180715 | 7/14/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445320180715 | 7/14/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0344320180715 | 7/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0722320180715A | 7/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0438920180715 | 7/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339620180715 | 7/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0713920180715 | 7/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0314720180715 | 7/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445020180715 | 7/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767320180715 | 7/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0325120180715 | 7/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0372420180715 | 7/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0973520180715 | 7/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0341320180715 | 7/14/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0968920180715 | 7/14/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703520180715 | 7/14/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0971120180715 | 7/14/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0338020180715 | 7/14/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0729320180715 | 7/14/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0312720180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0966220180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0725920180715 | 7/14/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0915320180715 | 7/14/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0701720180715 | 7/14/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0472820180715 | 7/14/18 | $6.15 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388820180715 | 7/14/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0722520180715 | 7/14/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0934820180715 | 7/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0701620180715 | 7/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0412320180715 | 7/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0430420180715 | 7/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0449420180715 | 7/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0374820180715 | 7/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0499620180715 | 7/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0307620180715 | 7/14/18 | $4.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0348620180715 | 7/14/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0448320180715 | 7/14/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388620180715 | 7/14/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969220180715 | 7/14/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0717520180715 | 7/14/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0401020180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0309720180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0980820180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703320180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0722920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0302920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0765320180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0421520180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0395420180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0330120180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0472520180715 | 7/14/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941620180715 | 7/14/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0435520180715 | 7/14/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0720820180715 | 7/14/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339020180715 | 7/14/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938920180715 | 7/14/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0380820180715 | 7/14/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0470620180716 | 7/15/18 | $110.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388220180716 | 7/15/18 | $108.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447820180716 | 7/15/18 | $94.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0383920180716 | 7/15/18 | $93.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0317220180716 | 7/15/18 | $91.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0484420180716 | 7/15/18 | $85.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0369920180716 | 7/15/18 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0323520180716 | 7/15/18 | $83.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0961920180716 | 7/15/18 | $78.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0307120180716 | 7/15/18 | $76.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941620180716 | 7/15/18 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326820180716 | 7/15/18 | $69.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0398220180716 | 7/15/18 | $64.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0405420180716 | 7/15/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764820180716 | 7/15/18 | $62.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388420180716 | 7/15/18 | $56.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0472820180716 | 7/15/18 | $56.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0442120180716 | 7/15/18 | $55.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388820180716 | 7/15/18 | $54.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0389620180716 | 7/15/18 | $54.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0350120180716 | 7/15/18 | $53.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0979720180716 | 7/15/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938920180716 | 7/15/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0386220180716 | 7/15/18 | $51.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0966220180716 | 7/15/18 | $50.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747720180716 | 7/15/18 | $50.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0317420180716 | 7/15/18 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0980820180716 | 7/15/18 | $47.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0757020180716 | 7/15/18 | $47.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0717520180716 | 7/15/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0724320180716 | 7/15/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0475120180716 | 7/15/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941520180716 | 7/15/18 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703020180716 | 7/15/18 | $44.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778820180716 | 7/15/18 | $43.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0701620180716 | 7/15/18 | $43.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0414120180716 | 7/15/18 | $42.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0309720180716 | 7/15/18 | $42.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0435320180716 | 7/15/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0372220180716 | 7/15/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0370720180716 | 7/15/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0765420180716 | 7/15/18 | $41.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0406420180716 | 7/15/18 | $41.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0761920180716 | 7/15/18 | $40.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941420180716 | 7/15/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0402620180716 | 7/15/18 | $39.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0776820180716 | 7/15/18 | $38.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0728920180716 | 7/15/18 | $38.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0492820180716 | 7/15/18 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0912420180716 | 7/15/18 | $37.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0328820180716 | 7/15/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0374820180716 | 7/15/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0337920180716 | 7/15/18 | $36.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0481920180716 | 7/15/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0375020180716 | 7/15/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0741920180716 | 7/15/18 | $36.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0932820180716 | 7/15/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339020180716 | 7/15/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0308620180716 | 7/15/18 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0960820180716 | 7/15/18 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0384220180716 | 7/15/18 | $35.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0341520180716 | 7/15/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0946320180716 | 7/15/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326620180716 | 7/15/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0486320180716 | 7/15/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0379320180716 | 7/15/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0939220180716 | 7/15/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381020180716 | 7/15/18 | $32.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0338020180716 | 7/15/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381820180716 | 7/15/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0352720180716 | 7/15/18 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445520180716 | 7/15/18 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0771720180716 | 7/15/18 | $30.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0358220180716 | 7/15/18 | $30.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0903020180716 | 7/15/18 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704820180716 | 7/15/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0395420180716 | 7/15/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0449420180716 | 7/15/18 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394920180716 | 7/15/18 | $29.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0343820180716 | 7/15/18 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0425720180716 | 7/15/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0302120180716 | 7/15/18 | $29.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0421420180716 | 7/15/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0349920180716 | 7/15/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0307420180716 | 7/15/18 | $28.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969520180716 | 7/15/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0343320180716 | 7/15/18 | $27.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938520180716 | 7/15/18 | $27.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0403420180716 | 7/15/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0955120180716 | 7/15/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706520180716 | 7/15/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767620180716 | 7/15/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0448320180716 | 7/15/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0478220180716 | 7/15/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0359720180716 | 7/15/18 | $25.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0380020180716 | 7/15/18 | $25.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0935320180716 | 7/15/18 | $25.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0315520180716 | 7/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0722920180716 | 7/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0777720180716 | 7/15/18 | $25.00 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0382920180716 | 7/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0474120180716 | 7/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0401020180716 | 7/15/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0443520180716 | 7/15/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394520180716 | 7/15/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326920180716 | 7/15/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0449020180716 | 7/15/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0313620180716 | 7/15/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706820180716 | 7/15/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0360020180716 | 7/15/18 | $22.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0304020180716 | 7/15/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941920180716 | 7/15/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0330120180716 | 7/15/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0774620180716 | 7/15/18 | $22.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0720920180716 | 7/15/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0959320180716 | 7/15/18 | $22.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0440720180716 | 7/15/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0939420180716 | 7/15/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0916120180717 | 7/15/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0420620180716 | 7/15/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764420180716 | 7/15/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747120180716 | 7/15/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0477020180716 | 7/15/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0352920180716 | 7/15/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703120180716 | 7/15/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0716920180716 | 7/15/18 | $18.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0325120180716 | 7/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0374420180716 | 7/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0916120180716 | 7/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0305920180716 | 7/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381920180716 | 7/15/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0737220180716 | 7/15/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0359220180716 | 7/15/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704320180716 | 7/15/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0389420180716 | 7/15/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0976120180716 | 7/15/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0725920180716 | 7/15/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0399320180716 | 7/15/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0942320180716 | 7/15/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0371320180716 | 7/15/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0415020180716 | 7/15/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0700620180716 | 7/15/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0308820180716 | 7/15/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0412320180716 | 7/15/18 | $15.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0323920180716 | 7/15/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0443320180716 | 7/15/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0337120180716 | 7/15/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0701720180716 | 7/15/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0771320180716 | 7/15/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0313320180716 | 7/15/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764920180716 | 7/15/18 | $14.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0444820180716 | 7/15/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0493720180716 | 7/15/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0421520180716 | 7/15/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0330820180716 | 7/15/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0380720180716 | 7/15/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0922420180716 | 7/15/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0732920180716 | 7/15/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0717720180716 | 7/15/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0738320180716 | 7/15/18 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0435520180716 | 7/15/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447020180716 | 7/15/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0336820180716 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703420180716 | 7/15/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0708320180716 | 7/15/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0709820180716 | 7/15/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0414720180716 | 7/15/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0472620180716 | 7/15/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703320180716 | 7/15/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969320180716 | 7/15/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0317520180716 | 7/15/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0444220180716 | 7/15/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0486820180716 | 7/15/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767320180716 | 7/15/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0322520180716 | 7/15/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0702120180716 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0973520180716 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0775220180716 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778320180716 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969220180716 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0710920180716 | 7/15/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0934820180716 | 7/15/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0716520180716 | 7/15/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0348420180716 | 7/15/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0725520180716 | 7/15/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0760220180716 | 7/15/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703420180717 | 7/15/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0471320180716 | 7/15/18 | $8.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0305620180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0473620180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0909620180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0487120180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339620180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0373720180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747020180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0744620180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0940920180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0473220180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0336120180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0391120180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0732120180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0404820180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0979420180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0382020180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0322320180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0739720180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0396320180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0952020180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0915320180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0328620180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0772520180716 | 7/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0405720180716 | 7/15/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0769920180716 | 7/15/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0962120180716 | 7/15/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339320180716 | 7/15/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0347120180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0710420180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0411320180716 | 7/15/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0438920180716 | 7/15/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0301320180716 | 7/15/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0968920180716 | 7/15/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0927420180716 | 7/15/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0340520180716 | 7/15/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0766520180716 | 7/15/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0481020180716 | 7/15/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0348620180716 | 7/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0930920180716 | 7/15/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767720180716 | 7/15/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778420180716 | 7/15/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0387320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0713320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0489320180716 | 7/15/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0382820180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0935420180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0434920180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0331720180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0476220180716 | 7/15/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0727420180716 | 7/15/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0958920180716 | 7/15/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706220180716 | 7/15/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0307620180716 | 7/15/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0720820180716 | 7/15/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0320220180717 | 7/16/18 | $97.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0449020180717 | 7/16/18 | $74.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0942020180717 | 7/16/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388220180717 | 7/16/18 | $63.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0701620180717 | 7/16/18 | $62.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0719520180717 | 7/16/18 | $61.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0349520180717 | 7/16/18 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0760220180717 | 7/16/18 | $56.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388820180717 | 7/16/18 | $56.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0307120180717 | 7/16/18 | $55.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0774920180717 | 7/16/18 | $55.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0358220180717 | 7/16/18 | $53.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0939420180717 | 7/16/18 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0389420180717 | 7/16/18 | $51.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0418820180717 | 7/16/18 | $50.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703020180717 | 7/16/18 | $50.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0732920180717 | 7/16/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0979720180717 | 7/16/18 | $48.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0336820180717 | 7/16/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0717720180717 | 7/16/18 | $45.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447020180717 | 7/16/18 | $44.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0373720180717 | 7/16/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0304020180717 | 7/16/18 | $42.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0771720180717 | 7/16/18 | $41.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704220180717 | 7/16/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941520180717 | 7/16/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0732120180717 | 7/16/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0757020180717 | 7/16/18 | $36.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0974620180717 | 7/16/18 | $35.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0322520180717 | 7/16/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0391120180717 | 7/16/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0487120180717 | 7/16/18 | $34.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747120180717 | 7/16/18 | $33.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447820180717 | 7/16/18 | $33.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0771320180717 | 7/16/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394520180717 | 7/16/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0399320180717 | 7/16/18 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941420180717 | 7/16/18 | $31.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0411320180717 | 7/16/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767620180717 | 7/16/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0330820180717 | 7/16/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0414720180717 | 7/16/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0477020180717 | 7/16/18 | $30.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388420180717 | 7/16/18 | $29.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704820180717 | 7/16/18 | $29.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0976120180717 | 7/16/18 | $28.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0313320180717 | 7/16/18 | $28.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0343820180717 | 7/16/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0352720180717 | 7/16/18 | $27.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0932820180717 | 7/16/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0481920180717 | 7/16/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0415020180717 | 7/16/18 | $26.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0430420180717 | 7/16/18 | $26.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0324320180717 | 7/16/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0328620180717 | 7/16/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326820180717 | 7/16/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0308620180717 | 7/16/18 | $25.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0380020180717 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0922420180717 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0713920180717 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0315520180717 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703320180717 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0375020180717 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445520180717 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0417020180717 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0741320180717 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0716520180717 | 7/16/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0302120180717 | 7/16/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0360020180717 | 7/16/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0405420180717 | 7/16/18 | $23.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0359220180717 | 7/16/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941920180717 | 7/16/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0493720180717 | 7/16/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0713320180717 | 7/16/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0374820180717 | 7/16/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0370720180717 | 7/16/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0398220180717 | 7/16/18 | $21.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0343320180717 | 7/16/18 | $21.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445320180717 | 7/16/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326620180717 | 7/16/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0323520180717 | 7/16/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0323920180717 | 7/16/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0775620180717 | 7/16/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394920180717 | 7/16/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0492820180717 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0395420180717 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0305920180717 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706520180717 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747720180717 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0307420180717 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0314220180717 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0737220180717 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0942320180717 | 7/16/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0960820180717 | 7/16/18 | $17.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0372220180717 | 7/16/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0383420180717 | 7/16/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0389620180717 | 7/16/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0473220180717 | 7/16/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0475120180717 | 7/16/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969220180717 | 7/16/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0784020180717 | 7/16/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706820180717 | 7/16/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704320180717 | 7/16/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0386220180717 | 7/16/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938120180717 | 7/16/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703420180717 | 7/16/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0439520180717 | 7/16/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0471320180717 | 7/16/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0729420180717 | 7/16/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0374420180717 | 7/16/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0444820180717 | 7/16/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969520180717 | 7/16/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0397820180717 | 7/16/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0710920180717 | 7/16/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0387320180717 | 7/16/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0359720180717 | 7/16/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778820180717 | 7/16/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0317220180717 | 7/16/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0444220180717 | 7/16/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381020180717 | 7/16/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778420180717 | 7/16/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0337120180717 | 7/16/18 | $11.90 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0775220180717 | 7/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0421520180717 | 7/16/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0383920180717 | 7/16/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0402220180717 | 7/16/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0903020180717 | 7/16/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0708320180717 | 7/16/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703420180718 | 7/16/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0429720180717 | 7/16/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0939220180717 | 7/16/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0763920180717 | 7/16/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0342420180717 | 7/16/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326920180717 | 7/16/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0935320180717 | 7/16/18 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0435520180717 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0962120180717 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0766520180717 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0397220180717 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0334520180717 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0384120180717 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0325120180717 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0912420180717 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0420620180717 | 7/16/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0946320180717 | 7/16/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0720920180717 | 7/16/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0769920180717 | 7/16/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0425720180717 | 7/16/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0476220180717 | 7/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0738320180717 | 7/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0382020180717 | 7/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0371320180717 | 7/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0414120180717 | 7/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0927420180717 | 7/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0909620180717 | 7/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0486320180717 | 7/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339320180717 | 7/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706220180717 | 7/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764820180717 | 7/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0966220180717 | 7/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0328820180717 | 7/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0478220180717 | 7/16/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0489320180717 | 7/16/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394120180717 | 7/16/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0968920180717 | 7/16/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0709820180717 | 7/16/18 | $8.09 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0765420180717 | 7/16/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0486820180717 | 7/16/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0916120180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0710420180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0480720180717 | 7/16/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0958920180717 | 7/16/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764420180717 | 7/16/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0727420180717 | 7/16/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0341320180717 | 7/16/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0313120180717 | 7/16/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0380820180717 | 7/16/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0756620180717 | 7/16/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0440720180717 | 7/16/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0404820180717 | 7/16/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0338020180717 | 7/16/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703520180717 | 7/16/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0369920180717 | 7/16/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0401620180717 | 7/16/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0437120180717 | 7/16/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0474120180717 | 7/16/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0953920180717 | 7/16/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0396320180717 | 7/16/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0341520180717 | 7/16/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0719220180717 | 7/16/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0935420180717 | 7/16/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381820180717 | 7/16/18 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0472520180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0473620180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0448320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0470620180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0772520180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0337920180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339020180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0943820180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0724320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938920180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0331720180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0776820180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0378520180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0384220180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0980820180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0702120180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0774620180717 | 7/16/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0746020180717 | 7/16/18 | $2.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0481020180717 | 7/16/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0492820180718 | 7/17/18 | $113.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703020180718 | 7/17/18 | $79.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0370720180718 | 7/17/18 | $77.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0414720180718 | 7/17/18 | $75.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0301320180718 | 7/17/18 | $73.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0475120180718 | 7/17/18 | $70.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703420180718 | 7/17/18 | $69.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0472820180718 | 7/17/18 | $67.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339320180718 | 7/17/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767320180718 | 7/17/18 | $55.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0974620180718 | 7/17/18 | $51.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0308620180718 | 7/17/18 | $49.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0337920180718 | 7/17/18 | $44.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0444220180718 | 7/17/18 | $43.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0349920180718 | 7/17/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388820180718 | 7/17/18 | $42.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704820180718 | 7/17/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326820180718 | 7/17/18 | $39.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0328620180718 | 7/17/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778820180718 | 7/17/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0916120180718 | 7/17/18 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0349520180718 | 7/17/18 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0322520180718 | 7/17/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0761920180718 | 7/17/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388220180718 | 7/17/18 | $31.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0386220180718 | 7/17/18 | $30.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0449020180718 | 7/17/18 | $30.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703320180718 | 7/17/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0414120180718 | 7/17/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0338020180718 | 7/17/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0330820180718 | 7/17/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0383920180718 | 7/17/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0760220180718 | 7/17/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0935320180718 | 7/17/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0374820180718 | 7/17/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0398220180718 | 7/17/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0415020180718 | 7/17/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0397820180718 | 7/17/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0352720180718 | 7/17/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938920180718 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339620180718 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445520180718 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0375020180718 | 7/17/18 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0443520180718 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0966220180718 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0968920180718 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0476220180718 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0774620180718 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0470620180718 | 7/17/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0438920180718 | 7/17/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0710920180718 | 7/17/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0942020180718 | 7/17/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0406420180718 | 7/17/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0784020180718 | 7/17/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0402620180718 | 7/17/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0769920180718 | 7/17/18 | $22.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0331720180718 | 7/17/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0367820180718 | 7/17/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0912220180718 | 7/17/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0939420180718 | 7/17/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0771920180718 | 7/17/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0922420180718 | 7/17/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0326620180718 | 7/17/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0374420180718 | 7/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0774920180718 | 7/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0334520180718 | 7/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0439920180718 | 7/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0717520180718 | 7/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0481920180718 | 7/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767720180718 | 7/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0358220180718 | 7/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0961420180718 | 7/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938120180718 | 7/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0954920180718 | 7/17/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394520180718 | 7/17/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447820180718 | 7/17/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0308820180718 | 7/17/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938520180718 | 7/17/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0369920180718 | 7/17/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0359220180718 | 7/17/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969520180718 | 7/17/18 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0700620180718 | 7/17/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0389420180718 | 7/17/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388420180718 | 7/17/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0952020180718 | 7/17/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0396320180718 | 7/17/18 | $15.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0366720180718 | 7/17/18 | $14.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0372220180718 | 7/17/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0903020180718 | 7/17/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0946320180718 | 7/17/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0389620180718 | 7/17/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0485820180718 | 7/17/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0336120180718 | 7/17/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0939220180718 | 7/17/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0384220180718 | 7/17/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0313120180718 | 7/17/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0484420180718 | 7/17/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0767620180718 | 7/17/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0337120180718 | 7/17/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0435520180718 | 7/17/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0341520180718 | 7/17/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0425720180718 | 7/17/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0302120180718 | 7/17/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381020180718 | 7/17/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0932820180718 | 7/17/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0979720180718 | 7/17/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747020180718 | 7/17/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747120180718 | 7/17/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0473220180718 | 7/17/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0315520180718 | 7/17/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0340520180718 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0766520180718 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0360020180718 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0380020180718 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969220180718 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0915320180718 | 7/17/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0493720180718 | 7/17/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0418820180718 | 7/17/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0485720180718 | 7/17/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0943820180718 | 7/17/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0739720180718 | 7/17/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0394920180718 | 7/17/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0722920180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0747720180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0348320180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704320180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703520180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0352920180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0421520180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0719520180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0369220180718 | 7/17/18 | $8.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0744620180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0307420180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764420180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0304020180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0713920180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0976120180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0953920180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0724320180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0317220180718 | 7/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0778420180718 | 7/17/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0307120180718 | 7/17/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0421420180718 | 7/17/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0725520180718 | 7/17/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0403420180718 | 7/17/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0348420180718 | 7/17/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0934820180718 | 7/17/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0324320180718 | 7/17/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0371320180718 | 7/17/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0313620180718 | 7/17/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0440720180718 | 7/17/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0471320180718 | 7/17/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0756620180718 | 7/17/18 | $6.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445720180718 | 7/17/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706820180718 | 7/17/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0927420180718 | 7/17/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445320180718 | 7/17/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0399320180718 | 7/17/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381820180718 | 7/17/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0775620180718 | 7/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0401020180718 | 7/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0449420180718 | 7/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941520180718 | 7/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0764920180718 | 7/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447020180718 | 7/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0411320180718 | 7/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0960820180718 | 7/17/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0757020180718 | 7/17/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0443320180718 | 7/17/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941920180718 | 7/17/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0775220180718 | 7/17/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0348620180718 | 7/17/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0741320180718 | 7/17/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0942320180718 | 7/17/18 | $4.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0320220180718 | 7/17/18 | $3.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0382820180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0395420180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941620180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0343820180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0339020180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0448320180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0487120180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388620180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0720920180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0314220180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0478220180718 | 7/17/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0411220180718 | 7/17/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706520180718 | 7/17/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941420180718 | 7/17/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0709820180718 | 7/17/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941320180718 | 7/17/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0732120180718 | 7/17/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0719220180718 | 7/17/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938520180725 | 7/23/18 | -$32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941420180725 | 7/24/18 | -$2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388420180725 | 7/24/18 | -$4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0477020180725 | 7/24/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447820180725 | 7/24/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0388620180725 | 7/24/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0930920180725 | 7/24/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0386220180725 | 7/24/18 | -$25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0704320180726 | 7/25/18 | -$4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0941620180726 | 7/25/18 | -$13.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0728920180726 | 7/25/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0374420180727 | 7/26/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0703320180727 | 7/26/18 | -$4.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0757020180727 | 7/26/18 | -$8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0478220180727 | 7/26/18 | -$8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0447820180727 | 7/26/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0769920180727 | 7/26/18 | -$16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445320180727 | 7/26/18 | -$32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0700620180727 | 7/26/18 | -$33.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0352720180727 | 7/26/18 | -$36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0486820180728 | 7/27/18 | -$4.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0308620180728 | 7/27/18 | -$12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0706220180728 | 7/27/18 | -$14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0383420180728 | 7/27/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | 8361AD072918BS9 | 7/27/18 | -$27.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0938120180728 | 7/27/18 | -$32.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0369920180729 | 7/28/18 | -$2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0445720180729 | 7/28/18 | -$9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0349920180730 | 7/29/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0381820180731 | 7/30/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0371320180731 | 7/30/18 | -$8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0399320180731 | 7/30/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0969220180731 | 7/30/18 | -$16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992323 | $35,424.28 | 8/14/18 | K0499620180731 | 7/30/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0974620180719 | 7/18/18 | $92.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0339320180719 | 7/18/18 | $79.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0343820180719 | 7/18/18 | $72.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0384220180719 | 7/18/18 | $59.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0784020180719 | 7/18/18 | $56.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0719220180719 | 7/18/18 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0370720180719 | 7/18/18 | $54.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0725520180719 | 7/18/18 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703020180719 | 7/18/18 | $49.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0381920180719 | 7/18/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0383920180719 | 7/18/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0962120180719 | 7/18/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0916120180719 | 7/18/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0747120180719 | 7/18/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941620180719 | 7/18/18 | $40.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0943820180719 | 7/18/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0304020180719 | 7/18/18 | $39.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0747720180719 | 7/18/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0328620180719 | 7/18/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0486820180719 | 7/18/18 | $38.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0767320180719 | 7/18/18 | $38.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0939220180719 | 7/18/18 | $37.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388420180719 | 7/18/18 | $37.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0472820180719 | 7/18/18 | $37.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0769920180719 | 7/18/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0747020180719 | 7/18/18 | $36.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0437120180719 | 7/18/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388220180719 | 7/18/18 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0492820180719 | 7/18/18 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722920180719 | 7/18/18 | $33.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0313320180719 | 7/18/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0386220180719 | 7/18/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0766520180719 | 7/18/18 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0320220180719 | 7/18/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0499620180719 | 7/18/18 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0485820180719 | 7/18/18 | $31.21 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307120180719 | 7/18/18 | $31.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0352720180719 | 7/18/18 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0420620180719 | 7/18/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0369920180719 | 7/18/18 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0414720180719 | 7/18/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722320180719 | 7/18/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0314220180719 | 7/18/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0976120180719 | 7/18/18 | $25.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778420180719 | 7/18/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0397820180719 | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0764820180719 | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0763920180719 | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0938520180719 | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0776720180719 | 7/18/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0934820180719 | 7/18/18 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0389420180719 | 7/18/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0493720180719 | 7/18/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0359720180719 | 7/18/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941520180719 | 7/18/18 | $22.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0771720180719 | 7/18/18 | $22.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0932820180719 | 7/18/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0700432180719 | 7/18/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0946320180719 | 7/18/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0359220180719 | 7/18/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778320180719 | 7/18/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0331720180719 | 7/18/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0326620180719 | 7/18/18 | $20.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0367820180719 | 7/18/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0774920180719 | 7/18/18 | $19.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0761920180719 | 7/18/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0417020180719 | 7/18/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0404820180719 | 7/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703520180719 | 7/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0729320180719 | 7/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0341520180719 | 7/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0702120180719 | 7/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0372420180719 | 7/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0323520180719 | 7/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0380720180719 | 7/18/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0481920180719 | 7/18/18 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0480720180719 | 7/18/18 | $17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778820180719 | 7/18/18 | $17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317420180719 | 7/18/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0394520180719 | 7/18/18 | $16.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0398220180719 | 7/18/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941320180719 | 7/18/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0708320180719 | 7/18/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0484420180719 | 7/18/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0439920180719 | 7/18/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0373720180719 | 7/18/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969220180719 | 7/18/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0935320180719 | 7/18/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0444220180719 | 7/18/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0775220180719 | 7/18/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0379820180719 | 7/18/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0430420180719 | 7/18/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0415020180719 | 7/18/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0330820180719 | 7/18/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0449020180719 | 7/18/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0756620180719 | 7/18/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0334520180719 | 7/18/18 | $14.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0741920180719 | 7/18/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703420180719 | 7/18/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0472620180719 | 7/18/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0308820180719 | 7/18/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0762620180719 | 7/18/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0487120180719 | 7/18/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0713320180719 | 7/18/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0326820180719 | 7/18/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0443320180719 | 7/18/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0336120180719 | 7/18/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0481020180719 | 7/18/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0953920180719 | 7/18/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0339620180719 | 7/18/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0302120180719 | 7/18/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0942320180719 | 7/18/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0761620180719 | 7/18/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0939420180719 | 7/18/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0776820180719 | 7/18/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0716520180719 | 7/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0701620180719 | 7/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0336820180719 | 7/18/18 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0771320180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0395420180719 | 7/18/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0406420180719 | 7/18/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0349520180719 | 7/18/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0720920180719 | 7/18/18 | $10.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0389620180719 | 7/18/18 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0435520180719 | 7/18/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0771920180719 | 7/18/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0447820180719 | 7/18/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0411320180719 | 7/18/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706220180719 | 7/18/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0394120180719 | 7/18/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0385120180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0474120180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0380020180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0380820180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0744620180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0716920180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941420180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0927420180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0922020180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0922420180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0447020180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0952120180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0305620180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0475120180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0374820180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0709820180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0438920180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0321620180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0966220180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0418820180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0435320180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0391120180719 | 7/18/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0912420180719 | 7/18/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0940920180719 | 7/18/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0942020180719 | 7/18/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0701720180719 | 7/18/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0960820180719 | 7/18/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0757020180719 | 7/18/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0449420180719 | 7/18/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0443520180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0767620180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0339020180719 | 7/18/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0387320180719 | 7/18/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0381820180719 | 7/18/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0473220180719 | 7/18/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703320180719 | 7/18/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0760220180719 | 7/18/18 | $6.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0472520180719 | 7/18/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307620180719 | 7/18/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0352920180719 | 7/18/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0741520180719 | 7/18/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0412320180719 | 7/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0349920180719 | 7/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0379320180719 | 7/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0421520180719 | 7/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0322320180719 | 7/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0308620180719 | 7/18/18 | $5.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0414120180719 | 7/18/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0322520180719 | 7/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0411220180719 | 7/18/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0720820180719 | 7/18/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0710920180719 | 7/18/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0348620180719 | 7/18/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388620180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388820180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0402220180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0401020180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0767720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969520180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0738320180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0342420180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0471320180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0961420180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0717520180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0713920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0739720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0979720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0360020180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0765420180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0372220180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0405720180719 | 7/18/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0476220180719 | 7/18/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0396320180719 | 7/18/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0314720180719 | 7/18/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0477020180719 | 7/18/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0938920180719 | 7/18/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0470620180719 | 7/18/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317220180719 | 7/18/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0764420180719 | 7/18/18 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0492820180720 | 7/19/18 | $88.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0481920180720 | 7/19/18 | $79.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0478220180720 | 7/19/18 | $76.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0774120180720 | 7/19/18 | $57.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0383420180720 | 7/19/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941520180720 | 7/19/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388420180720 | 7/19/18 | $52.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0343820180720 | 7/19/18 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0445520180720 | 7/19/18 | $51.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307120180720 | 7/19/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0359720180720 | 7/19/18 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0922420180720 | 7/19/18 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0732920180720 | 7/19/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0405420180720 | 7/19/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0775620180720 | 7/19/18 | $42.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0474120180720 | 7/19/18 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0389620180720 | 7/19/18 | $40.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0369920180720 | 7/19/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0370720180720 | 7/19/18 | $38.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0767320180720 | 7/19/18 | $38.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0386220180720 | 7/19/18 | $38.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0704220180720 | 7/19/18 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0760220180720 | 7/19/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0473220180720 | 7/19/18 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0747720180720 | 7/19/18 | $35.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0701620180720 | 7/19/18 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317420180720 | 7/19/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0380720180720 | 7/19/18 | $34.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778420180720 | 7/19/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0935420180720 | 7/19/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703320180720 | 7/19/18 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0343320180720 | 7/19/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0309720180720 | 7/19/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0739720180720 | 7/19/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0960820180720 | 7/19/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0776820180720 | 7/19/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0405720180720 | 7/19/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0447820180720 | 7/19/18 | $28.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0710920180720 | 7/19/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941620180720 | 7/19/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0938520180720 | 7/19/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0396320180720 | 7/19/18 | $25.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0435120180720 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0349520180720 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0767720180720 | 7/19/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0968920180720 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0943820180720 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0353120180720 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778320180720 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0360020180720 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0709820180720 | 7/19/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703420180720 | 7/19/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0958920180720 | 7/19/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0449420180720 | 7/19/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0315520180720 | 7/19/18 | $23.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0761920180720 | 7/19/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0724620180720 | 7/19/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0348420180720 | 7/19/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0764420180720 | 7/19/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388220180720 | 7/19/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0756620180720 | 7/19/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0493720180720 | 7/19/18 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0485820180720 | 7/19/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0916120180720 | 7/19/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0717720180720 | 7/19/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0934820180720 | 7/19/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0447020180720 | 7/19/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0367820180720 | 7/19/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0487120180720 | 7/19/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0480720180720 | 7/19/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0974620180720 | 7/19/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0720920180720 | 7/19/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0326620180720 | 7/19/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388620180720 | 7/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0774920180720 | 7/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0372520180720 | 7/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0438920180720 | 7/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0320220180720 | 7/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0728920180720 | 7/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0359220180720 | 7/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0729420180720 | 7/19/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0399320180720 | 7/19/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0304020180720 | 7/19/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0372220180720 | 7/19/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0374420180720 | 7/19/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0448320180720 | 7/19/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0372420180720 | 7/19/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706520180720 | 7/19/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0366720180720 | 7/19/18 | $15.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0700620180720 | 7/19/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0324320180720 | 7/19/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0903020180720 | 7/19/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0489320180720 | 7/19/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0737220180720 | 7/19/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0475120180720 | 7/19/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778820180720 | 7/19/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0394120180720 | 7/19/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0701720180720 | 7/19/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0341520180720 | 7/19/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0414720180720 | 7/19/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0939420180720 | 7/19/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0385120180720 | 7/19/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0403420180720 | 7/19/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317220180720 | 7/19/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969220180720 | 7/19/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307420180720 | 7/19/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0954920180720 | 7/19/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0443520180720 | 7/19/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0328620180720 | 7/19/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0383920180720 | 7/19/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0470620180720 | 7/19/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0415020180720 | 7/19/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0381820180720 | 7/19/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0704320180720 | 7/19/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0401020180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0719220180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0741920180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0323920180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0775220180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0330120180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0439920180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0420620180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0481020180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0486820180720 | 7/19/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0374820180720 | 7/19/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706220180720 | 7/19/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0499620180720 | 7/19/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0425720180720 | 7/19/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0384220180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0381020180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0398220180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0323520180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0927420180720 | 7/19/18 | $8.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0339020180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0716920180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703120180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0321620180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0942020180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0484420180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0741520180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0328820180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0976120180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0935320180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307620180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0909620180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0444220180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0348620180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0915320180720 | 7/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0702120180720 | 7/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0472620180720 | 7/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0764820180720 | 7/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0713320180720 | 7/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706820180720 | 7/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0471320180720 | 7/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0429720180720 | 7/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0959320180720 | 7/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0325120180720 | 7/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0305920180720 | 7/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0767620180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0338020180720 | 7/19/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0443320180720 | 7/19/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0375020180720 | 7/19/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0725520180720 | 7/19/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0769920180720 | 7/19/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0401620180720 | 7/19/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941420180720 | 7/19/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0308620180720 | 7/19/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0339320180720 | 7/19/18 | $5.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0381920180720 | 7/19/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0334520180720 | 7/19/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0763920180720 | 7/19/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969520180720 | 7/19/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0445320180720 | 7/19/18 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0382020180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0389420180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0955120180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0939220180720 | 7/19/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0942320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0322320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0708320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0302120180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0912420180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0326820180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722920180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0380020180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0938120180720 | 7/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0358220180720 | 7/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0352920180720 | 7/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0717520180720 | 7/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0485720180720 | 7/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0946320180720 | 7/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0394920180720 | 7/19/18 | $1.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0402220180720 | 7/19/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0449020180720 | 7/19/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0386220180721 | 7/20/18 | $118.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0717720180721 | 7/20/18 | $111.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0320220180721 | 7/20/18 | $81.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0359720180721 | 7/20/18 | $69.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0487120180721 | 7/20/18 | $68.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0328820180721 | 7/20/18 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0360020180721 | 7/20/18 | $60.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0767620180721 | 7/20/18 | $56.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0343820180721 | 7/20/18 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0499620180721 | 7/20/18 | $52.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722520180721 | 7/20/18 | $52.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0481920180721 | 7/20/18 | $50.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0968920180721 | 7/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0474120180721 | 7/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941420180721 | 7/20/18 | $47.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0767320180721 | 7/20/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703320180721 | 7/20/18 | $46.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0492820180721 | 7/20/18 | $45.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0725520180721 | 7/20/18 | $45.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0481020180721 | 7/20/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0472820180721 | 7/20/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307620180721 | 7/20/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0966220180721 | 7/20/18 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0378520180721 | 7/20/18 | $40.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0396320180721 | 7/20/18 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0767720180721 | 7/20/18 | $39.55 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0447820180721 | 7/20/18 | $38.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0976120180721 | 7/20/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0372220180721 | 7/20/18 | $36.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0313620180721 | 7/20/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0719220180721 | 7/20/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0761620180721 | 7/20/18 | $35.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0336120180721 | 7/20/18 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0447020180721 | 7/20/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0395420180721 | 7/20/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0414720180721 | 7/20/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0478220180721 | 7/20/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0946320180721 | 7/20/18 | $32.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703120180721 | 7/20/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0756620180721 | 7/20/18 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0444220180721 | 7/20/18 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706520180721 | 7/20/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703420180721 | 7/20/18 | $30.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778420180721 | 7/20/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388220180721 | 7/20/18 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0349920180721 | 7/20/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0314220180721 | 7/20/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0302920180721 | 7/20/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0916120180721 | 7/20/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0915320180721 | 7/20/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0314720180721 | 7/20/18 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0979720180721 | 7/20/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0444820180721 | 7/20/18 | $27.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0942020180721 | 7/20/18 | $27.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0370720180721 | 7/20/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0403420180721 | 7/20/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0473120180721 | 7/20/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0764820180721 | 7/20/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0930920180721 | 7/20/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0938120180721 | 7/20/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0938520180721 | 7/20/18 | $25.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941320180721 | 7/20/18 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317420180721 | 7/20/18 | $25.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0399320180721 | 7/20/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0383420180721 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388820180721 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0379320180721 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0315520180721 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0764920180721 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0741920180721 | 7/20/18 | $24.93 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0430420180721 | 7/20/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0771720180721 | 7/20/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0383920180721 | 7/20/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0325120180721 | 7/20/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941520180721 | 7/20/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0777720180721 | 7/20/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0359220180721 | 7/20/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0774120180721 | 7/20/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0349520180721 | 7/20/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0401020180721 | 7/20/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0771320180721 | 7/20/18 | $22.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0729420180721 | 7/20/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0367820180721 | 7/20/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307120180721 | 7/20/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0374820180721 | 7/20/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0334520180721 | 7/20/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0369920180721 | 7/20/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0776820180721 | 7/20/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0435520180721 | 7/20/18 | $19.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0384220180721 | 7/20/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0473220180721 | 7/20/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0398220180721 | 7/20/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0445320180721 | 7/20/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0371320180721 | 7/20/18 | $18.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0477020180721 | 7/20/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0412320180721 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0747020180721 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969320180721 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0932820180721 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0961420180721 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722320180721 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0308820180721 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0728920180721 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0747120180721 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0933420180721 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0955120180721 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0760220180721 | 7/20/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0940920180721 | 7/20/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941620180721 | 7/20/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0922420180721 | 7/20/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0757020180721 | 7/20/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0713320180721 | 7/20/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0761920180721 | 7/20/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0744620180721 | 7/20/18 | $16.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0302120180721 | 7/20/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0352920180721 | 7/20/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0342420180721 | 7/20/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0701720180721 | 7/20/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0384120180721 | 7/20/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0435320180721 | 7/20/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0323920180721 | 7/20/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0336820180721 | 7/20/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0421420180721 | 7/20/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0328620180721 | 7/20/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317220180721 | 7/20/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0935320180721 | 7/20/18 | $15.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0472620180721 | 7/20/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0401620180721 | 7/20/18 | $14.46 |
| Kmart Holding Corporation | Kmart Great American | 780996560 | $24,690.46 | 8/21/18 | K0417020180721 | 7/20/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0471320180721 | 7/20/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0415020180721 | 7/20/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0942320180721 | 7/20/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722920180721 | 7/20/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0394920180721 | 7/20/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0766520180721 | 7/20/18 | $13.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0470620180721 | 7/20/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0308620180721 | 7/20/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0486820180721 | 7/20/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0326820180721 | 7/20/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0339320180721 | 7/20/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0391120180721 | 7/20/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0475120180721 | 7/20/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0704220180721 | 7/20/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0710920180721 | 7/20/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0720920180721 | 7/20/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0912420180721 | 7/20/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778320180721 | 7/20/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0472520180721 | 7/20/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0380820180721 | 7/20/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0439920180721 | 7/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0737420180721 | 7/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0348420180721 | 7/20/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0927420180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969520180721 | 7/20/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0958920180721 | 7/20/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0389620180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0381020180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0765420180721 | 7/20/18 | $8.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0724620180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0724320180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0739720180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0725920180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0903020180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0350120180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0473620180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0438920180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0485820180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0445720180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0374420180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0716920180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0339020180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0709820180721 | 7/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388620180721 | 7/20/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0414120180721 | 7/20/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0959320180721 | 7/20/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0774920180721 | 7/20/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0323520180721 | 7/20/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0480720180721 | 7/20/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0729320180721 | 7/20/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388420180721 | 7/20/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0405420180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0704320180721 | 7/20/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0381920180721 | 7/20/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0397820180721 | 7/20/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0962120180721 | 7/20/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0484420180721 | 7/20/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778820180721 | 7/20/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0486320180721 | 7/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0771920180721 | 7/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0352720180721 | 7/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0700620180721 | 7/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0764420180721 | 7/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0304020180721 | 7/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0326620180721 | 7/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0406420180721 | 7/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941920180721 | 7/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0939420180721 | 7/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0737220180721 | 7/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0324320180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0369220180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0961920180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0380020180721 | 7/20/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0331720180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0339620180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0341320180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0776720180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0305620180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0322320180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0437120180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0394520180721 | 7/20/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0411320180721 | 7/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0427220180721 | 7/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0746020180721 | 7/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0701620180721 | 7/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706820180721 | 7/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0313120180721 | 7/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0493720180721 | 7/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0952120180721 | 7/20/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0443320180721 | 7/20/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0492820180722 | 7/21/18 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703020180722 | 7/21/18 | $65.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0398220180722 | 7/21/18 | $65.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317420180722 | 7/21/18 | $63.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0471320180722 | 7/21/18 | $62.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0302120180722 | 7/21/18 | $61.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0739020180722 | 7/21/18 | $59.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0701620180722 | 7/21/18 | $59.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0774920180722 | 7/21/18 | $54.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0938120180722 | 7/21/18 | $54.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0367820180722 | 7/21/18 | $54.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0976120180722 | 7/21/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0942320180722 | 7/21/18 | $54.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0962120180722 | 7/21/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307420180722 | 7/21/18 | $51.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0943820180722 | 7/21/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0394120180722 | 7/21/18 | $46.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0372220180722 | 7/21/18 | $45.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0769920180722 | 7/21/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0440720180722 | 7/21/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706520180722 | 7/21/18 | $42.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0932820180722 | 7/21/18 | $42.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0725520180722 | 7/21/18 | $42.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388220180722 | 7/21/18 | $42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0717720180722 | 7/21/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0383920180722 | 7/21/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0374420180722 | 7/21/18 | $40.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0747120180722 | 7/21/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0404720180722 | 7/21/18 | $38.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0323520180722 | 7/21/18 | $37.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0414720180722 | 7/21/18 | $37.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0339320180722 | 7/21/18 | $37.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0952020180722 | 7/21/18 | $37.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0339620180722 | 7/21/18 | $36.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0430420180722 | 7/21/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0729420180722 | 7/21/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0954920180722 | 7/21/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0761620180722 | 7/21/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0486320180722 | 7/21/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722920180722 | 7/21/18 | $32.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0331720180722 | 7/21/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0732120180722 | 7/21/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0379320180722 | 7/21/18 | $31.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0472520180722 | 7/21/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0710920180722 | 7/21/18 | $30.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0328820180722 | 7/21/18 | $30.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0386220180722 | 7/21/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0370720180722 | 7/21/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0372420180722 | 7/21/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0448320180722 | 7/21/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0774120180722 | 7/21/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0401620180722 | 7/21/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0756620180722 | 7/21/18 | $28.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0761920180722 | 7/21/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0475120180722 | 7/21/18 | $28.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778420180722 | 7/21/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941620180722 | 7/21/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0336820180722 | 7/21/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0382920180722 | 7/21/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0760220180722 | 7/21/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722920180722A | 7/21/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0359720180722 | 7/21/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0381820180722 | 7/21/18 | $25.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0375020180722 | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0952120180722 | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722520180722 | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0394520180722 | 7/21/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0470620180722 | 7/21/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0443520180723 | 7/21/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0358220180722 | 7/21/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0958920180722 | 7/21/18 | $22.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0411220180722 | 7/21/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0953920180722 | 7/21/18 | $22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0974620180722 | 7/21/18 | $22.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0383420180722 | 7/21/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778320180722 | 7/21/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0700620180722 | 7/21/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0744620180722 | 7/21/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0764420180722 | 7/21/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0308620180722 | 7/21/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722320180722 | 7/21/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388420180722 | 7/21/18 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0399320180722 | 7/21/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0447020180722 | 7/21/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0384220180722 | 7/21/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0927420180722 | 7/21/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0360020180722 | 7/21/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0438920180722 | 7/21/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0747720180722 | 7/21/18 | $19.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0973520180722 | 7/21/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0708320180722 | 7/21/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0741920180722 | 7/21/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0444220180722 | 7/21/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778820180722 | 7/21/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0366720180722 | 7/21/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0384120180722 | 7/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0313320180722 | 7/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0415020180722 | 7/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0380720180722 | 7/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969320180722 | 7/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0343820180722 | 7/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0337120180722 | 7/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0955120180722 | 7/21/18 | $17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0394920180722 | 7/21/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0473220180722 | 7/21/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0313620180722 | 7/21/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941320180722 | 7/21/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0323920180722 | 7/21/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0418820180722 | 7/21/18 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0336120180722 | 7/21/18 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0477020180722 | 7/21/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0406420180722 | 7/21/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0939420180722 | 7/21/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0942020180722 | 7/21/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0776820180722 | 7/21/18 | $14.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0738320180722 | 7/21/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0309720180722 | 7/21/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706220180722 | 7/21/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703320180722 | 7/21/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0320220180722 | 7/21/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0374820180722 | 7/21/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0326920180722 | 7/21/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0420620180722 | 7/21/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0474120180722 | 7/21/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0359220180722 | 7/21/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0939220180722 | 7/21/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0349920180722 | 7/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0402220180722 | 7/21/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703420180722 | 7/21/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0305620180722 | 7/21/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0766520180722 | 7/21/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0775620180722 | 7/21/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0484420180722 | 7/21/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0414120180722 | 7/21/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0720820180722 | 7/21/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0473620180722 | 7/21/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0481920180722 | 7/21/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0764820180722 | 7/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0444820180722 | 7/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0481020180722 | 7/21/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0348320180722 | 7/21/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0404820180722 | 7/21/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941520180722 | 7/21/18 | $10.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969520180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0771720180722 | 7/21/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0938920180722 | 7/21/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0395420180722 | 7/21/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0739720180722 | 7/21/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0389620180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0403420180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0315520180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0445520180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0480720180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0961920180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0725920180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0940920180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0966220180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0342420180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0321620180722 | 7/21/18 | $8.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0979720180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969220180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0971120180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0961420180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0472620180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0349520180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0713320180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0437120180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0380020180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0325120180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0371320180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0308820180722 | 7/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0716520180722 | 7/21/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0771920180722 | 7/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0915320180722 | 7/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0960820180722 | 7/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0449420180722 | 7/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0435520180722 | 7/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0935320180722 | 7/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0774620180722 | 7/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0339020180722 | 7/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0938520180722 | 7/21/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0412320180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0326620180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0487120180722 | 7/21/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0381920180722 | 7/21/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0387320180722 | 7/21/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0434920180722 | 7/21/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0493720180722 | 7/21/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0700320180722 | 7/21/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0447820180722 | 7/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0350120180722 | 7/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703520180722 | 7/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0439520180722 | 7/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0328620180722 | 7/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0476220180722 | 7/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0728920180722 | 7/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307620180722 | 7/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0302920180722 | 7/21/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0352720180722 | 7/21/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0472820180722 | 7/21/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307120180722 | 7/21/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0704820180722 | 7/21/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0348420180722 | 7/21/18 | $4.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0757020180722 | 7/21/18 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0391120180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0381020180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0922020180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0312720180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0324320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0720920180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0701720180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0330820180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0485820180722 | 7/21/18 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0724620180722 | 7/21/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388820180722 | 7/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941920180722 | 7/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0425720180722 | 7/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0334520180722 | 7/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317220180722 | 7/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0747020180722 | 7/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0727420180722 | 7/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0373720180722 | 7/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0341520180722 | 7/21/18 | $0.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0725920180723 | 7/22/18 | $86.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0481920180723 | 7/22/18 | $81.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0471320180723 | 7/22/18 | $65.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706220180723 | 7/22/18 | $64.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0946320180723 | 7/22/18 | $63.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0761920180723 | 7/22/18 | $58.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0767620180723 | 7/22/18 | $57.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0708320180723 | 7/22/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307420180723 | 7/22/18 | $55.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0435320180723 | 7/22/18 | $50.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0739020180723 | 7/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941620180723 | 7/22/18 | $47.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0398220180723 | 7/22/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0976120180723 | 7/22/18 | $41.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0347120180723 | 7/22/18 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0328620180723 | 7/22/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0709820180723 | 7/22/18 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0399320180723 | 7/22/18 | $40.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0775620180723 | 7/22/18 | $39.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0360020180723 | 7/22/18 | $38.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0738320180723 | 7/22/18 | $37.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0700620180723 | 7/22/18 | $36.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0381820180723 | 7/22/18 | $36.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0760220180723 | 7/22/18 | $36.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0728920180723 | 7/22/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703320180723 | 7/22/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778820180723 | 7/22/18 | $33.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722520180723 | 7/22/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703420180723 | 7/22/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0473220180723 | 7/22/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0353120180723 | 7/22/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0961920180723 | 7/22/18 | $30.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703020180723 | 7/22/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0474120180723 | 7/22/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0472520180723 | 7/22/18 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317420180723 | 7/22/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0938120180723 | 7/22/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0486820180723 | 7/22/18 | $27.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0952020180723 | 7/22/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0499620180723 | 7/22/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0764420180723 | 7/22/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0369920180723 | 7/22/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0935320180723 | 7/22/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0308620180723 | 7/22/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0301320180723 | 7/22/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0336820180723 | 7/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0764820180723 | 7/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0492820180723 | 7/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706820180723 | 7/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0375020180723 | 7/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0415020180723 | 7/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0374820180723 | 7/22/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0719220180723 | 7/22/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0348420180723 | 7/22/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0713320180723 | 7/22/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0372220180723 | 7/22/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0411320180723 | 7/22/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0930920180723 | 7/22/18 | $22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0974620180723 | 7/22/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0326820180723 | 7/22/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0476220180723 | 7/22/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0383420180723 | 7/22/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0334520180723 | 7/22/18 | $21.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0449020180723 | 7/22/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941920180723 | 7/22/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778420180723 | 7/22/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0430420180723 | 7/22/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0939220180723 | 7/22/18 | $20.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0367820180723 | 7/22/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0349920180723 | 7/22/18 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307120180723 | 7/22/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0380720180723 | 7/22/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0384220180723 | 7/22/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0397820180723 | 7/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0440720180723 | 7/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0420620180723 | 7/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0717720180723 | 7/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0308820180723 | 7/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0932820180723 | 7/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0313320180723 | 7/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0716920180723 | 7/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0732120180723 | 7/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317220180723 | 7/22/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0352720180723 | 7/22/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0394520180723 | 7/22/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0305920180723 | 7/22/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307620180723 | 7/22/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0339620180723 | 7/22/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0435120180723 | 7/22/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0370720180723 | 7/22/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0704820180723 | 7/22/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0704320180723 | 7/22/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0447820180723 | 7/22/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0348320180723 | 7/22/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0435520180723 | 7/22/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0481020180723 | 7/22/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0326920180723 | 7/22/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388220180723 | 7/22/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0940920180723 | 7/22/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0955720180723 | 7/22/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0402220180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0380020180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0447020180723 | 7/22/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0359220180723 | 7/22/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0343820180723 | 7/22/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0445520180723 | 7/22/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941320180723 | 7/22/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0386220180723 | 7/22/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0741920180723 | 7/22/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0927420180723 | 7/22/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0774620180723 | 7/22/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0955120180723 | 7/22/18 | $11.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0485820180723 | 7/22/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0389620180723 | 7/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0935420180723 | 7/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0954920180723 | 7/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0472820180723 | 7/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0374420180723 | 7/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0939420180723 | 7/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0757020180723 | 7/22/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0383920180723 | 7/22/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388420180723 | 7/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0414120180723 | 7/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0323520180723 | 7/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0943820180723 | 7/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0713920180723 | 7/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0372520180723 | 7/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0771720180723 | 7/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0980820180723 | 7/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0761620180723 | 7/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0305620180723 | 7/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0747120180723 | 7/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0959320180723 | 7/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0744620180723 | 7/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722920180723 | 7/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0373720180723 | 7/22/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0487120180723 | 7/22/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969220180723 | 7/22/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0934820180723 | 7/22/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0710920180723 | 7/22/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0747020180723 | 7/22/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0371320180723 | 7/22/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0442120180723 | 7/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0443320180723 | 7/22/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0315520180723 | 7/22/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0922420180723 | 7/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0421520180723 | 7/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0349520180723 | 7/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0766520180723 | 7/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0382020180723 | 7/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0366720180723 | 7/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0775220180723 | 7/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0438920180723 | 7/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0764920180723 | 7/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0379320180723 | 7/22/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0328820180723 | 7/22/18 | $5.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0336120180723 | 7/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0359720180723 | 7/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0776820180723 | 7/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0331720180723 | 7/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0404820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0720820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0350120180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0747720180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0942020180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0475120180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0425720180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941420180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0326620180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0771320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0322320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0767320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0414720180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0720920180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0395420180723 | 7/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0402620180723 | 7/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0729420180723 | 7/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0701620180723 | 7/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722320180723 | 7/22/18 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0478220180724 | 7/23/18 | $103.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0938520180724 | 7/23/18 | $87.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0384220180724 | 7/23/18 | $69.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0744620180724 | 7/23/18 | $53.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0481920180724 | 7/23/18 | $52.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0717520180724 | 7/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0946320180724 | 7/23/18 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0767320180724 | 7/23/18 | $45.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703320180724 | 7/23/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0334520180724 | 7/23/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0395420180724 | 7/23/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0418820180724 | 7/23/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0774120180724 | 7/23/18 | $33.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0304020180724 | 7/23/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0916120180724 | 7/23/18 | $33.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0397220180724 | 7/23/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0411320180724 | 7/23/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0942320180724 | 7/23/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0939220180724 | 7/23/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0784020180724 | 7/23/18 | $32.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0443520180724 | 7/23/18 | $31.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0732120180724 | 7/23/18 | $31.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0412320180724 | 7/23/18 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0349520180724 | 7/23/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0337920180724 | 7/23/18 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0353120180724 | 7/23/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0716920180724 | 7/23/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0720920180724 | 7/23/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307620180724 | 7/23/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0404720180724 | 7/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0384120180724 | 7/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0406420180724 | 7/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0952120180724 | 7/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703020180724 | 7/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0727420180724 | 7/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0485720180724 | 7/23/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0700620180724 | 7/23/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941320180724 | 7/23/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0328820180724 | 7/23/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0391120180724 | 7/23/18 | $22.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0762620180724 | 7/23/18 | $22.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0374820180724 | 7/23/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0962120180724 | 7/23/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0383920180724 | 7/23/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0747120180724 | 7/23/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0440720180724 | 7/23/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706820180724 | 7/23/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0716520180724 | 7/23/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0976120180724 | 7/23/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0394120180724 | 7/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0770520180724 | 7/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0430420180724 | 7/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0421520180724 | 7/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0341320180724 | 7/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0473220180724 | 7/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0352720180724 | 7/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0442120180724 | 7/23/18 | $17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778820180724 | 7/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0717720180724 | 7/23/18 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0383420180724 | 7/23/18 | $16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0382020180724 | 7/23/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0411220180724 | 7/23/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0922420180724 | 7/23/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0935420180724 | 7/23/18 | $16.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0349920180724 | 7/23/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0399320180724 | 7/23/18 | $16.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0980820180724 | 7/23/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0360020180724 | 7/23/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0477020180724 | 7/23/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0492820180724 | 7/23/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0435320180724 | 7/23/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0389620180724 | 7/23/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0373720180724 | 7/23/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0314720180724 | 7/23/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0434920180724 | 7/23/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307420180724 | 7/23/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941420180724 | 7/23/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0763920180724 | 7/23/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0741920180724 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0308820180724 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778320180724 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703520180724 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969520180724 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0765420180724 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0370720180724 | 7/23/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0760220180724 | 7/23/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0764420180724 | 7/23/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0702120180724 | 7/23/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0771920180724 | 7/23/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0709820180724 | 7/23/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0445320180724 | 7/23/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0398220180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388220180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0769920180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0339020180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0938120180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0369920180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0445520180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0739020180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0737420180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0328620180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722520180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0326620180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0348320180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969220180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0725920180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0321620180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0935320180724 | 7/23/18 | $8.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0313620180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0380020180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0943820180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317420180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0367820180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0476220180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0704320180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0302120180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0320220180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941520180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0372220180724 | 7/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307120180724 | 7/23/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0449420180724 | 7/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0305920180724 | 7/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0374420180724 | 7/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0421420180724 | 7/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0375020180724 | 7/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0757020180724 | 7/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0336820180724 | 7/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0776820180724 | 7/23/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722320180724 | 7/23/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0379320180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0767620180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778420180724 | 7/23/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388820180724 | 7/23/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0342420180724 | 7/23/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0932820180724 | 7/23/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0402620180724 | 7/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0381920180724 | 7/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0449020180724 | 7/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0971120180724 | 7/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0728920180724 | 7/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0939420180724 | 7/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0337120180724 | 7/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0323520180724 | 7/23/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0775620180724 | 7/23/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0761920180724 | 7/23/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0979720180724 | 7/23/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0323920180724 | 7/23/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0386220180724 | 7/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0979420180724 | 7/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0737220180724 | 7/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0486820180724 | 7/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0381820180724 | 7/23/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0394920180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0382820180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0486320180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0330120180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0444220180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0380720180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0958920180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0930920180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969320180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317520180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0312720180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0499620180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941620180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0960820180724 | 7/23/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0382920180724 | 7/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0747720180724 | 7/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0701620180724 | 7/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0766520180724 | 7/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0322520180724 | 7/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0414720180724 | 7/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0484420180724 | 7/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317220180724 | 7/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706220180724 | 7/23/18 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0309720180724 | 7/23/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0710920180724 | 7/23/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0378520180724 | 7/23/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0942320180725 | 7/24/18 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0370720180725 | 7/24/18 | $65.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0700620180725 | 7/24/18 | $61.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0777720180725 | 7/24/18 | $58.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703020180725 | 7/24/18 | $52.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703320180725 | 7/24/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0729320180725 | 7/24/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0399320180725 | 7/24/18 | $42.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0487120180725 | 7/24/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0960820180725 | 7/24/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0301320180725 | 7/24/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0449020180725 | 7/24/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0475120180725 | 7/24/18 | $31.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0720920180725 | 7/24/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0323520180725 | 7/24/18 | $30.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0369920180725 | 7/24/18 | $30.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0915320180725 | 7/24/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0932820180725 | 7/24/18 | $29.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0394520180725 | 7/24/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0484420180725 | 7/24/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0429720180725 | 7/24/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0761620180725 | 7/24/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0716520180725 | 7/24/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0427220180725 | 7/24/18 | $25.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0760220180725 | 7/24/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706520180725 | 7/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0473620180725 | 7/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0704220180725 | 7/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0492820180725 | 7/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0739020180725 | 7/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0302920180725 | 7/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0447020180725 | 7/24/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317420180725 | 7/24/18 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0340520180725 | 7/24/18 | $24.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0325120180725 | 7/24/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0383420180725 | 7/24/18 | $23.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0395420180725 | 7/24/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0435520180725 | 7/24/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307120180725 | 7/24/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0336820180725 | 7/24/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0398220180725 | 7/24/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0478220180725 | 7/24/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0719520180725 | 7/24/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0954920180725 | 7/24/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0961420180725 | 7/24/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0713320180725 | 7/24/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0747120180725 | 7/24/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0389620180725 | 7/24/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0383920180725 | 7/24/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0334520180725 | 7/24/18 | $19.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722320180725 | 7/24/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0769920180725 | 7/24/18 | $19.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0323920180725 | 7/24/18 | $18.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0341320180725 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0343320180725 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0445720180725 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307620180725 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0443320180725 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0438920180725 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0304020180725 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0940920180725 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0371320180725 | 7/24/18 | $18.00 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307420180725 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0499620180725 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0725520180725 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0328820180725 | 7/24/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778420180725 | 7/24/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388220180725 | 7/24/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0369220180725 | 7/24/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0476220180725 | 7/24/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0372220180725 | 7/24/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0481920180725 | 7/24/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969220180725 | 7/24/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0309720180725 | 7/24/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0331720180725 | 7/24/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0976120180725 | 7/24/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0953920180725 | 7/24/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0387320180725 | 7/24/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0775620180725 | 7/24/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0445520180725 | 7/24/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941320180725 | 7/24/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0348420180725 | 7/24/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0935320180725 | 7/24/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0700432180725 | 7/24/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0417020180725 | 7/24/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0308620180725 | 7/24/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0979420180725 | 7/24/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0764920180725 | 7/24/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0710420180725 | 7/24/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0328620180725 | 7/24/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0939220180725 | 7/24/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0764820180725 | 7/24/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0388820180725 | 7/24/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778320180725 | 7/24/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0411220180725 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0397220180725 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0375020180725 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0766520180725 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0774920180725 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0912220180725 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0378520180725 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0412320180725 | 7/24/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0358220180725 | 7/24/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0402220180725 | 7/24/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0414120180725 | 7/24/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0916120180725 | 7/24/18 | $8.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0404820180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0973520180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0941520180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0952120180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0305920180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0322320180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0922020180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0771720180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0971120180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0903020180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0421420180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0765420180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0472620180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0716920180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969320180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0339020180725 | 7/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0326820180725 | 7/24/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0772520180725 | 7/24/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0444220180725 | 7/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0922420180725 | 7/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0717720180725 | 7/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0435320180725 | 7/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0445320180725 | 7/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0339320180725 | 7/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0474120180725 | 7/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0709820180725 | 7/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0738320180725 | 7/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0394920180725 | 7/24/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0437120180725 | 7/24/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0359220180725 | 7/24/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0381020180725 | 7/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0442120180725 | 7/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0939420180725 | 7/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0367820180725 | 7/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0439520180725 | 7/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0979720180725 | 7/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0946320180725 | 7/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0308820180725 | 7/24/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0341520180725 | 7/24/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0470620180725 | 7/24/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0955120180725 | 7/24/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0404720180725 | 7/24/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0411320180725 | 7/24/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0425720180725 | 7/24/18 | $4.70 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0767620180725 | 7/24/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0343820180725 | 7/24/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706820180725 | 7/24/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0382820180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0302120180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778820180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0938120180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0415020180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0486320180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0380020180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0374420180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0739720180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0719220180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0314220180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0767720180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0774620180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0380820180725 | 7/24/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0757020180725 | 7/24/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0722920180725 | 7/24/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0313320180725 | 7/24/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0414720180725 | 7/24/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706220180725 | 7/24/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0347120180725 | 7/24/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0744620180725 | 7/24/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0320220180801 | 7/31/18 | -$4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0704320180801 | 7/31/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0720820180801 | 7/31/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317220180801 | 7/31/18 | -$11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703420180801 | 7/31/18 | -$13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0397820180801 | 7/31/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0778420180801 | 7/31/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0328820180801 | 7/31/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0447020180802 | 8/1/18 | -$2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0939420180802 | 8/1/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703320180802 | 8/1/18 | -$6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0324320180802 | 8/1/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0700620180802 | 8/1/18 | -$9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0704220180802 | 8/1/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0934820180802 | 8/1/18 | -$15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0449420180802 | 8/1/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0437120180802 | 8/1/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0716920180802 | 8/1/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0348320180802 | 8/1/18 | -$32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0716520180803 | 8/2/18 | -$6.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307620180803 | 8/2/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0473620180803 | 8/2/18 | -$19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0969320180804 | 8/3/18 | -$4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0317520180804 | 8/3/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0706820180804 | 8/3/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0331720180804 | 8/3/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0484420180804 | 8/3/18 | -$21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | 8361AD080518BX5 | 8/3/18 | -$41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0741920180805 | 8/4/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0447820180805 | 8/4/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0449420180805 | 8/4/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0771720180806 | 8/5/18 | -$13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0401020180806 | 8/5/18 | -$16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0374820180806 | 8/5/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0720920180806 | 8/5/18 | -$20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0703320180807 | 8/6/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996560 | $24,690.46 | 8/21/18 | K0307120180807 | 8/6/18 | -$21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0481920180726 | 7/25/18 | $123.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0979720180726 | 7/25/18 | $121.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0420620180726 | 7/25/18 | $100.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0370720180726 | 7/25/18 | $74.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0747120180726 | 7/25/18 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0442120180726 | 7/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0352720180726 | 7/25/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0308620180726 | 7/25/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0738320180726 | 7/25/18 | $38.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0331720180726 | 7/25/18 | $37.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941420180726 | 7/25/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0484420180726 | 7/25/18 | $36.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0384220180726 | 7/25/18 | $36.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0360020180726 | 7/25/18 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0739720180726 | 7/25/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0775620180726 | 7/25/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0322520180726 | 7/25/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0317420180726 | 7/25/18 | $33.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0776720180726 | 7/25/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326620180726 | 7/25/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0769920180726 | 7/25/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0445320180726 | 7/25/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0386220180726 | 7/25/18 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0493720180726 | 7/25/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0383920180726 | 7/25/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0448320180726 | 7/25/18 | $29.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0314220180726 | 7/25/18 | $29.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706520180726 | 7/25/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0315520180726 | 7/25/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941920180726 | 7/25/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0352920180726 | 7/25/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0391120180726 | 7/25/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0328620180726 | 7/25/18 | $25.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0757020180726 | 7/25/18 | $25.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0961920180726 | 7/25/18 | $25.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0328820180726 | 7/25/18 | $25.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0320220180726 | 7/25/18 | $25.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0912420180726 | 7/25/18 | $25.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0939220180726 | 7/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0486320180726 | 7/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0378520180726 | 7/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307420180726 | 7/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0445520180726 | 7/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0374420180726 | 7/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0317520180726 | 7/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0302120180726 | 7/25/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0473220180726 | 7/25/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0470620180726 | 7/25/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0934820180726 | 7/25/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0389420180726 | 7/25/18 | $23.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0729420180726 | 7/25/18 | $22.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0499620180726 | 7/25/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703320180726 | 7/25/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0397820180726 | 7/25/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0960820180726 | 7/25/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0350120180726 | 7/25/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0772520180726 | 7/25/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703020180726 | 7/25/18 | $21.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0764420180726 | 7/25/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307120180726 | 7/25/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0477020180726 | 7/25/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0435320180726 | 7/25/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0744620180726 | 7/25/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0404720180726 | 7/25/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0341320180726 | 7/25/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0766520180726 | 7/25/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0700620180726 | 7/25/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307620180726 | 7/25/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0336820180726 | 7/25/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0435520180726 | 7/25/18 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0974620180726 | 7/25/18 | $18.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0746020180726 | 7/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0308820180726 | 7/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0761620180726 | 7/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0922420180726 | 7/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0384120180726 | 7/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0427220180726 | 7/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0447020180726 | 7/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0383420180726 | 7/25/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0414720180726 | 7/25/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0778820180726 | 7/25/18 | $16.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0485720180726 | 7/25/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0720820180726 | 7/25/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941320180726 | 7/25/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388220180726 | 7/25/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0323520180726 | 7/25/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0374820180726 | 7/25/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326920180726 | 7/25/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774620180726 | 7/25/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0338020180726 | 7/25/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0367820180726 | 7/25/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0398220180726 | 7/25/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0399320180726 | 7/25/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0767720180726 | 7/25/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394520180726 | 7/25/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0935320180726 | 7/25/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0472820180726 | 7/25/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0435120180726 | 7/25/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326820180726 | 7/25/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0406420180726 | 7/25/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0724320180726 | 7/25/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0334520180726 | 7/25/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0719220180726 | 7/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0971120180726 | 7/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0447820180726 | 7/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0481020180726 | 7/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0476220180726 | 7/25/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0443520180726 | 7/25/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0938520180726 | 7/25/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0709820180726 | 7/25/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388820180726 | 7/25/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0353120180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0704820180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0732120180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0767320180726 | 7/25/18 | $8.31 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774120180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0927420180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0762620180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0701720180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0739020180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0903020180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0722920180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0980820180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0348320180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0471320180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0369920180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0475120180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0366720180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0372420180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0480720180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0372220180726 | 7/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703420180726 | 7/25/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0943820180726 | 7/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0722520180726 | 7/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0969220180726 | 7/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0716520180726 | 7/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0421520180726 | 7/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0313320180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0729320180726 | 7/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706820180726 | 7/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0340520180726 | 7/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0777720180726 | 7/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0968920180726 | 7/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0713320180726 | 7/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0704220180726 | 7/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0955120180726 | 7/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0915320180726 | 7/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0445720180726 | 7/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0717520180726 | 7/25/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0492820180726 | 7/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339320180726 | 7/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941520180726 | 7/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0767620180726 | 7/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0942320180726 | 7/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0946320180726 | 7/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0389620180726 | 7/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0371320180726 | 7/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0764820180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0954920180726 | 7/25/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0760220180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0771320180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339020180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0764920180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0961420180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706220180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0953920180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0747020180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0472620180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380720180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394120180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380820180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0305620180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0778320180726 | 7/25/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0449020180726 | 7/25/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0486820180726 | 7/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0702120180726 | 7/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0938920180726 | 7/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0439520180726 | 7/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0405720180726 | 7/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0382920180726 | 7/25/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0396320180726 | 7/25/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0449420180726 | 7/25/18 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0341320180727 | 7/26/18 | $76.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0784020180727 | 7/26/18 | $56.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0447020180727 | 7/26/18 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0398220180727 | 7/26/18 | $45.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0374820180727 | 7/26/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0443520180727 | 7/26/18 | $42.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326820180727 | 7/26/18 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0313320180727 | 7/26/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941420180727 | 7/26/18 | $38.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0395420180727 | 7/26/18 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307620180727 | 7/26/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0744620180727 | 7/26/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0384220180727 | 7/26/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0338020180727 | 7/26/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0481920180727 | 7/26/18 | $33.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0961420180727 | 7/26/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0771320180727 | 7/26/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703020180727 | 7/26/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394120180727 | 7/26/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0443320180727 | 7/26/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0720920180727 | 7/26/18 | $30.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0328620180727 | 7/26/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0761920180727 | 7/26/18 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0976120180727 | 7/26/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0493720180727 | 7/26/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0775220180727 | 7/26/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0322320180727 | 7/26/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0445520180727 | 7/26/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0370720180727 | 7/26/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0747020180727 | 7/26/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0471320180727 | 7/26/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0389620180727 | 7/26/18 | $26.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339620180727 | 7/26/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0399320180727 | 7/26/18 | $25.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0308620180727 | 7/26/18 | $25.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0739020180727 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0764820180727 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0383420180727 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0704220180727 | 7/26/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380820180727 | 7/26/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0348620180727 | 7/26/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0302920180727 | 7/26/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0473620180727 | 7/26/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0764420180727 | 7/26/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0974620180727 | 7/26/18 | $20.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0322520180727 | 7/26/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0756620180727 | 7/26/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0942320180727 | 7/26/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0765420180727 | 7/26/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307120180727 | 7/26/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0320220180727 | 7/26/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0444220180727 | 7/26/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0430420180727 | 7/26/18 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339320180727 | 7/26/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0767620180727 | 7/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0955120180727 | 7/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0701720180727 | 7/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0922420180727 | 7/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0435520180727 | 7/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0375020180727 | 7/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0421520180727 | 7/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0308820180727 | 7/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0767320180727 | 7/26/18 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0966220180727 | 7/26/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0396320180727 | 7/26/18 | $17.49 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0397820180727 | 7/26/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0449020180727 | 7/26/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0958920180727 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0960820180727 | 7/26/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0930920180727 | 7/26/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388220180727 | 7/26/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380020180727 | 7/26/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0713320180727 | 7/26/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394920180727 | 7/26/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0472620180727 | 7/26/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0369920180727 | 7/26/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0717520180727 | 7/26/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941320180727 | 7/26/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0371320180727 | 7/26/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0359220180727 | 7/26/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0946320180727 | 7/26/18 | $13.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0934820180727 | 7/26/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0729420180727 | 7/26/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706520180727 | 7/26/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0314720180727 | 7/26/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0939220180727 | 7/26/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0383920180727 | 7/26/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0760220180727 | 7/26/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0980820180727 | 7/26/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0372220180727 | 7/26/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0943820180727 | 7/26/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0381020180727 | 7/26/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0379320180727 | 7/26/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0412320180727 | 7/26/18 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0476220180727 | 7/26/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0938120180727 | 7/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0716520180727 | 7/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0411320180727 | 7/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0373720180727 | 7/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0325120180727 | 7/26/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388420180727 | 7/26/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0429720180727 | 7/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0367820180727 | 7/26/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0915320180727 | 7/26/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774120180727 | 7/26/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0358220180727 | 7/26/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0349520180727 | 7/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0764920180727 | 7/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0763920180727 | 7/26/18 | $8.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0402220180727 | 7/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0382020180727 | 7/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394520180727 | 7/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0709820180727 | 7/26/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941520180727 | 7/26/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0932820180727 | 7/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0492820180727 | 7/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0746020180727 | 7/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0404820180727 | 7/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0472820180727 | 7/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380720180727 | 7/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0324320180727 | 7/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0313120180727 | 7/26/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0487120180727 | 7/26/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326620180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0741920180727 | 7/26/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0942020180727 | 7/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0739720180727 | 7/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0402620180727 | 7/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0317420180727 | 7/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0737420180727 | 7/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941620180727 | 7/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0704320180727 | 7/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339020180727 | 7/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0473220180727 | 7/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0317520180727 | 7/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0435320180727 | 7/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0435120180727 | 7/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0480720180727 | 7/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0445720180727 | 7/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0449420180727 | 7/26/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0336820180727 | 7/26/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0708320180727 | 7/26/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0747720180727 | 7/26/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0732120180727 | 7/26/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0938520180727 | 7/26/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326920180727 | 7/26/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0386220180727 | 7/26/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0481020180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0772520180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0725520180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0952020180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0474120180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0304020180727 | 7/26/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0305920180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0401020180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0776820180727 | 7/26/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0360020180727 | 7/26/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0961920180727 | 7/26/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0701620180727 | 7/26/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0343820180727 | 7/26/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0405720180727 | 7/26/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0470620180727 | 7/26/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0315520180727 | 7/26/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0405420180727 | 7/26/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0309720180727 | 7/26/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0352920180727 | 7/26/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0341520180727 | 7/26/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0302120180727 | 7/26/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0440720180727 | 7/26/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0444820180727 | 7/26/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0440720180728 | 7/27/18 | $61.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0338020180728 | 7/27/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0767320180728 | 7/27/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0942320180728 | 7/27/18 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394120180728 | 7/27/18 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0367820180728 | 7/27/18 | $50.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941320180728 | 7/27/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0370720180728 | 7/27/18 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307120180728 | 7/27/18 | $48.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0336820180728 | 7/27/18 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0386220180728 | 7/27/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0415020180728 | 7/27/18 | $44.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394920180728 | 7/27/18 | $43.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0328620180728 | 7/27/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0341520180728 | 7/27/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0437120180728 | 7/27/18 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0961920180728 | 7/27/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703020180728 | 7/27/18 | $39.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0360020180728 | 7/27/18 | $38.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0304020180728 | 7/27/18 | $37.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0447820180728 | 7/27/18 | $36.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0761620180728 | 7/27/18 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0717520180728 | 7/27/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0484420180728 | 7/27/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0443520180728 | 7/27/18 | $33.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0348420180728 | 7/27/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0725520180728 | 7/27/18 | $33.09 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

P. 193

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0353120180728 | 7/27/18 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0302920180728 | 7/27/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307620180728 | 7/27/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706820180728 | 7/27/18 | $30.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0445520180728 | 7/27/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0940920180728 | 7/27/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0358220180728 | 7/27/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0334520180728 | 7/27/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0741920180728 | 7/27/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0771920180728 | 7/27/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0414120180728 | 7/27/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0946320180728 | 7/27/18 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0352920180728 | 7/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0772520180728 | 7/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0717720180728 | 7/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703420180728 | 7/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0739020180728 | 7/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0938520180728 | 7/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774920180728 | 7/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0439920180728 | 7/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0412320180728 | 7/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0314220180728 | 7/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0343820180728 | 7/27/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774120180728 | 7/27/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0381820180728 | 7/27/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0336120180728 | 7/27/18 | $23.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0414720180728 | 7/27/18 | $22.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0716520180728 | 7/27/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0966220180728 | 7/27/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0708320180728 | 7/27/18 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0775620180728 | 7/27/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0757020180728 | 7/27/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0403420180728 | 7/27/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0477020180728 | 7/27/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703320180728 | 7/27/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0709820180728 | 7/27/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0939220180728 | 7/27/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0761920180728 | 7/27/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0371320180728 | 7/27/18 | $19.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0741520180728 | 7/27/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0478220180728 | 7/27/18 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0359720180728 | 7/27/18 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394520180728 | 7/27/18 | $18.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0724320180728 | 7/27/18 | $18.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0331720180728 | 7/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0979720180728 | 7/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388820180728 | 7/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0445720180728 | 7/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0369920180728 | 7/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0435520180728 | 7/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0935320180728 | 7/27/18 | $17.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0447020180728 | 7/27/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388220180728 | 7/27/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0328820180728 | 7/27/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0323520180728 | 7/27/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0473220180728 | 7/27/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0401620180728 | 7/27/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0320220180728 | 7/27/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0974620180728 | 7/27/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0493720180728 | 7/27/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0719220180728 | 7/27/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0747020180728 | 7/27/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0374820180728 | 7/27/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0313620180728 | 7/27/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0302120180728 | 7/27/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0744620180728 | 7/27/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0959320180728 | 7/27/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0389620180728 | 7/27/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339020180728 | 7/27/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0399320180728 | 7/27/18 | $13.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0764920180728 | 7/27/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0767620180728 | 7/27/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326820180728 | 7/27/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0349920180728 | 7/27/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706520180728 | 7/27/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0372420180728 | 7/27/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0317220180728 | 7/27/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0381020180728 | 7/27/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0348320180728 | 7/27/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0475120180728 | 7/27/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0729320180728 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0756620180728 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0939420180728 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0411320180728 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0324320180728 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380720180728 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0372520180728 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0315520180728 | 7/27/18 | $11.00 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0470620180728 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0337120180728 | 7/27/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339320180728 | 7/27/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0912420180728 | 7/27/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0763920180728 | 7/27/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0472520180728 | 7/27/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307420180728 | 7/27/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0487120180728 | 7/27/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0762620180728 | 7/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0725920180728 | 7/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0969320180728 | 7/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0489320180728 | 7/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0701720180728 | 7/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0704820180728 | 7/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0927420180728 | 7/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339620180728 | 7/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0323920180728 | 7/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0305620180728 | 7/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0322520180728 | 7/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0398220180728 | 7/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0317420180728 | 7/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0384220180728 | 7/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0374420180728 | 7/27/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0405420180728 | 7/27/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0481020180728 | 7/27/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0943820180728 | 7/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0912220180728 | 7/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0722920180728 | 7/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0737420180728 | 7/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941520180728 | 7/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0704320180728 | 7/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0932820180728 | 7/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0337920180728 | 7/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0449420180728 | 7/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0372220180728 | 7/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0434920180728 | 7/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388420180728 | 7/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0350120180728 | 7/27/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0348620180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0499620180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0429720180728 | 7/27/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0395420180728 | 7/27/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0766520180728 | 7/27/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0396320180728 | 7/27/18 | $6.20 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326620180728 | 7/27/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0308820180728 | 7/27/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0732920180728 | 7/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0778420180728 | 7/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0960820180728 | 7/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0382020180728 | 7/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0438920180728 | 7/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0325120180728 | 7/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941620180728 | 7/27/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0404720180728 | 7/27/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0383920180728 | 7/27/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0472620180728 | 7/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0411220180728 | 7/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0713320180728 | 7/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0349520180728 | 7/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0760220180728 | 7/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0378520180728 | 7/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0425720180728 | 7/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0443320180728 | 7/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0448320180728 | 7/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0769920180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0359220180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0953920180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0716920180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0720920180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0935420180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774620180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0492820180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0430420180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0301320180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0314720180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0352720180728 | 7/27/18 | $2.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0934820180728 | 7/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0701620180728 | 7/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0771720180728 | 7/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380820180728 | 7/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0347120180728 | 7/27/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0309720180728 | 7/27/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0302120180729 | 7/28/18 | $108.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0442120180729 | 7/28/18 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0370720180729 | 7/28/18 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0320220180729 | 7/28/18 | $80.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0486820180729 | 7/28/18 | $73.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0764420180729 | 7/28/18 | $69.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339320180729 | 7/28/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0384220180729 | 7/28/18 | $59.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0322520180729 | 7/28/18 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0477020180729 | 7/28/18 | $58.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0398220180729 | 7/28/18 | $57.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0741920180729 | 7/28/18 | $57.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0336820180729 | 7/28/18 | $57.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0308620180729 | 7/28/18 | $55.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0328620180729 | 7/28/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0700620180729 | 7/28/18 | $53.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0979720180729 | 7/28/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0974620180729 | 7/28/18 | $48.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0358220180729 | 7/28/18 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0421420180729 | 7/28/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0942020180729 | 7/28/18 | $44.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0761620180729 | 7/28/18 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941520180729 | 7/28/18 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0304020180729 | 7/28/18 | $42.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0778420180729 | 7/28/18 | $42.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0372420180729 | 7/28/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0323520180729 | 7/28/18 | $39.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0440720180729 | 7/28/18 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0760220180729 | 7/28/18 | $39.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0443520180729 | 7/28/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0445520180729 | 7/28/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0778820180729 | 7/28/18 | $37.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0444820180729 | 7/28/18 | $37.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703420180729 | 7/28/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0414120180729 | 7/28/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0493720180729 | 7/28/18 | $35.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0475120180729 | 7/28/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0435520180729 | 7/28/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0311320180729 | 7/28/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0481920180729 | 7/28/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380020180729 | 7/28/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0771920180729 | 7/28/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774920180729 | 7/28/18 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0301320180729 | 7/28/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0472520180729 | 7/28/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0938920180729 | 7/28/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774120180729 | 7/28/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703320180729 | 7/28/18 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0349520180729 | 7/28/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0955120180729 | 7/28/18 | $26.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0976120180729 | 7/28/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0328820180729 | 7/28/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941620180729 | 7/28/18 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0946320180729 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0771720180729 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0775620180729 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0979420180729 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0747720180729 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0737420180729 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0481020180729 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0330820180729 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0341320180729 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0425720180729 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0437120180729 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0709820180729 | 7/28/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0930920180729 | 7/28/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326820180729 | 7/28/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0701620180729 | 7/28/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0439520180729 | 7/28/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0738320180729 | 7/28/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0746020180729 | 7/28/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0710920180729 | 7/28/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326620180729 | 7/28/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0973520180729 | 7/28/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0396320180729 | 7/28/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0769920180729 | 7/28/18 | $22.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0342420180729 | 7/28/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0729420180729 | 7/28/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0381020180729 | 7/28/18 | $21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0716920180729 | 7/28/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0317220180729 | 7/28/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0348320180729 | 7/28/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0761920180729 | 7/28/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0953920180729 | 7/28/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0704220180729 | 7/28/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0343820180729 | 7/28/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0347120180729 | 7/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0775220180729 | 7/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0337920180729 | 7/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0359720180729 | 7/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0349920180729 | 7/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0729320180729 | 7/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0717520180729 | 7/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0912420180729 | 7/28/18 | $18.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0315520180729 | 7/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0383920180729 | 7/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0417020180729 | 7/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0478220180729 | 7/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0474120180729 | 7/28/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0717720180729 | 7/28/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0397820180729 | 7/28/18 | $17.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0405420180729 | 7/28/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0353120180729 | 7/28/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0916120180729 | 7/28/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0385120180729 | 7/28/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0360020180729 | 7/28/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0366720180729 | 7/28/18 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0934820180729 | 7/28/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339020180729 | 7/28/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0415020180729 | 7/28/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0722920180729 | 7/28/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0384120180729 | 7/28/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0771320180729 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0961920180729 | 7/28/18 | $14.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0708320180729 | 7/28/18 | $14.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0767320180729 | 7/28/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0492820180729 | 7/28/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0938120180729 | 7/28/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0334520180729 | 7/28/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0713320180729 | 7/28/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0391120180729 | 7/28/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0766520180729 | 7/28/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706820180729 | 7/28/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0414720180729 | 7/28/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0487120180729 | 7/28/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0772520180729 | 7/28/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0325120180729 | 7/28/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0387320180729 | 7/28/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0737220180729 | 7/28/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0958920180729 | 7/28/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0932820180729 | 7/28/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0764820180729 | 7/28/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0939420180729 | 7/28/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0476220180729 | 7/28/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0943820180729 | 7/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0704320180729 | 7/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339620180729 | 7/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388420180729 | 7/28/18 | $10.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0727420180729 | 7/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0776820180729 | 7/28/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0485820180729 | 7/28/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0421520180729 | 7/28/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0935320180729 | 7/28/18 | $9.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0348420180729 | 7/28/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0716520180729 | 7/28/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0386220180729 | 7/28/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0954920180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0969220180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0741520180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0739020180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0960820180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0499620180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0912220180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0405720180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0317420180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0435120180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0430420180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380720180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388620180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0402620180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0321620180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0389620180729 | 7/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941320180729 | 7/28/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0449420180729 | 7/28/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0371320180729 | 7/28/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0323920180729 | 7/28/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0403420180729 | 7/28/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0401020180729 | 7/28/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0338020180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0312720180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0704820180729 | 7/28/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0757020180729 | 7/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0435320180729 | 7/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0449020180729 | 7/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394120180729 | 7/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0381920180729 | 7/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0955720180729 | 7/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0938520180729 | 7/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0939220180729 | 7/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0367820180729 | 7/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0373720180729 | 7/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0372220180729 | 7/28/18 | $5.75 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0375020180729 | 7/28/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706520180729 | 7/28/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0778320180729 | 7/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0940920180729 | 7/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703020180729 | 7/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0444220180729 | 7/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0399320180729 | 7/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0411320180729 | 7/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307120180729 | 7/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394920180729 | 7/28/18 | $4.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0767720180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307620180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0710420180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0927420180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941420180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0922020180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0903020180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0489320180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0395420180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0429720180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0447020180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0471320180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0406420180729 | 7/28/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0470620180729 | 7/28/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0720820180729 | 7/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0374820180729 | 7/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0418820180729 | 7/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388820180729 | 7/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0420620180729 | 7/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380820180729 | 7/28/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0309720180729 | 7/28/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0347120180730 | 7/29/18 | $87.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0370720180730 | 7/29/18 | $64.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0720820180730 | 7/29/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0741320180730 | 7/29/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941320180730 | 7/29/18 | $48.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0396320180730 | 7/29/18 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339020180730 | 7/29/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774620180730 | 7/29/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0729420180730 | 7/29/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0383920180730 | 7/29/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0305920180730 | 7/29/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0473620180730 | 7/29/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388820180730 | 7/29/18 | $42.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0477020180730 | 7/29/18 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0974620180730 | 7/29/18 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326820180730 | 7/29/18 | $41.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0301320180730 | 7/29/18 | $41.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0304020180730 | 7/29/18 | $40.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0313320180730 | 7/29/18 | $38.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774920180730 | 7/29/18 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0369920180730 | 7/29/18 | $37.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0405420180730 | 7/29/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0302120180730 | 7/29/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0729320180730 | 7/29/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0337920180730 | 7/29/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0336120180730 | 7/29/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0475120180730 | 7/29/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703320180730 | 7/29/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706820180730 | 7/29/18 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706220180730 | 7/29/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394920180730 | 7/29/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0379320180730 | 7/29/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0322520180730 | 7/29/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0342420180730 | 7/29/18 | $32.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0359720180730 | 7/29/18 | $31.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0778320180730 | 7/29/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0398220180730 | 7/29/18 | $31.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0939220180730 | 7/29/18 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0328620180730 | 7/29/18 | $29.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0341320180730 | 7/29/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0317520180730 | 7/29/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0946320180730 | 7/29/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0473220180730 | 7/29/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0701720180730 | 7/29/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394120180730 | 7/29/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0737220180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0763920180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0493720180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703120180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0708320180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0728920180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0713920180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0709820180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0411320180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0472820180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0308620180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388220180730 | 7/29/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0382920180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0381020180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0397220180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0760220180730 | 7/29/18 | $24.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0359220180730 | 7/29/18 | $24.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0474120180730 | 7/29/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0447020180730 | 7/29/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0358220180730 | 7/29/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0349520180730 | 7/29/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0438920180730 | 7/29/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0383420180730 | 7/29/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0412320180730 | 7/29/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0313620180730 | 7/29/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0765420180730 | 7/29/18 | $19.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0756620180730 | 7/29/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0414720180730 | 7/29/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0348420180730 | 7/29/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0778820180730 | 7/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0778420180730 | 7/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0764420180730 | 7/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0931920180730 | 7/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0352720180730 | 7/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0341520180730 | 7/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0302920180730 | 7/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0448320180730 | 7/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0315520180730 | 7/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0360020180730 | 7/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0449020180730 | 7/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0767620180730 | 7/29/18 | $17.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0771720180730 | 7/29/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0775620180730 | 7/29/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0444820180730 | 7/29/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0443520180730 | 7/29/18 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0744620180730 | 7/29/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339320180730 | 7/29/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307120180730 | 7/29/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0442120180730 | 7/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307420180730 | 7/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0961420180730 | 7/29/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941620180730 | 7/29/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388420180730 | 7/29/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0960820180730 | 7/29/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0979720180730 | 7/29/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0700620180730 | 7/29/18 | $14.06 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0367820180730 | 7/29/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0486820180730 | 7/29/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0471320180730 | 7/29/18 | $13.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0716520180730 | 7/29/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0732120180730 | 7/29/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0976120180730 | 7/29/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0391120180730 | 7/29/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0330820180730 | 7/29/18 | $12.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0343820180730 | 7/29/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0348620180730 | 7/29/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0969220180730 | 7/29/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0470620180730 | 7/29/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0447820180730 | 7/29/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0317420180730 | 7/29/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0374820180730 | 7/29/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0720920180730 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0764920180730 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339620180730 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0308820180730 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0381920180730 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0435520180730 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0395420180730 | 7/29/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0935420180730 | 7/29/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0372420180730 | 7/29/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0440720180730 | 7/29/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0764820180730 | 7/29/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0381820180730 | 7/29/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0958920180730 | 7/29/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0704820180730 | 7/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0336820180730 | 7/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0348320180730 | 7/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0959320180730 | 7/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0771920180730 | 7/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0935320180730 | 7/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0716920180730 | 7/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0489320180730 | 7/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941420180730 | 7/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380020180730 | 7/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0437120180730 | 7/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0430420180730 | 7/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380720180730 | 7/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0389620180730 | 7/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0373720180730 | 7/29/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0309720180730 | 7/29/18 | $8.31 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0486320180730 | 7/29/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0725520180730 | 7/29/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0429720180730 | 7/29/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326620180730 | 7/29/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0323520180731 | 7/29/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0481020180730 | 7/29/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0415020180730 | 7/29/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0314420180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0338020180730 | 7/29/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0350120180730 | 7/29/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0912220180730 | 7/29/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0916120180730 | 7/29/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0942020180730 | 7/29/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0747720180730 | 7/29/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0766520180730 | 7/29/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0701620180730 | 7/29/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0932820180730 | 7/29/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0445320180730 | 7/29/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0484420180730 | 7/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0954920180730 | 7/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0915320180730 | 7/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0724320180730 | 7/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0969320180730 | 7/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0492820180730 | 7/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0719220180730 | 7/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0761920180730 | 7/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0414120180730 | 7/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0418820180730 | 7/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0979420180730 | 7/29/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0717720180730 | 7/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0940920180730 | 7/29/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0741920180730 | 7/29/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0930920180730 | 7/29/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0771320180730 | 7/29/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0487120180730 | 7/29/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0480720180730 | 7/29/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394520180730 | 7/29/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0476220180730 | 7/29/18 | $4.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0337120180730 | 7/29/18 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0499620180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0331720180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0927420180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0384220180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0404720180730 | 7/29/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0372220180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380820180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0378520180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941520180730 | 7/29/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0481920180730 | 7/29/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0717520180730 | 7/29/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307620180730 | 7/29/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0386220180730 | 7/29/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0386220180731 | 7/30/18 | $70.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0387320180731 | 7/30/18 | $49.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0370720180731 | 7/30/18 | $47.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0943820180731 | 7/30/18 | $47.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0470620180731 | 7/30/18 | $44.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0411220180731 | 7/30/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0701620180731 | 7/30/18 | $43.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0444820180731 | 7/30/18 | $43.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0932820180731 | 7/30/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0961420180731 | 7/30/18 | $41.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307120180731 | 7/30/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0443520180731 | 7/30/18 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0384220180731 | 7/30/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339620180731 | 7/30/18 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0383920180731 | 7/30/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0348320180731 | 7/30/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941520180731 | 7/30/18 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0302120180731 | 7/30/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0304020180731 | 7/30/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0962120180731 | 7/30/18 | $27.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394920180731 | 7/30/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0373720180731 | 7/30/18 | $27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0700620180731 | 7/30/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0744620180731 | 7/30/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941420180731 | 7/30/18 | $26.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0713320180731 | 7/30/18 | $25.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0486320180731 | 7/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0761620180731 | 7/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0979720180731 | 7/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0352720180731 | 7/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0447820180731 | 7/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0761920180731 | 7/30/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0722520180731 | 7/30/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0322520180731 | 7/30/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0328820180731 | 7/30/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0955120180731 | 7/30/18 | $22.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0352920180731 | 7/30/18 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0338020180731 | 7/30/18 | $19.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0471320180731 | 7/30/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0938120180731 | 7/30/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0337920180731 | 7/30/18 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0485820180731 | 7/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774120180731 | 7/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0722320180731 | 7/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0336820180731 | 7/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388620180731 | 7/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941620180731 | 7/30/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0358220180731 | 7/30/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0709820180731 | 7/30/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380820180731 | 7/30/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0475120180731 | 7/30/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0367820180731 | 7/30/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0960820180731 | 7/30/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0927420180731 | 7/30/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0725920180731 | 7/30/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0342420180731 | 7/30/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0320220180731 | 7/30/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0349920180731 | 7/30/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0305920180731 | 7/30/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0415020180731 | 7/30/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0701720180731 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0477020180731 | 7/30/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307620180731 | 7/30/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0382820180731 | 7/30/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703020180731 | 7/30/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0440720180731 | 7/30/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0942020180731 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0747720180731 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0747020180731 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0952020180731 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0372220180731 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0381920180731 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0343820180731 | 7/30/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0374420180731 | 7/30/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0946320180731 | 7/30/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0412320180731 | 7/30/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0771920180731 | 7/30/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0398220180731 | 7/30/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0767320180731 | 7/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0771720180731 | 7/30/18 | $8.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0973520180731 | 7/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703120180731 | 7/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0716920180731 | 7/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0769920180731 | 7/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703320180731 | 7/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0313620180731 | 7/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0414720180731 | 7/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380720180731 | 7/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0438920180731 | 7/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0448320180731 | 7/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0439520180731 | 7/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0378520180731 | 7/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0417020180731 | 7/30/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0732920180731 | 7/30/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0324320180731 | 7/30/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0430420180731 | 7/30/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0359720180731 | 7/30/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0492820180731 | 7/30/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0308620180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0942320180731 | 7/30/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326620180731 | 7/30/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0716520180731 | 7/30/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0350120180731 | 7/30/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0776820180731 | 7/30/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0940920180731 | 7/30/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0439920180731 | 7/30/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0778820180731 | 7/30/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0912420180731 | 7/30/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706220180731 | 7/30/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0720820180731 | 7/30/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394120180731 | 7/30/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0372520180731 | 7/30/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0739020180731 | 7/30/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0472520180731 | 7/30/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388820180731 | 7/30/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0341520180731 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339320180731 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0778420180731 | 7/30/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0710920180731 | 7/30/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0775220180731 | 7/30/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774620180731 | 7/30/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0395420180731 | 7/30/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0325120180731 | 7/30/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0391120180731 | 7/30/18 | $4.70 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0449020180731 | 7/30/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388420180731 | 7/30/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0396320180731 | 7/30/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0958920180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0767720180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0732120180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0771320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0720920180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0330820180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0708320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0486820180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0935420180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0301320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0397820180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0374820180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0402620180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0403420180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0737420180731 | 7/30/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0778320180731 | 7/30/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706520180731 | 7/30/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706820180731 | 7/30/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0976120180731 | 7/30/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0360020180731 | 7/30/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0954920180731 | 7/30/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0406420180731 | 7/30/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0974620180801 | 7/31/18 | $55.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0349520180801 | 7/31/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0322320180801 | 7/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0389620180801 | 7/31/18 | $47.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0412320180801 | 7/31/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0398220180801 | 7/31/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0384220180801 | 7/31/18 | $36.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706820180801 | 7/31/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0380820180801 | 7/31/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0382020180801 | 7/31/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706220180801 | 7/31/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0784020180801 | 7/31/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941420180801 | 7/31/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0492820180801 | 7/31/18 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307420180801 | 7/31/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0958920180801 | 7/31/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0700620180801 | 7/31/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0374820180801 | 7/31/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0775620180801 | 7/31/18 | $25.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339620180801 | 7/31/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0396320180801 | 7/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0485820180801 | 7/31/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0756620180801 | 7/31/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0912420180801 | 7/31/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0747120180801 | 7/31/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0360020180801 | 7/31/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0438920180801 | 7/31/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0709820180801 | 7/31/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0915320180801 | 7/31/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0766520180801 | 7/31/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774920180801 | 7/31/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0775220180801 | 7/31/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0330120180801 | 7/31/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0744620180801 | 7/31/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0716520180801 | 7/31/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0444820180801 | 7/31/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0372220180801 | 7/31/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774120180801 | 7/31/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0308820180801 | 7/31/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394920180801 | 7/31/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0713920180801 | 7/31/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0330820180801 | 7/31/18 | $16.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0440720180801 | 7/31/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0771920180801 | 7/31/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394520180801 | 7/31/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0403420180801 | 7/31/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0425720180801 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0704820180801 | 7/31/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0979720180801 | 7/31/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941620180801 | 7/31/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0443520180801 | 7/31/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0955120180801 | 7/31/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326820180801 | 7/31/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0706520180801 | 7/31/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0741920180801 | 7/31/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0358220180801 | 7/31/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0722320180801 | 7/31/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0962120180801 | 7/31/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0722920180801 | 7/31/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941320180801 | 7/31/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0725520180801 | 7/31/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0343820180801 | 7/31/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0395420180801 | 7/31/18 | $11.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326920180801 | 7/31/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388820180801 | 7/31/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0334520180801 | 7/31/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0760220180801 | 7/31/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0442120180801 | 7/31/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0336820180801 | 7/31/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0348620180801 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0757020180801 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0487120180801 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0701620180801 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0973520180801 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0338020180801 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0447020180801 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0477020180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0370720180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0717720180801 | 7/31/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0941520180801 | 7/31/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0942020180801 | 7/31/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0337920180801 | 7/31/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0405420180801 | 7/31/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0387320180801 | 7/31/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0916120180801 | 7/31/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0739020180801 | 7/31/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0979420180801 | 7/31/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0971120180801 | 7/31/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703120180801 | 7/31/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0966220180801 | 7/31/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0472520180801 | 7/31/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0417020180801 | 7/31/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0764420180801 | 7/31/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307120180801 | 7/31/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0315520180801 | 7/31/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0738320180801 | 7/31/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0969220180801 | 7/31/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0769920180801 | 7/31/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0383920180801 | 7/31/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0374420180801 | 7/31/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0322520180801 | 7/31/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0761920180801 | 7/31/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0470620180801 | 7/31/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0935320180801 | 7/31/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0347120180801 | 7/31/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0350120180801 | 7/31/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0938120180801 | 7/31/18 | $6.15 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0778820180801 | 7/31/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0371320180801 | 7/31/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0367820180801 | 7/31/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0341320180801 | 7/31/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0341220180801 | 7/31/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0968920180801 | 7/31/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0713320180801 | 7/31/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0313620180801 | 7/31/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0444220180801 | 7/31/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0391120180801 | 7/31/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774620180801 | 7/31/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0946320180801 | 7/31/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0767620180802 | 7/31/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0939220180801 | 7/31/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0304020180801 | 7/31/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0386220180801 | 7/31/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388420180801 | 7/31/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0301320180801 | 7/31/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0353120180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0961420180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0942320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0952120180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0722520180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339020180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0308620180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0343320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0342420180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0486820180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0388220180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0312720180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0402220180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0478220180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0414120180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0302120180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0381820180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0373720180801 | 7/31/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0976120180801 | 7/31/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0359220180801 | 7/31/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0938920180801 | 7/31/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0493720180801 | 7/31/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0326620180801 | 7/31/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0776820180801 | 7/31/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0938520180801 | 7/31/18 | $0.54 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0394920180808 | 8/7/18 | -$0.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0727420180808 | 8/7/18 | -$5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0485820180808 | 8/7/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0381920180808 | 8/7/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0339320180808 | 8/7/18 | -$24.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0317420180808 | 8/7/18 | -$32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0729420180809 | 8/8/18 | -$1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0330820180809 | 8/8/18 | -$5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0938120180809 | 8/8/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703320180809 | 8/8/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0414720180809 | 8/8/18 | -$11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0313620180809 | 8/8/18 | -$36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0704220180809 | 8/8/18 | -$40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0352720180810 | 8/9/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0757020180810 | 8/9/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0349920180810 | 8/9/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0383420180810 | 8/9/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0480720180810 | 8/9/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0334520180810 | 8/9/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0709820180811 | 8/10/18 | -$1.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774120180811 | 8/10/18 | -$1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0935420180811 | 8/10/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0443520180811 | 8/10/18 | -$4.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703020180811 | 8/10/18 | -$9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0439920180811 | 8/10/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0932820180811 | 8/10/18 | -$16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0425720180811 | 8/10/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | 8361AD081218BK6 | 8/10/18 | -$29.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0974620180812 | 8/11/18 | -$3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0953920180812 | 8/11/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0912420180812 | 8/11/18 | -$8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0389620180812 | 8/11/18 | -$9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0703020180812 | 8/11/18 | -$9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0309720180812 | 8/11/18 | -$10.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0358220180812 | 8/11/18 | -$12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0403420180812 | 8/11/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0442120180812 | 8/11/18 | -$29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0384120180813 | 8/12/18 | -$8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0360020180813 | 8/12/18 | -$14.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0473220180813 | 8/12/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0774120180814 | 8/13/18 | -$4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0938120180814 | 8/13/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0307420180814 | 8/13/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0440720180814 | 8/13/18 | -$6.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0383420180814 | 8/13/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999902 | $20,909.68 | 8/30/18 | K0708320180814 | 8/13/18 | -$32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0373720180802 | 8/1/18 | $51.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0369920180802 | 8/1/18 | $49.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0302920180802 | 8/1/18 | $38.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0487120180802 | 8/1/18 | $38.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0370720180802 | 8/1/18 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0771320180802 | 8/1/18 | $36.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0763920180802 | 8/1/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0350120180802 | 8/1/18 | $35.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0406420180802 | 8/1/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0769920180802 | 8/1/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0404820180802 | 8/1/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0764820180802 | 8/1/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0334520180802 | 8/1/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0411320180802 | 8/1/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0961920180802 | 8/1/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0348620180802 | 8/1/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0359720180802 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0315520180802 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0764920180802 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0307620180802 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0353120180802 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0338020180802 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0968920180802 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0709820180802 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0732920180802 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0341220180802 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0729420180802 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703120180802 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0398220180802 | 8/1/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0776820180802 | 8/1/18 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388220180802 | 8/1/18 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0470620180802 | 8/1/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0775620180802 | 8/1/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0955120180802 | 8/1/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0308620180802 | 8/1/18 | $22.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0320220180802 | 8/1/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0443520180802 | 8/1/18 | $22.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703420180802 | 8/1/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0738320180802 | 8/1/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0359220180802 | 8/1/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0979420180802 | 8/1/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0761620180802 | 8/1/18 | $18.68 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0935420180802 | 8/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0958920180802 | 8/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0724320180802 | 8/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0770520180802 | 8/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0380720180802 | 8/1/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0379320180802 | 8/1/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0475120180802 | 8/1/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703020180802 | 8/1/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0339320180802 | 8/1/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0761920180802 | 8/1/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0969220180802 | 8/1/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0474120180802 | 8/1/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0394920180802 | 8/1/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0328820180802 | 8/1/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0412320180802 | 8/1/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0435520180802 | 8/1/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0366720180802 | 8/1/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0946320180802 | 8/1/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0337120180802 | 8/1/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0767620180802 | 8/1/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0471320180802 | 8/1/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0418820180802 | 8/1/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0383920180802 | 8/1/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0331720180802 | 8/1/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0953920180802 | 8/1/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0760220180802 | 8/1/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0429720180802 | 8/1/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0394520180802 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0922020180802 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0716520180802 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0741920180802 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0421420180802 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0492820180802 | 8/1/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388420180802 | 8/1/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0732120180802 | 8/1/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0307120180802 | 8/1/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0302120180802 | 8/1/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0938120180802 | 8/1/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0427220180802 | 8/1/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0476220180802 | 8/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0954920180802 | 8/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0375020180802 | 8/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0323520180802 | 8/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0438920180802 | 8/1/18 | $8.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0414120180802 | 8/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0477020180802 | 8/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0739020180802 | 8/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0722920180802 | 8/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0401620180802 | 8/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0309720180802 | 8/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0962120180802 | 8/1/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0434920180802 | 8/1/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941320180802 | 8/1/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0347120180802 | 8/1/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0472620180802 | 8/1/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0725520180802 | 8/1/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0489320180802 | 8/1/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0925520180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0942320180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0343820180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0757020180802 | 8/1/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0939220180802 | 8/1/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0912420180802 | 8/1/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0486820180802 | 8/1/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0973520180802 | 8/1/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0405420180802 | 8/1/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0932820180802 | 8/1/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0349520180802 | 8/1/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0930920180802 | 8/1/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0779320180802 | 8/1/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0371320180802 | 8/1/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0394120180802 | 8/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0449020180802 | 8/1/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0704820180802 | 8/1/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0713320180802 | 8/1/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0326820180802 | 8/1/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0387320180802 | 8/1/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0942020180802 | 8/1/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0411220180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0367820180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0404720180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941620180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0969320180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0352720180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0339620180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0396320180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0322520180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0378520180802 | 8/1/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941420180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0916120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0414720180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0304020180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0961420180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0701620180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0485820180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0702120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0443320180802 | 8/1/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388820180802 | 8/1/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0374420180802 | 8/1/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0942320180803 | 8/2/18 | $71.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0934820180803 | 8/2/18 | $66.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941320180803 | 8/2/18 | $63.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0713320180803 | 8/2/18 | $59.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0962120180803 | 8/2/18 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0317520180803 | 8/2/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0383420180803 | 8/2/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0974620180803 | 8/2/18 | $42.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0744620180803 | 8/2/18 | $41.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388420180803 | 8/2/18 | $40.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0470620180803 | 8/2/18 | $39.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0955120180803 | 8/2/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0447820180803 | 8/2/18 | $35.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0302120180803 | 8/2/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0954920180803 | 8/2/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0334520180803 | 8/2/18 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941620180803 | 8/2/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0961420180803 | 8/2/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0399320180803 | 8/2/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0935320180803 | 8/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0420620180803 | 8/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0339620180803 | 8/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0779320180803 | 8/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0304020180803 | 8/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0394120180803 | 8/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0435120180803 | 8/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0765420180803 | 8/2/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0435320180803 | 8/2/18 | $24.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0778320180803 | 8/2/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0713920180803 | 8/2/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0912420180803 | 8/2/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0492820180803 | 8/2/18 | $22.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0946320180803 | 8/2/18 | $22.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0708320180803 | 8/2/18 | $22.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0447020180803 | 8/2/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0342420180803 | 8/2/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0386220180803 | 8/2/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703420180803 | 8/2/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0412320180803 | 8/2/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0370720180803 | 8/2/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0706220180803 | 8/2/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0326620180803 | 8/2/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0372220180803 | 8/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0371320180803 | 8/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0741920180803 | 8/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0952020180803 | 8/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0382820180803 | 8/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0445320180803 | 8/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0774120180803 | 8/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0774920180803 | 8/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0932820180803 | 8/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0485820180803 | 8/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0414120180803 | 8/2/18 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0339320180803 | 8/2/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0421420180803 | 8/2/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0784020180803 | 8/2/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0397820180803 | 8/2/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0704820180803 | 8/2/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0398220180803 | 8/2/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703020180803 | 8/2/18 | $13.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0761920180803 | 8/2/18 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0380720180803 | 8/2/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0373720180803 | 8/2/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0415020180803 | 8/2/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0336820180803 | 8/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388220180803 | 8/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0403420180803 | 8/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0374820180803 | 8/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0381020180803 | 8/2/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0764920180803 | 8/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0979720180803 | 8/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0323520180803 | 8/2/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0775220180803 | 8/2/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0706520180803 | 8/2/18 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0760220180803 | 8/2/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0378520180803 | 8/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0374420180803 | 8/2/18 | $8.31 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0349520180803 | 8/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0322520180803 | 8/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0472520180803 | 8/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0473220180803 | 8/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0387320180803 | 8/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0722920180803 | 8/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0729320180803 | 8/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0704320180803 | 8/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941420180803 | 8/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0343320180803 | 8/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0348320180803 | 8/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0475120180803 | 8/2/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0405720180803 | 8/2/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0308620180803 | 8/2/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0313120180803 | 8/2/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0727420180803 | 8/2/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0480720180803 | 8/2/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0757020180803 | 8/2/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0320220180803 | 8/2/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0476220180803 | 8/2/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0778420180803 | 8/2/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0958920180803 | 8/2/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0383920180803 | 8/2/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0771320180803 | 8/2/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0709820180803 | 8/2/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0702120180803 | 8/2/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0487120180803 | 8/2/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703320180803 | 8/2/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0771920180803 | 8/2/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0391120180803 | 8/2/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0414720180803 | 8/2/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0724320180803 | 8/2/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0389620180803 | 8/2/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0331720180803 | 8/2/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0969320180803 | 8/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0314720180803 | 8/2/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0350120180803 | 8/2/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0326820180803 | 8/2/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0717720180803 | 8/2/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0966220180803 | 8/2/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0406420180803 | 8/2/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0411320180803 | 8/2/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0486820180803 | 8/2/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0339020180803 | 8/2/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0323920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0325120180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0724620180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0307120180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0430420180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0326920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0369220180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388820180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0737220180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0477020180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0935420180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0960820180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0747720180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0938120180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0747120180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0772520180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0360020180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0489320180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0486320180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0418820180803 | 8/2/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0358220180803 | 8/2/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0720820180803 | 8/2/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0421520180803 | 8/2/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0348620180803 | 8/2/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0976120180803 | 8/2/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0317420180803 | 8/2/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0443520180803 | 8/2/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0337120180803 | 8/2/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0435520180803 | 8/2/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0938920180803 | 8/2/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0449420180803 | 8/2/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0701620180803 | 8/2/18 | $0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0737420180803 | 8/2/18 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0350120180804 | 8/3/18 | $62.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0369920180804 | 8/3/18 | $50.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0764920180804 | 8/3/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0717520180804 | 8/3/18 | $47.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0974620180804 | 8/3/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0380720180804 | 8/3/18 | $41.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0477020180804 | 8/3/18 | $41.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0343820180804 | 8/3/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703320180804 | 8/3/18 | $35.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0349520180804 | 8/3/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0938520180804 | 8/3/18 | $33.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0784020180804 | 8/3/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0701620180804 | 8/3/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0960820180804 | 8/3/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0706520180804 | 8/3/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0440720180804 | 8/3/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0942320180804 | 8/3/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0764420180804 | 8/3/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941420180804 | 8/3/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0399320180804 | 8/3/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0370720180804 | 8/3/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0471320180804 | 8/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0932820180804 | 8/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0955720180804 | 8/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0761620180804 | 8/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0713920180804 | 8/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0307420180804 | 8/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0767620180804 | 8/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0765420180804 | 8/3/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388420180804 | 8/3/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0493720180804 | 8/3/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0710920180804 | 8/3/18 | $22.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0336120180804 | 8/3/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0761920180804 | 8/3/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0485820180804 | 8/3/18 | $21.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0304020180804 | 8/3/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0342420180804 | 8/3/18 | $19.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0302120180804 | 8/3/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0704320180804 | 8/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0774920180804 | 8/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0764820180804 | 8/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0391120180804 | 8/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0732920180804 | 8/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0430420180804 | 8/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0499620180804 | 8/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0308620180804 | 8/3/18 | $17.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0934820180804 | 8/3/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0341320180804 | 8/3/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0915320180804 | 8/3/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0763920180804 | 8/3/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703020180804 | 8/3/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0358220180804 | 8/3/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388220180804 | 8/3/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0367820180804 | 8/3/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0414720180804 | 8/3/18 | $14.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0747720180804 | 8/3/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0744620180804 | 8/3/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0317420180804 | 8/3/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0704820180804 | 8/3/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0738320180804 | 8/3/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0373720180804 | 8/3/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0382820180804 | 8/3/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0401620180804 | 8/3/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0448320180804 | 8/3/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0383920180804 | 8/3/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0429720180804 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0389620180804 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0348620180804 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0728920180804 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0326920180804 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0942020180804 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0938120180804 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0472520180804 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0435320180804 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0700620180804 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0720820180804 | 8/3/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0328820180804 | 8/3/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0766520180804 | 8/3/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941620180804 | 8/3/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0315520180804 | 8/3/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0774620180804 | 8/3/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0417020180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0378520180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0962120180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0979720180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0374820180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0398220180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0980820180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0710420180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0321620180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703420180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0762620180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0336820180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0771720180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0727420180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0769920180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0706220180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0369220180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0447020180804 | 8/3/18 | $8.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0339620180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0403420180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0380820180804 | 8/3/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0359220180804 | 8/3/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0341220180804 | 8/3/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0935420180804 | 8/3/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0379320180804 | 8/3/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0371320180804 | 8/3/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0326820180804 | 8/3/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0720920180804 | 8/3/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0716920180804 | 8/3/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0492820180804 | 8/3/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0976120180804 | 8/3/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0320220180804 | 8/3/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0322520180804 | 8/3/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0347120180804 | 8/3/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0412320180804 | 8/3/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0301320180804 | 8/3/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0473620180804 | 8/3/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0912220180804 | 8/3/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0969220180804 | 8/3/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0774120180804 | 8/3/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0955120180804 | 8/3/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0307620180804 | 8/3/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0481920180804 | 8/3/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0486820180804 | 8/3/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0308820180804 | 8/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0325120180804 | 8/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0739020180804 | 8/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0739720180804 | 8/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0445020180804 | 8/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0476220180804 | 8/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0323520180804 | 8/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0443520180804 | 8/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0953920180804 | 8/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0442120180804 | 8/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0472620180804 | 8/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0486320180804 | 8/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0946320180804 | 8/3/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0386220180804 | 8/3/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0427220180804 | 8/3/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0326620180804 | 8/3/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0729420180804 | 8/3/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0394920180804 | 8/3/18 | $4.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0777720180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0772520180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0384220180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0747020180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0474120180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0411320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0307120180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0489320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0487120180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0313120180804 | 8/3/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0478220180804 | 8/3/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0396320180804 | 8/3/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0395420180804 | 8/3/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0360020180804 | 8/3/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0406420180804 | 8/3/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0405420180805 | 8/4/18 | $79.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0942320180805 | 8/4/18 | $70.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0713320180805 | 8/4/18 | $65.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0317220180805 | 8/4/18 | $61.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0955720180805 | 8/4/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0421420180805 | 8/4/18 | $52.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0338020180805 | 8/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0771720180805 | 8/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0713920180805 | 8/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0336120180805 | 8/4/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0974620180805 | 8/4/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0314220180805 | 8/4/18 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0763920180805 | 8/4/18 | $41.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0492820180805 | 8/4/18 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0942020180805 | 8/4/18 | $38.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0480720180805 | 8/4/18 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0776820180805 | 8/4/18 | $35.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0772520180805 | 8/4/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0383920180805 | 8/4/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0302120180805 | 8/4/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0379320180805 | 8/4/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0719220180805 | 8/4/18 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0738320180805 | 8/4/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0425720180805 | 8/4/18 | $30.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0406420180805 | 8/4/18 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0374820180805 | 8/4/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0370720180805 | 8/4/18 | $28.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0474120180805 | 8/4/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0771920180805 | 8/4/18 | $25.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0313620180805 | 8/4/18 | $25.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0317420180805 | 8/4/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0448320180805 | 8/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0381920180805 | 8/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0404720180805 | 8/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0706520180805 | 8/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0955120180805 | 8/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0778420180805 | 8/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0382920180805 | 8/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703420180805 | 8/4/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0943820180805 | 8/4/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0969220180805 | 8/4/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0315520180805 | 8/4/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0307620180805 | 8/4/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0421520180805 | 8/4/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0728920180805 | 8/4/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0934820180805 | 8/4/18 | $22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0394920180805 | 8/4/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0720920180805 | 8/4/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0912420180805 | 8/4/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0404820180805 | 8/4/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0747720180805 | 8/4/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0778320180805 | 8/4/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0771320180805 | 8/4/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0330820180805 | 8/4/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0358220180805 | 8/4/18 | $19.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0760220180805 | 8/4/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0349520180805 | 8/4/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0916120180805 | 8/4/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0927420180805 | 8/4/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0939220180805 | 8/4/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0360020180805 | 8/4/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0954920180805 | 8/4/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0778820180805 | 8/4/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0932820180805 | 8/4/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0767720180805 | 8/4/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0443320180805 | 8/4/18 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0342420180805 | 8/4/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941620180805 | 8/4/18 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0302920180805 | 8/4/18 | $17.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0429720180805 | 8/4/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0438920180805 | 8/4/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0777720180805 | 8/4/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0499620180805 | 8/4/18 | $16.62 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0717720180805 | 8/4/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0375020180805 | 8/4/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0775220180805 | 8/4/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0321620180805 | 8/4/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0774620180805 | 8/4/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0708320180805 | 8/4/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0401020180805 | 8/4/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0308620180805 | 8/4/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0373720180805 | 8/4/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0764920180805 | 8/4/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0700620180805 | 8/4/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0969320180805 | 8/4/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0324320180805 | 8/4/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703120180805 | 8/4/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0387320180805 | 8/4/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0716920180805 | 8/4/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0339020180805 | 8/4/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0946320180805 | 8/4/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0367820180805 | 8/4/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0485720180805 | 8/4/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0704820180805 | 8/4/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0435520180805 | 8/4/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0722920180805 | 8/4/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0435320180805 | 8/4/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0369920180805 | 8/4/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0973520180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0411220180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0394120180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0374420180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0399320180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0307420180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0398220180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0339320180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0305920180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0325120180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0359720180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0307120180805 | 8/4/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0732120180805 | 8/4/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0481920180805 | 8/4/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0352720180805 | 8/4/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0309720180805 | 8/4/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0729420180805 | 8/4/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0776720180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0308820180805 | 8/4/18 | $8.31 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0739020180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0716520180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0447020180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0343320180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0418820180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0765420180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0341320180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0472520180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0761620180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0348320180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0979420180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0384220180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0481020180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0304020180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703520180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0747020180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703020180805 | 8/4/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0415020180805 | 8/4/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388420180805 | 8/4/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0767320180805 | 8/4/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0350120180805 | 8/4/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0493720180805 | 8/4/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0471320180805 | 8/4/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0381020180805 | 8/4/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0301320180805 | 8/4/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0372220180805 | 8/4/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0391120180805 | 8/4/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0727420180805 | 8/4/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0323920180805 | 8/4/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0439920180805 | 8/4/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0767620180805 | 8/4/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0489320180805 | 8/4/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0412320180805 | 8/4/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0487120180805 | 8/4/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0396320180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0709820180805 | 8/4/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0366720180805 | 8/4/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0414120180805 | 8/4/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0961920180805 | 8/4/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388620180805 | 8/4/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0757020180805 | 8/4/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0430420180805 | 8/4/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0938520180805 | 8/4/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0756620180805 | 8/4/18 | $6.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0485820180805 | 8/4/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0761920180805 | 8/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0764420180805 | 8/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0444220180805 | 8/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0732920180805 | 8/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0353120180805 | 8/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0476220180805 | 8/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703320180805 | 8/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0473220180805 | 8/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0747120180805 | 8/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0439520180805 | 8/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0331720180805 | 8/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0317520180805 | 8/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0717520180805 | 8/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0701720180805 | 8/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0746020180805 | 8/4/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0395420180805 | 8/4/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0915320180805 | 8/4/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0402620180805 | 8/4/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0337920180805 | 8/4/18 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0320220180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0343820180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0472620180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0737420180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0313320180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0414720180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0903020180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0449020180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0442120180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0305620180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0710920180805 | 8/4/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0384120180805 | 8/4/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0323520180805 | 8/4/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388820180805 | 8/4/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0938920180805 | 8/4/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0912220180805 | 8/4/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0470620180805 | 8/4/18 | $1.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0337120180805 | 8/4/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0484420180805 | 8/4/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0302120180806 | 8/5/18 | $110.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0942320180806 | 8/5/18 | $99.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0440720180806 | 8/5/18 | $83.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0922420180806 | 8/5/18 | $83.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0477020180806 | 8/5/18 | $54.55 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0747020180806 | 8/5/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0367820180806 | 8/5/18 | $45.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0425720180806 | 8/5/18 | $45.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0706520180806 | 8/5/18 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0412320180806 | 8/5/18 | $44.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0955120180806 | 8/5/18 | $44.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0343820180806 | 8/5/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0912220180806 | 8/5/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0447820180806 | 8/5/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0757020180806 | 8/5/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0487120180806 | 8/5/18 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0326820180806 | 8/5/18 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0702120180806 | 8/5/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0710920180806 | 8/5/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0358220180806 | 8/5/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0708320180806 | 8/5/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0953920180806 | 8/5/18 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0341520180806 | 8/5/18 | $31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0942020180806 | 8/5/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0938120180806 | 8/5/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0958920180806 | 8/5/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0717720180806 | 8/5/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388220180806 | 8/5/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0313620180806 | 8/5/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0449420180806 | 8/5/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0472820180806 | 8/5/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0370720180806 | 8/5/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0337120180806 | 8/5/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0763920180806 | 8/5/18 | $27.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0339020180806 | 8/5/18 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0739020180806 | 8/5/18 | $25.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0486820180806 | 8/5/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0776820180806 | 8/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0341220180806 | 8/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0372420180806 | 8/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0973520180806 | 8/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0499620180806 | 8/5/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0778420180806 | 8/5/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388420180806 | 8/5/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0717520180806 | 8/5/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0769920180806 | 8/5/18 | $21.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0445320180806 | 8/5/18 | $21.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0405420180806 | 8/5/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0700620180806 | 8/5/18 | $21.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0328620180806 | 8/5/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0760220180806 | 8/5/18 | $21.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941520180806 | 8/5/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0473220180806 | 8/5/18 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0336120180806 | 8/5/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0394920180806 | 8/5/18 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0767320180806 | 8/5/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0938520180806 | 8/5/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0961420180806 | 8/5/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0447020180806 | 8/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0471320180806 | 8/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0739720180806 | 8/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0348420180806 | 8/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0716520180806 | 8/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0341320180806 | 8/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0939420180806 | 8/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0359720180806 | 8/5/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0709820180806 | 8/5/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0373720180806 | 8/5/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0342420180806 | 8/5/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941620180806 | 8/5/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0348320180806 | 8/5/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0374420180806 | 8/5/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0480720180806 | 8/5/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0771320180806 | 8/5/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0307620180806 | 8/5/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0732120180806 | 8/5/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0713320180806 | 8/5/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703020180806 | 8/5/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0411220180806 | 8/5/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0337920180806 | 8/5/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0307120180806 | 8/5/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0764420180806 | 8/5/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0934820180806 | 8/5/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0380720180806 | 8/5/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0328820180806 | 8/5/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0765420180806 | 8/5/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0771920180806 | 8/5/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0979420180806 | 8/5/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0309720180806 | 8/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0935420180806 | 8/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0383920180806 | 8/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0935320180806 | 8/5/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0489320180806 | 8/5/18 | $9.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0946320180806 | 8/5/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0722320180806 | 8/5/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0974620180806 | 8/5/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0747720180806 | 8/5/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0395420180806 | 8/5/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0360020180806 | 8/5/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0492820180806 | 8/5/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0380020180806 | 8/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0382020180806 | 8/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0322520180806 | 8/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0421420180806 | 8/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0336820180807 | 8/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0922020180806 | 8/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0443520180806 | 8/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703520180806 | 8/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0398220180806 | 8/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0761620180806 | 8/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0980820180806 | 8/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0979720180806 | 8/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0722520180806 | 8/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0704820180806 | 8/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0444820180806 | 8/5/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0912420180806 | 8/5/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0325120180806 | 8/5/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0719220180806 | 8/5/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0347120180806 | 8/5/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0704220180806 | 8/5/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0939220180806 | 8/5/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0305620180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0485720180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0382920180806 | 8/5/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0381920180806 | 8/5/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0411320180806 | 8/5/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0330820180806 | 8/5/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0774920180806 | 8/5/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0481020180806 | 8/5/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0775220180806 | 8/5/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0343320180806 | 8/5/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0302920180806 | 8/5/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0701620180806 | 8/5/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0323520180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0438920180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0384220180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0430420180806 | 8/5/18 | $5.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0391120180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0778820180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0396320180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0706820180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703420180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0738320180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0761920180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0959320180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0352920180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0394520180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0701720180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0747120180806 | 8/5/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0439520180806 | 8/5/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0406420180806 | 8/5/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0728920180806 | 8/5/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0774120180806 | 8/5/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0415020180806 | 8/5/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0381820180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0326620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0317520180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0421520180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0903020180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0324320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0378520180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0339620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0710420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0915320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0381020180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0429720180806 | 8/5/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0772520180806 | 8/5/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0315520180806 | 8/5/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0478220180806 | 8/5/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0402620180806 | 8/5/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0767620180806 | 8/5/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0940920180806 | 8/5/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0481920180806 | 8/5/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0386220180806 | 8/5/18 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0739720180807 | 8/6/18 | $96.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0709820180807 | 8/6/18 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0704820180807 | 8/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0366720180807 | 8/6/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0334520180807 | 8/6/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0717520180807 | 8/6/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0767320180807 | 8/6/18 | $34.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0305920180807 | 8/6/18 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0771320180807 | 8/6/18 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0722920180807 | 8/6/18 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0903020180807 | 8/6/18 | $31.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0328820180807 | 8/6/18 | $31.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388820180807 | 8/6/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0382820180807 | 8/6/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0778420180807 | 8/6/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0772520180807 | 8/6/18 | $28.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0330820180807 | 8/6/18 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0442120180807 | 8/6/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0713320180807 | 8/6/18 | $28.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0349520180807 | 8/6/18 | $27.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0401620180807 | 8/6/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0480720180807 | 8/6/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0473220180807 | 8/6/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388420180807 | 8/6/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0706220180807 | 8/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0350120180807 | 8/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0414720180807 | 8/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0776820180807 | 8/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0955120180807 | 8/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0959320180807 | 8/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0784020180807 | 8/6/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0420620180807 | 8/6/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0447820180807 | 8/6/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0729420180807 | 8/6/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0370720180807 | 8/6/18 | $22.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0912420180807 | 8/6/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0394920180807 | 8/6/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0353120180807 | 8/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0394520180807 | 8/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0732920180807 | 8/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0379820180807 | 8/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0391120180807 | 8/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0472820180807 | 8/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0337920180807 | 8/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0706520180807 | 8/6/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0302120180807 | 8/6/18 | $16.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0916120180807 | 8/6/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0932820180807 | 8/6/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0369920180807 | 8/6/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0328620180807 | 8/6/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0304020180807 | 8/6/18 | $15.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0440720180807 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0382920180807 | 8/6/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0757020180807 | 8/6/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0942320180807 | 8/6/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0338020180807 | 8/6/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0942020180807 | 8/6/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0710920180807 | 8/6/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0938520180807 | 8/6/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0331720180807 | 8/6/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0411320180807 | 8/6/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0373720180807 | 8/6/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0979720180807 | 8/6/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0720820180807 | 8/6/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0443320180807 | 8/6/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0760220180807 | 8/6/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0778820180807 | 8/6/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0953920180807 | 8/6/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0741320180807 | 8/6/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0349920180807 | 8/6/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0774920180807 | 8/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0372220180807 | 8/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0741920180807 | 8/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0389620180807 | 8/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0347120180807 | 8/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0405420180807 | 8/6/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0406420180807 | 8/6/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0946320180807 | 8/6/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0386220180807 | 8/6/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0767720180807 | 8/6/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0443520180807 | 8/6/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0317420180807 | 8/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0358220180807 | 8/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0341320180807 | 8/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0339320180807 | 8/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0765320180807 | 8/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0716920180807 | 8/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0309720180807 | 8/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0969220180807 | 8/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941420180807 | 8/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703020180807 | 8/6/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0476220180807 | 8/6/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0359720180807 | 8/6/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0487120180807 | 8/6/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0339020180807 | 8/6/18 | $8.09 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0313120180807 | 8/6/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0384120180807 | 8/6/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0968920180807 | 8/6/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0314220180807 | 8/6/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941320180807 | 8/6/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0374820180807 | 8/6/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0343820180807 | 8/6/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0961420180807 | 8/6/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0979420180807 | 8/6/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0372420180807 | 8/6/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0302920180807 | 8/6/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0336820180807 | 8/6/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0360020180807 | 8/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0974620180807 | 8/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0401020180807 | 8/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0383920180807 | 8/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0716520180807 | 8/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0764420180807 | 8/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0444820180807 | 8/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0477020180807 | 8/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0927420180807 | 8/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0324320180807 | 8/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0958920180807 | 8/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0938920180807 | 8/6/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0701620180807 | 8/6/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0771920180807 | 8/6/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0320220180807 | 8/6/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0387320180807 | 8/6/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941520180807 | 8/6/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0722320180807 | 8/6/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0737420180807 | 8/6/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0489320180807 | 8/6/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0492820180807 | 8/6/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0486820180807 | 8/6/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0775220180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0708320180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0952120180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0472620180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0720920180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0774620180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0961920180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0747020180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0381020180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0399320180807 | 8/6/18 | $3.30 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0381920180807 | 8/6/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0930920180807 | 8/6/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0336120180807 | 8/6/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0326820180807 | 8/6/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0719220180807 | 8/6/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0939220180807 | 8/6/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0701720180807 | 8/6/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0732120180807 | 8/6/18 | $2.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0935420180807 | 8/6/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0939420180807 | 8/6/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0481920180808 | 8/7/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0370720180808 | 8/7/18 | $63.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0386220180808 | 8/7/18 | $54.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0350120180808 | 8/7/18 | $45.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0427220180808 | 8/7/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0955120180808 | 8/7/18 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703020180808 | 8/7/18 | $36.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0720820180808 | 8/7/18 | $32.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0403420180808 | 8/7/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0443520180808 | 8/7/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0360020180808 | 8/7/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0480720180808 | 8/7/18 | $28.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0473220180808 | 8/7/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0939220180808 | 8/7/18 | $27.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0371320180808 | 8/7/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0701720180808 | 8/7/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0704820180808 | 8/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0435120180808 | 8/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0958920180808 | 8/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388420180808 | 8/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0746020180808 | 8/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0349520180808 | 8/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0313620180808 | 8/7/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0484420180808 | 8/7/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0481020180808 | 8/7/18 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0771920180808 | 8/7/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0334520180808 | 8/7/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0974620180808 | 8/7/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0328820180808 | 8/7/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0739720180808 | 8/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0778420180808 | 8/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0384120180808 | 8/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0343820180808 | 8/7/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0953920180808 | 8/7/18 | $17.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0438920180808 | 8/7/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0774920180808 | 8/7/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0776820180808 | 8/7/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0384220180808 | 8/7/18 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0717520180808 | 8/7/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0374820180808 | 8/7/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0946320180808 | 8/7/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0710420180808 | 8/7/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0976120180808 | 8/7/18 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0722920180808 | 8/7/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0954920180808 | 8/7/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941620180808 | 8/7/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0331720180808 | 8/7/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0942320180808 | 8/7/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0435520180808 | 8/7/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0703120180808 | 8/7/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0359220180808 | 8/7/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0304020180808 | 8/7/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0784020180808 | 8/7/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0472620180808 | 8/7/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0320220180808 | 8/7/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0486820180808 | 8/7/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0961920180808 | 8/7/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0358220180808 | 8/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0440720180808 | 8/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0394120180808 | 8/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0404720180808 | 8/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0348620180808 | 8/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941520180808 | 8/7/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0492820180808 | 8/7/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0339020180808 | 8/7/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0778320180808 | 8/7/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0930920180808 | 8/7/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0326620180808 | 8/7/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0414120180808 | 8/7/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0774620180808 | 8/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0313320180808 | 8/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0373720180808 | 8/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0445520180808 | 8/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0980820180808 | 8/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0342420180808 | 8/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0330820180808 | 8/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0336820180808 | 8/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0765420180808 | 8/7/18 | $8.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0499620180808 | 8/7/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0477020180808 | 8/7/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0395420180808 | 8/7/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0966220180808 | 8/7/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0747720180808 | 8/7/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0767620180808 | 8/7/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0912420180808 | 8/7/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0979420180808 | 8/7/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0701620180808 | 8/7/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0471320180808 | 8/7/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0475120180808 | 8/7/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0942020180808 | 8/7/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0938120180808 | 8/7/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0411320180808 | 8/7/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0757020180808 | 8/7/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0706820180808 | 8/7/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0473620180808 | 8/7/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0478220180808 | 8/7/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0739020180808 | 8/7/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0353120180808 | 8/7/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0341320180808 | 8/7/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0764420180808 | 8/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0728920180808 | 8/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0412320180808 | 8/7/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0396320180808 | 8/7/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0940920180808 | 8/7/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0771320180808 | 8/7/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941420180808 | 8/7/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0709820180808 | 8/7/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0969220180808 | 8/7/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0737420180808 | 8/7/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0406420180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0372420180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0771720180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0383920180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0401020180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0339620180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0367820180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0474120180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0962120180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0307420180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0927420180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0925520180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0359720180808 | 8/7/18 | $3.50 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0317520180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0912220180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0487120180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0764820180808 | 8/7/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0447820180808 | 8/7/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0717720180808 | 8/7/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0447020180808 | 8/7/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0326820180808 | 8/7/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0741320180808 | 8/7/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0969320180808 | 8/7/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0379320180815 | 8/14/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0941320180815 | 8/14/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0481020180815 | 8/14/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0348620180815 | 8/14/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0979720180815 | 8/14/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0372420180816 | 8/15/18 | -$5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0307620180816 | 8/15/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0710420180816 | 8/15/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0383420180816 | 8/15/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0784020180816 | 8/15/18 | -$12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0321620180816 | 8/15/18 | -$16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0744620180816 | 8/15/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0922420180816 | 8/15/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0352720180816 | 8/15/18 | -$19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0375020180816 | 8/15/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0383920180816 | 8/15/18 | -$36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0761920180817 | 8/16/18 | -$0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0939220180817 | 8/16/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0350120180817 | 8/16/18 | -$16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0395420180817 | 8/16/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0706220180817 | 8/16/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0382020180817 | 8/16/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0447020180818 | 8/17/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0757020180818 | 8/17/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0440720180818 | 8/17/18 | -$9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | 8361AD081918BA6 | 8/17/18 | -$24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0414120180819 | 8/18/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0706820180819 | 8/18/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0411220180819 | 8/18/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0954920180819 | 8/18/18 | -$8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0394120180819 | 8/18/18 | -$32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0764420180819 | 8/18/18 | -$32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0473220180820 | 8/19/18 | -$2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0722920180820 | 8/19/18 | -$6.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0381820180820 | 8/19/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0307620180820 | 8/19/18 | -$12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0470620180820 | 8/19/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0370720180820 | 8/19/18 | -$24.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0388420180821 | 8/20/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0720820180821 | 8/20/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0394920180821 | 8/20/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0960820180821 | 8/20/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003401 | $16,150.03 | 9/6/18 | K0421520180821 | 8/20/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0784020180809 | 8/8/18 | $97.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0443520180809 | 8/8/18 | $51.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0317520180809 | 8/8/18 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0912420180809 | 8/8/18 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0969220180809 | 8/8/18 | $39.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0449420180809 | 8/8/18 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0304020180809 | 8/8/18 | $37.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0336120180809 | 8/8/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0375020180809 | 8/8/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0769920180809 | 8/8/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0778820180809 | 8/8/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0394920180809 | 8/8/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0474120180809 | 8/8/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0710920180809 | 8/8/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0370720180809 | 8/8/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0771920180809 | 8/8/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0372420180809 | 8/8/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0383920180809 | 8/8/18 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0942020180809 | 8/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0764920180809 | 8/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0931920180809 | 8/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0481920180809 | 8/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0430420180809 | 8/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0349520180809 | 8/8/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0387320180809 | 8/8/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0480720180809 | 8/8/18 | $23.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0709820180809 | 8/8/18 | $22.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0308620180809 | 8/8/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0717520180809 | 8/8/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0470620180809 | 8/8/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0971120180809 | 8/8/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0486820180809 | 8/8/18 | $19.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0767720180809 | 8/8/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0307120180809 | 8/8/18 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0473220180809 | 8/8/18 | $19.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0437120180809 | 8/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0341320180809 | 8/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0939220180809 | 8/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0746020180809 | 8/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0767320180809 | 8/8/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0703420180809 | 8/8/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0331720180809 | 8/8/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0955120180809 | 8/8/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0369920180809 | 8/8/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0737220180809 | 8/8/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0388820180809 | 8/8/18 | $15.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0979420180809 | 8/8/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0353120180809 | 8/8/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0778420180809 | 8/8/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0966220180809 | 8/8/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941420180809 | 8/8/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0396320180809 | 8/8/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0704320180809 | 8/8/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0961420180809 | 8/8/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0706520180809 | 8/8/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0943820180809 | 8/8/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0313320180809 | 8/8/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0499620180809 | 8/8/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0388420180809 | 8/8/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0959320180809 | 8/8/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0348620180809 | 8/8/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0761920180809 | 8/8/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0380020180809 | 8/8/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0775220180809 | 8/8/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0326920180809 | 8/8/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0946320180809 | 8/8/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0720820180809 | 8/8/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0724620180809 | 8/8/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0395420180809 | 8/8/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0492820180809 | 8/8/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0343820180809 | 8/8/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0447820180809 | 8/8/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0369220180809 | 8/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0747020180809 | 8/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0952020180809 | 8/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0772520180809 | 8/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0973520180809 | 8/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0960820180809 | 8/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0378520180809 | 8/8/18 | $8.31 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0486320180809 | 8/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0336820180809 | 8/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0317420180809 | 8/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0404720180809 | 8/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0321620180809 | 8/8/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0942320180809 | 8/8/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0401020180809 | 8/8/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0968920180809 | 8/8/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0980820180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0374820180809 | 8/8/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0472620180809 | 8/8/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0766520180809 | 8/8/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0939420180809 | 8/8/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0747120180809 | 8/8/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0341520180809 | 8/8/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0775620180809 | 8/8/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0325120180809 | 8/8/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0427220180809 | 8/8/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0425720180809 | 8/8/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0934820180809 | 8/8/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0912220180809 | 8/8/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0720920180809 | 8/8/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0417020180809 | 8/8/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0716520180809 | 8/8/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0442120180809 | 8/8/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0706820180809 | 8/8/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941620180809 | 8/8/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0717720180809 | 8/8/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0979720180809 | 8/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0976120180809 | 8/8/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0484420180809 | 8/8/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0320220180809 | 8/8/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941320180809 | 8/8/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0373720180809 | 8/8/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0767620180809 | 8/8/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0940920180809 | 8/8/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0481020180809 | 8/8/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0440720180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0741520180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0411220180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0305920180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0374420180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0338020180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0435520180809 | 8/8/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0701720180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0952120180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0302120180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0405420180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0477020180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0411320180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0727420180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0958920180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0704820180809 | 8/8/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0747720180809 | 8/8/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0382920180809 | 8/8/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0969320180809 | 8/8/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0445320180809 | 8/8/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0741920180809 | 8/8/18 | $0.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0308820180810 | 8/9/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0403420180810 | 8/9/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0739720180810 | 8/9/18 | $53.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0443520180810 | 8/9/18 | $51.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0732920180810 | 8/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0942320180810 | 8/9/18 | $48.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0391120180810 | 8/9/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0961420180810 | 8/9/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0710920180810 | 8/9/18 | $41.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0360020180810 | 8/9/18 | $37.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0386220180810 | 8/9/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0473220180810 | 8/9/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0348420180810 | 8/9/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0367820180810 | 8/9/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0381820180810 | 8/9/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0380020180810 | 8/9/18 | $28.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0384120180810 | 8/9/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0922420180810 | 8/9/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0427220180810 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0402220180810 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0445520180810 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0955120180810 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0776820180810 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0939420180810 | 8/9/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0370720180810 | 8/9/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0916120180810 | 8/9/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0486820180810 | 8/9/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0719220180810 | 8/9/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0764420180810 | 8/9/18 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0912420180810 | 8/9/18 | $20.70 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

P. 244

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0969220180810 | 8/9/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0778820180810 | 8/9/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0380820180810 | 8/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0744620180810 | 8/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0352920180810 | 8/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0774120180810 | 8/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0935420180810 | 8/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0302120180810 | 8/9/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0771320180810 | 8/9/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0414720180810 | 8/9/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0321620180810 | 8/9/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0389620180810 | 8/9/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0922020180810 | 8/9/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0323520180810 | 8/9/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0359720180810 | 8/9/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0717720180810 | 8/9/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0713320180810 | 8/9/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0394920180810 | 8/9/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0339020180810 | 8/9/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0940920180810 | 8/9/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941320180810 | 8/9/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0493720180810 | 8/9/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0341520180810 | 8/9/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0443320180810 | 8/9/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0308620180810 | 8/9/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0331720180810 | 8/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0369920180810 | 8/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0394120180810 | 8/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0404720180810 | 8/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0943820180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0326820180810 | 8/9/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941420180810 | 8/9/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0448320180810 | 8/9/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0339320180810 | 8/9/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0405420180810 | 8/9/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0492820180810 | 8/9/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0322520180810 | 8/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0960820180810 | 8/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0317420180810 | 8/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0771720180810 | 8/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0784020180810 | 8/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0397220180810 | 8/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0439920180810 | 8/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0703020180810 | 8/9/18 | $8.31 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0336820180810 | 8/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0499620180810 | 8/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0481020180810 | 8/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0704820180810 | 8/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0304020180810 | 8/9/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0767320180810 | 8/9/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0447820180810 | 8/9/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0447020180810 | 8/9/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0381020180810 | 8/9/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0720920180810 | 8/9/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0372520180810 | 8/9/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0305920180810 | 8/9/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0320220180810 | 8/9/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0772520180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0938520180810 | 8/9/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0729420180810 | 8/9/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0445320180810 | 8/9/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0388820180810 | 8/9/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0717520180810 | 8/9/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0382820180810 | 8/9/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0388620180810 | 8/9/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0701620180810 | 8/9/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0475120180810 | 8/9/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0932820180810 | 8/9/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0720820180810 | 8/9/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0959320180810 | 8/9/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941520180810 | 8/9/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0737220180810 | 8/9/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0349520180810 | 8/9/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0307120180810 | 8/9/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0708320180810 | 8/9/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0421420180810 | 8/9/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0741920180810 | 8/9/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0435520180810 | 8/9/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0706820180810 | 8/9/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0946320180810 | 8/9/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941620180810 | 8/9/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0425720180810 | 8/9/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0406420180810 | 8/9/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0326920180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0765420180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0305620180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0903020180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0939220180810 | 8/9/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0314220180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0700620180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0727420180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0767720180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0399320180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0382020180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0774920180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0489320180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0732120180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0935320180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0430420180810 | 8/9/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0313320180810 | 8/9/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0703420180810 | 8/9/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0760220180810 | 8/9/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0725920180810 | 8/9/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0747020180810 | 8/9/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0342420180810 | 8/9/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0384220180810 | 8/9/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0484420180810 | 8/9/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0412320180811 | 8/10/18 | $67.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0703420180811 | 8/10/18 | $67.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0394920180811 | 8/10/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0769920180811 | 8/10/18 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0473220180811 | 8/10/18 | $38.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0764420180811 | 8/10/18 | $38.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0389620180811 | 8/10/18 | $37.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0477020180811 | 8/10/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0717520180811 | 8/10/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0472820180811 | 8/10/18 | $33.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0405720180811 | 8/10/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0414720180811 | 8/10/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0447820180811 | 8/10/18 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0961420180811 | 8/10/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0317420180811 | 8/10/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0374420180811 | 8/10/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0388820180811 | 8/10/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0370720180811 | 8/10/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0402220180811 | 8/10/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0435320180811 | 8/10/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0703120180811 | 8/10/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0960820180811 | 8/10/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0764820180811 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0713920180811 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0487120180811 | 8/10/18 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0955120180811 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0304020180811 | 8/10/18 | $22.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0704220180811 | 8/10/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0349520180811 | 8/10/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0341320180811 | 8/10/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0747020180811 | 8/10/18 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0373720180811 | 8/10/18 | $19.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0942320180811 | 8/10/18 | $19.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0481920180811 | 8/10/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0341520180811 | 8/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0399320180811 | 8/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0716920180811 | 8/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0777720180811 | 8/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0403420180811 | 8/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0314220180811 | 8/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0760220180811 | 8/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0724620180811 | 8/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0449020180811 | 8/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0775520180811 | 8/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0744620180811 | 8/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0716520180811 | 8/10/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0774920180811 | 8/10/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0421520180811 | 8/10/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0974620180811 | 8/10/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0976120180811 | 8/10/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0444820180811 | 8/10/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0969220180811 | 8/10/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0302120180811 | 8/10/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0331720180811 | 8/10/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0938120180811 | 8/10/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0343320180811 | 8/10/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0359720180811 | 8/10/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0395420180811 | 8/10/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0778420180811 | 8/10/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0725920180811 | 8/10/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0706820180811 | 8/10/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0401620180811 | 8/10/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0706520180811 | 8/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0341220180811 | 8/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0421420180811 | 8/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0336820180811 | 8/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0771720180811 | 8/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0492820180811 | 8/10/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0435520180811 | 8/10/18 | $10.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0732120180811 | 8/10/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0307620180811 | 8/10/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0720920180811 | 8/10/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0313620180811 | 8/10/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0722320180811 | 8/10/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0380720180811 | 8/10/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0382820180811 | 8/10/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0396320180811 | 8/10/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0398220180811 | 8/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0342420180811 | 8/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0938520180811 | 8/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0969320180811 | 8/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0358220180811 | 8/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0447020180811 | 8/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0765420180811 | 8/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0713320180811 | 8/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0499620180811 | 8/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0350120180811 | 8/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0486820180811 | 8/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0961920180811 | 8/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0489320180811 | 8/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0339320180811 | 8/10/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0939220180811 | 8/10/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0778320180811 | 8/10/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0326820180811 | 8/10/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0471320180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0337120180811 | 8/10/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0741920180811 | 8/10/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0388420180811 | 8/10/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0402620180811 | 8/10/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0307420180811 | 8/10/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0757020180811 | 8/10/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0372220180811 | 8/10/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0301320180811 | 8/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0359220180811 | 8/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0313320180811 | 8/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0379320180811 | 8/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0478220180811 | 8/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0484420180811 | 8/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0778820180811 | 8/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0922420180811 | 8/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0339620180811 | 8/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0411220180811 | 8/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0317220180811 | 8/10/18 | $5.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0313120180811 | 8/10/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0439520180811 | 8/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0942020180811 | 8/10/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941320180811 | 8/10/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0391120180811 | 8/10/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0325120180811 | 8/10/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0326620180811 | 8/10/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0722920180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0472620180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0925520180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0322520180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0328620180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0704820180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0336120180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0952120180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0365420180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0322320180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0980820180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0305620180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0710420180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0710920180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0761920180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0493720180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0339020180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0337920180811 | 8/10/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0334520180811 | 8/10/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0763920180811 | 8/10/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0766520180811 | 8/10/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0323920180811 | 8/10/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0953920180811 | 8/10/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0427220180812 | 8/11/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0912220180812 | 8/11/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0313320180812 | 8/11/18 | $61.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0737220180812 | 8/11/18 | $55.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0359720180812 | 8/11/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0381020180812 | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0380720180812 | 8/11/18 | $49.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0493720180812 | 8/11/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0741920180812 | 8/11/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0325120180812 | 8/11/18 | $42.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0336820180812 | 8/11/18 | $42.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0339020180812 | 8/11/18 | $38.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0447820180812 | 8/11/18 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0717520180812 | 8/11/18 | $37.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0499620180812 | 8/11/18 | $37.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0744620180812 | 8/11/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0383920180812 | 8/11/18 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0331720180812 | 8/11/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0979720180812 | 8/11/18 | $33.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0435520180812 | 8/11/18 | $32.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0405720180812 | 8/11/18 | $31.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0976120180812 | 8/11/18 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0710920180812 | 8/11/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0307120180812 | 8/11/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0474120180812 | 8/11/18 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0313120180812 | 8/11/18 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0339620180812 | 8/11/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0775620180812 | 8/11/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0384220180812 | 8/11/18 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0938920180812 | 8/11/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0439920180812 | 8/11/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0703420180812 | 8/11/18 | $26.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0922020180812 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0761920180812 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0372420180812 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0397220180812 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0406420180812 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0341520180812 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0732920180812 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0706220180812 | 8/11/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0938120180812 | 8/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0367820180812 | 8/11/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0447020180812 | 8/11/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0313620180812 | 8/11/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0382920180812 | 8/11/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0373720180812 | 8/11/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0369920180812 | 8/11/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0430420180812 | 8/11/18 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0305920180812 | 8/11/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0756620180812 | 8/11/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0762620180812 | 8/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0421420180812 | 8/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0774120180812A | 8/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0757020180812 | 8/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0472820180812 | 8/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0445520180812 | 8/11/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0700620180812 | 8/11/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0399320180812 | 8/11/18 | $16.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0477020180812 | 8/11/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0939420180812 | 8/11/18 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0771920180812 | 8/11/18 | $16.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0388820180812 | 8/11/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0771320180812 | 8/11/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0764420180812 | 8/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0395420180812 | 8/11/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0942020180812 | 8/11/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0374820180812 | 8/11/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0337920180812 | 8/11/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0478220180812 | 8/11/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0334520180812 | 8/11/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0476220180812 | 8/11/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0380020180812 | 8/11/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0308820180812 | 8/11/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0404820180812 | 8/11/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0330820180812 | 8/11/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941420180812 | 8/11/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0966220180812 | 8/11/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0440720180812 | 8/11/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0302120180812 | 8/11/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0700432180812 | 8/11/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0386220180812 | 8/11/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0322520180812 | 8/11/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/16/18 | K0916120180812 | 8/11/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0349920180812 | 8/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0741320180812 | 8/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0326820180812 | 8/11/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0717720180812 | 8/11/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0411320180812 | 8/11/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0317420180812 | 8/11/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0323520180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0388220180812 | 8/11/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0484420180812 | 8/11/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0307620180812 | 8/11/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0760220180812 | 8/11/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0485720180812 | 8/11/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0435120180812 | 8/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0388620180812 | 8/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0472620180812 | 8/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0387320180812 | 8/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0323920180812 | 8/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0973520180812 | 8/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0747020180812 | 8/11/18 | $8.31 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0349520180812 | 8/11/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0955120180812 | 8/11/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0492820180812 | 8/11/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0307420180812 | 8/11/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0935420180812 | 8/11/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0724620180812 | 8/11/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0394920180812 | 8/11/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0720820180812 | 8/11/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0445320180812 | 8/11/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0713920180812 | 8/11/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0932820180812 | 8/11/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0971120180812 | 8/11/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0438920180812 | 8/11/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0429720180812 | 8/11/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0729320180812 | 8/11/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0774620180812 | 8/11/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0778820180812 | 8/11/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0776820180812 | 8/11/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0437120180812 | 8/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0725520180812 | 8/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0350120180812 | 8/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0747720180812 | 8/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0922420180812 | 8/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0943820180812 | 8/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0320220180812 | 8/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0728920180812 | 8/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0341320180812 | 8/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0401620180812 | 8/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0475120180812 | 8/11/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0348320180812 | 8/11/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0449420180812 | 8/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941520180812 | 8/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0704220180812 | 8/11/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0485820180812 | 8/11/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0486820180812 | 8/11/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0969220180812 | 8/11/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0727420180812 | 8/11/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0771720180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0382020180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0382820180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0315520180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0489320180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0722320180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0396320180812 | 8/11/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0935320180812 | 8/11/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0961420180812 | 8/11/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0713320180812 | 8/11/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0348420180812 | 8/11/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0391120180812 | 8/11/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0709820180812 | 8/11/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0746020180812 | 8/11/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0370720180812 | 8/11/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0716520180812 | 8/11/18 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0314220180813 | 8/12/18 | $59.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0375020180813 | 8/12/18 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0717520180813 | 8/12/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0395420180813 | 8/12/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0396320180813 | 8/12/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0381820180813 | 8/12/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0744620180813 | 8/12/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0322320180813 | 8/12/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0706520180813 | 8/12/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0415020180813 | 8/12/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0339620180813 | 8/12/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0776820180813 | 8/12/18 | $27.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0974620180813 | 8/12/18 | $27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0328820180813 | 8/12/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0739020180813 | 8/12/18 | $27.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0401620180813 | 8/12/18 | $27.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0313120180813 | 8/12/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0938520180813 | 8/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0955120180813 | 8/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0713920180813 | 8/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0313320180813 | 8/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0969320180813 | 8/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941620180813 | 8/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0341320180813 | 8/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0358220180813 | 8/12/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0359720180813 | 8/12/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0979720180813 | 8/12/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0341520180813 | 8/12/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0394920180813 | 8/12/18 | $21.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941420180813 | 8/12/18 | $21.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0447820180813 | 8/12/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0764820180813 | 8/12/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0388820180813 | 8/12/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0391120180813 | 8/12/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0367820180813 | 8/12/18 | $19.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0438920180813 | 8/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0449420180813 | 8/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0302920180813 | 8/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0444220180813 | 8/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0472820180813 | 8/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941320180813 | 8/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0447020180813 | 8/12/18 | $17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0959320180813 | 8/12/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0713320180813 | 8/12/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0476220180813 | 8/12/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0372420180813 | 8/12/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0764920180813 | 8/12/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0961420180813 | 8/12/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0370720180813 | 8/12/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0317220180813 | 8/12/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0474120180813 | 8/12/18 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0448320180813 | 8/12/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0421420180813 | 8/12/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0326620180813 | 8/12/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0383920180813 | 8/12/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0336820180813 | 8/12/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0969220180813 | 8/12/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0384220180813 | 8/12/18 | $13.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0308620180813 | 8/12/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0414720180813 | 8/12/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0747720180813 | 8/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0380020180813 | 8/12/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0388420180813 | 8/12/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0326820180813 | 8/12/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0394520180813 | 8/12/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0315520180813 | 8/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0940920180813 | 8/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0369920180813 | 8/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0328620180813 | 8/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0411220180813 | 8/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0352720180813 | 8/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0381020180813 | 8/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0478220180813 | 8/12/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0336120180813 | 8/12/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0716520180813 | 8/12/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0349520180813 | 8/12/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0493720180813 | 8/12/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0487120180813 | 8/12/18 | $8.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0486820180813 | 8/12/18 | $8.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0955720180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0703120180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0962120180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0380720180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0961920180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0706220180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0414120180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0371320180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0716920180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0473620180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0939420180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0304020180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0915320180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0943820180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0480720180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0378520180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0762620180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0942320180813 | 8/12/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0760220180813 | 8/12/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0720920180813 | 8/12/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0412320180813 | 8/12/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0778420180813 | 8/12/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0727420180813 | 8/12/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0903020180813 | 8/12/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0776720180813 | 8/12/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0475120180813 | 8/12/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0429720180813 | 8/12/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0704820180813 | 8/12/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0398820180813 | 8/12/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0703420180813 | 8/12/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0932820180813 | 8/12/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0708320180813 | 8/12/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0394120180813 | 8/12/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0323520180813 | 8/12/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0763920180813 | 8/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0725920180813 | 8/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0704320180813 | 8/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0373720180813 | 8/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0339320180813 | 8/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0307620180813 | 8/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0404820180813 | 8/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0382820180813 | 8/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0430420180813 | 8/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0331720180813 | 8/12/18 | $5.75 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0761920180813 | 8/12/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0710920180813 | 8/12/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0307120180813 | 8/12/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0302120180813 | 8/12/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0435520180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0369220180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0397820180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0307420180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0771720180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0939220180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0347120180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0382020180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0313620180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0729320180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0305620180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0732120180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0312720180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0301320180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0724620180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0725520180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0334520180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0717720180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0386220180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0489320180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0739720180813 | 8/12/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0952020180813 | 8/12/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0348320180813 | 8/12/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0934820180813 | 8/12/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0402220180813 | 8/12/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0443320180813 | 8/12/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0706820180813 | 8/12/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0935420180813 | 8/12/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0703520180814 | 8/13/18 | $88.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0313320180814 | 8/13/18 | $66.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0701620180814 | 8/13/18 | $48.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0401620180814 | 8/13/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0784020180814 | 8/13/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0484420180814 | 8/13/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0935420180814 | 8/13/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0383920180814 | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0747020180814 | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0341320180814 | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0372220180814 | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0706820180814 | 8/13/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0394520180814 | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0382020180814 | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0412320180814 | 8/13/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0775620180814 | 8/13/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0442120180814 | 8/13/18 | $23.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0439920180814 | 8/13/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0952020180814 | 8/13/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0386220180814 | 8/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0330820180814 | 8/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0449420180814 | 8/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0700620180814 | 8/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0322520180814 | 8/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0487120180814 | 8/13/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0767320180814 | 8/13/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0444220180814 | 8/13/18 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0766520180814 | 8/13/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0370720180814 | 8/13/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0946320180814 | 8/13/18 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0439520180814 | 8/13/18 | $14.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0477020180814 | 8/13/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0473220180814 | 8/13/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0492820180814 | 8/13/18 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0391120180814 | 8/13/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0704820180814 | 8/13/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0397820180814 | 8/13/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0360020180814 | 8/13/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0979720180814 | 8/13/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0334520180814 | 8/13/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0374820180814 | 8/13/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0960820180814 | 8/13/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0737420180814 | 8/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0396320180814 | 8/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0401020180814 | 8/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0472520180814 | 8/13/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0302120180814 | 8/13/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0304020180814 | 8/13/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0976120180814 | 8/13/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0380820180814 | 8/13/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0350120180814 | 8/13/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0372520180814 | 8/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0389620180814 | 8/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0388620180814 | 8/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0938520180814 | 8/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0367820180814 | 8/13/18 | $8.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941520180814 | 8/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0336820180814 | 8/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0772520180814 | 8/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0349520180814 | 8/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0343320180814 | 8/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0959320180814 | 8/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0474120180814 | 8/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0980820180814 | 8/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0774620180814 | 8/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0448320180814 | 8/13/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0472620180814 | 8/13/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0961420180814 | 8/13/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0939420180814 | 8/13/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0720920180814 | 8/13/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0308620180814 | 8/13/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0724320180814 | 8/13/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0486320180814 | 8/13/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0903020180814 | 8/13/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0732920180814 | 8/13/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0739020180814 | 8/13/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0761620180814 | 8/13/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0420620180814 | 8/13/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0414720180814 | 8/13/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0762620180814 | 8/13/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0954920180814 | 8/13/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0381020180814 | 8/13/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0388220180814 | 8/13/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0778820180814 | 8/13/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0326820180814 | 8/13/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0738320180814 | 8/13/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0435520180814 | 8/13/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0414120180814 | 8/13/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0317420180814 | 8/13/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0394120180814 | 8/13/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0741920180814 | 8/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0328820180814 | 8/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0313120180814 | 8/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941420180814 | 8/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0716520180814 | 8/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0481920180814 | 8/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0336120180814 | 8/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0348420180814 | 8/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0485720180814 | 8/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0447020180814 | 8/13/18 | $4.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0710920180814 | 8/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0395420180814 | 8/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0703020180814 | 8/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0380020180814 | 8/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0470620180814 | 8/13/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0445320180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0940920180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0760220180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0406420180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0952120180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0411320180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0942320180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0476220180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0769920180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0384220180814 | 8/13/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0447820180814 | 8/13/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0486820180814 | 8/13/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0771720180814 | 8/13/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0307120180814 | 8/13/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0778420180814 | 8/13/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0763920180814 | 8/13/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0358220180814 | 8/13/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0382920180814 | 8/13/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0943820180814 | 8/13/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0706820180815 | 8/14/18 | $66.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0732120180815 | 8/14/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0703520180815 | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0427220180815 | 8/14/18 | $48.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0307120180815 | 8/14/18 | $45.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0952020180815 | 8/14/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0388220180815 | 8/14/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0370720180815 | 8/14/18 | $40.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0701620180815 | 8/14/18 | $38.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0339320180815 | 8/14/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0737220180815 | 8/14/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0771320180815 | 8/14/18 | $32.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0371320180815 | 8/14/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0430420180815 | 8/14/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0343820180815 | 8/14/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0328620180815 | 8/14/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0764920180815 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0772520180815 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0340520180815 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0725520180815 | 8/14/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0317520180815 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0339620180815 | 8/14/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0420620180815 | 8/14/18 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0391120180815 | 8/14/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0425720180815 | 8/14/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0439520180815 | 8/14/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0710920180815 | 8/14/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0307420180815 | 8/14/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0323520180815 | 8/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0326820180815 | 8/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0313120180815 | 8/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0747720180815 | 8/14/18 | $17.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0762620180815 | 8/14/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0942320180815 | 8/14/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0389620180815 | 8/14/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0321620180815 | 8/14/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0700620180815 | 8/14/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0359220180815 | 8/14/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0447020180815 | 8/14/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0767320180815 | 8/14/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0308620180815 | 8/14/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0761620180815 | 8/14/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0716920180815 | 8/14/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0713320180815 | 8/14/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0706220180815 | 8/14/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0445520180815 | 8/14/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0704220180815 | 8/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0383420180815 | 8/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0716520180815 | 8/14/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0449020180815 | 8/14/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0960820180815 | 8/14/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0405420180815 | 8/14/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0969220180815 | 8/14/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0336820180815 | 8/14/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0979420180815 | 8/14/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0499620180815 | 8/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0953920180815 | 8/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0358220180815 | 8/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0369220180815 | 8/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0969320180815 | 8/14/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0489320180815 | 8/14/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0401620180815 | 8/14/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0417020180816 | 8/14/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941620180815 | 8/14/18 | $7.40 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0382920180815 | 8/14/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0397820180815 | 8/14/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0403420180815 | 8/14/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0927420180815 | 8/14/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0334520180815 | 8/14/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0774120180815 | 8/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0729420180815 | 8/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0369920180815 | 8/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0922420180815 | 8/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0388620180815 | 8/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0484420180815 | 8/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0353120180815 | 8/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0724620180815 | 8/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0349520180815 | 8/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0309720180815 | 8/14/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0367820180815 | 8/14/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0374820180815 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0480720180815 | 8/14/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0703020180815 | 8/14/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0395420180815 | 8/14/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0412320180815 | 8/14/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0935420180815 | 8/14/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0380720180815 | 8/14/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0380820180815 | 8/14/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0737420180815 | 8/14/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0757020180815 | 8/14/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0474120180815 | 8/14/18 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0934820180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0784020180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0903020180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0760220180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0738320180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0966220180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0307620180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0708320180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0487120180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0411220180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0337120180815 | 8/14/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0414120180815 | 8/14/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0717520180815 | 8/14/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0435320180815 | 8/14/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0747020180815 | 8/14/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0935320180815 | 8/14/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0421420180815 | 8/14/18 | $1.65 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0326920180815 | 8/14/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0349520180822 | 8/21/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0435520180822 | 8/21/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0961420180822 | 8/21/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0449420180822 | 8/21/18 | -$6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0445720180822 | 8/21/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0379320180822 | 8/21/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0747120180822 | 8/21/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0934820180823 | 8/22/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0443320180823 | 8/22/18 | -$9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0709820180823 | 8/22/18 | -$11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0350120180823 | 8/22/18 | -$16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0484420180823 | 8/22/18 | -$16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0767620180823 | 8/22/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0470620180823 | 8/22/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0979720180823 | 8/22/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0474120180823 | 8/22/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0942320180824 | 8/23/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0774120180824 | 8/23/18 | -$4.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0449420180824 | 8/23/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0979720180824 | 8/23/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0941520180824 | 8/23/18 | -$8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0404820180824 | 8/23/18 | -$8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0938120180824 | 8/23/18 | -$16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0302920180824 | 8/23/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0374420180824 | 8/23/18 | -$32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0439920180825 | 8/24/18 | -$4.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0309720180825 | 8/24/18 | -$5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0379320180825 | 8/24/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0449020180825 | 8/24/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0403420180825 | 8/24/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | 8361AD082618B03 | 8/24/18 | -$83.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0961920180826 | 8/25/18 | -$3.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0942320180826 | 8/25/18 | -$9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0369920180826 | 8/25/18 | -$13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0307420180826 | 8/25/18 | -$18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0481920180826 | 8/25/18 | -$46.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0939220180827 | 8/26/18 | -$4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006813 | $12,969.98 | 9/13/18 | K0774120180828 | 8/27/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0727420180816 | 8/15/18 | $47.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0713320180816 | 8/15/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0443520180816 | 8/15/18 | $35.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0384220180816 | 8/15/18 | $34.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0703420180816 | 8/15/18 | $32.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0954920180816 | 8/15/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0486820180816 | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0330120180816 | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0764920180816 | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0412320180816 | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0382020180816 | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0946320180816 | 8/15/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0420620180816 | 8/15/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0938120180816 | 8/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0961420180816 | 8/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0379320180816 | 8/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0704320180816 | 8/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0395420180816 | 8/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0308820180816 | 8/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0418820180816 | 8/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0706520180816 | 8/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0927420180816 | 8/15/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0717520180816 | 8/15/18 | $16.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0421420180816 | 8/15/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0350120180816 | 8/15/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0916120180816 | 8/15/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0326820180816 | 8/15/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0746020180816 | 8/15/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0388420180816 | 8/15/18 | $14.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0382920180816 | 8/15/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0302120180816 | 8/15/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0934820180816 | 8/15/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0336120180816 | 8/15/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0935420180816 | 8/15/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0717720180816 | 8/15/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0470620180816 | 8/15/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0724620180816 | 8/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0942320180816 | 8/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0728920180816 | 8/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0473220180816 | 8/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0314220180816 | 8/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0476220180816 | 8/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0320220180816 | 8/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0739720180816 | 8/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0434920180816 | 8/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0359220180816 | 8/15/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0337920180816 | 8/15/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0940920180816 | 8/15/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0358220180816 | 8/15/18 | $9.30 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0385120180816 | 8/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0367820180816 | 8/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0774620180816 | 8/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0969320180816 | 8/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0444820180816 | 8/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0439920180816 | 8/15/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0447820180816 | 8/15/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0378520180816 | 8/15/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0387320180816 | 8/15/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0732120180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0352920180816 | 8/15/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0939420180816 | 8/15/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0477020180816 | 8/15/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0414120180816 | 8/15/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0769920180816 | 8/15/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0394120180816 | 8/15/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0341220180816 | 8/15/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0778420180816 | 8/15/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0720820180816 | 8/15/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0757020180816 | 8/15/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0941520180816 | 8/15/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0403420180816 | 8/15/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0427220180816 | 8/15/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0708320180816 | 8/15/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0974620180816 | 8/15/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0776820180816 | 8/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0493720180816 | 8/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0374820180816 | 8/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0449020180816 | 8/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0388220180816 | 8/15/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0966220180816 | 8/15/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0725520180816 | 8/15/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0941620180816 | 8/15/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0406420180816 | 8/15/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0391120180816 | 8/15/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0415020180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0405420180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0381020180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0312720180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0338020180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0767620180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0401020180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0761920180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0348420180816 | 8/15/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0370720180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0359720180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0472820180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0435520180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0474120180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0339020180816 | 8/15/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0701620180816 | 8/15/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0756620180816 | 8/15/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0398220180816 | 8/15/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0941420180816 | 8/15/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0445020180816 | 8/15/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0763920180816 | 8/15/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0388820180816 | 8/15/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0722320180816 | 8/15/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0475120180816 | 8/15/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0764420180816 | 8/15/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0744620180817 | 8/16/18 | $51.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0394120180817 | 8/16/18 | $45.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0373720180817 | 8/16/18 | $38.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0710920180817 | 8/16/18 | $36.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0380720180817 | 8/16/18 | $36.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0484420180817 | 8/16/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0719220180817 | 8/16/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0486820180817 | 8/16/18 | $29.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0955120180817 | 8/16/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0727420180817 | 8/16/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0382820180817 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0301320180817 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0437120180817 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0747120180817 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0435120180817 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0372420180817 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0728920180817 | 8/16/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0774620180817 | 8/16/18 | $21.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0358220180817 | 8/16/18 | $21.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0388620180817 | 8/16/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0421520180817 | 8/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0741920180817 | 8/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0739720180817 | 8/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0703320180817 | 8/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0440720180817 | 8/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0352720180817 | 8/16/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0370720180817 | 8/16/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0369920180817 | 8/16/18 | $14.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0315520180817 | 8/16/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0767620180817 | 8/16/18 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0439520180817 | 8/16/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0713320180817 | 8/16/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0343320180817 | 8/16/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0481920180817 | 8/16/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0487120180817 | 8/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0401020180817 | 8/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0485820180817 | 8/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0774120180817 | 8/16/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0942020180817 | 8/16/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0941520180817 | 8/16/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0359220180817 | 8/16/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0367820180817 | 8/16/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0765420180817 | 8/16/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0767720180817 | 8/16/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0952020180817 | 8/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0380020180817 | 8/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0767320180817 | 8/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0941420180817 | 8/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0388820180817 | 8/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0321620180817 | 8/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0448320180817 | 8/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0971120180817 | 8/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0403420180817 | 8/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0391120180817 | 8/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0772520180817 | 8/16/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0961920180817 | 8/16/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0492820180817 | 8/16/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0414120180817 | 8/16/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0383420180817 | 8/16/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0328620180817 | 8/16/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0976120180817 | 8/16/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0706820180817 | 8/16/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0317220180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0397820180817 | 8/16/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0412320180817 | 8/16/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0974620180817 | 8/16/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0322520180817 | 8/16/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0778820180817 | 8/16/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0402620180817 | 8/16/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0932820180817 | 8/16/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0339020180817 | 8/16/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0328820180817 | 8/16/18 | $4.70 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0480720180817 | 8/16/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0326620180818 | 8/16/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0708320180817 | 8/16/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0313120180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0374820180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0312720180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0710420180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0979720180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0369220180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0394920180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0764920180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0348320180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0747720180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0336120180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0962120180817 | 8/16/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0307120180817 | 8/16/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0388420180817 | 8/16/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0942320180817 | 8/16/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0476220180817 | 8/16/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0337920180817 | 8/16/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0421420180817 | 8/16/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0396320180817 | 8/16/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0309720180817 | 8/16/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0767320180818 | 8/17/18 | $76.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0976120180818 | 8/17/18 | $50.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0739720180818 | 8/17/18 | $41.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0706220180818 | 8/17/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0343820180818 | 8/17/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0974620180818 | 8/17/18 | $34.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0481920180818 | 8/17/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0443320180818 | 8/17/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0771320180818 | 8/17/18 | $30.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0397220180818 | 8/17/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0405720180818 | 8/17/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0317220180818 | 8/17/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0418820180818 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0713920180818 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0366720180818 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0305920180818 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0961920180818 | 8/17/18 | $22.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0328620180818 | 8/17/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0444220180818 | 8/17/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0499620180818 | 8/17/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0941420180818 | 8/17/18 | $19.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0487120180818 | 8/17/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0722920180818 | 8/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0302120180818 | 8/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0704320180818 | 8/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0359720180818 | 8/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0449420180818 | 8/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0481020180818 | 8/17/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0939220180818 | 8/17/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0304020180818 | 8/17/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0352920180818 | 8/17/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0942020180818 | 8/17/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0430420180818 | 8/17/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0930920180818 | 8/17/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0349520180818 | 8/17/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0370720180818 | 8/17/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0381020180818 | 8/17/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0946320180818 | 8/17/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0778820180818 | 8/17/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0367820180818 | 8/17/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0704220180818 | 8/17/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0966220180818 | 8/17/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0716520180818 | 8/17/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0952020180818 | 8/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0447820180818 | 8/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0353120180818 | 8/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0391120180818 | 8/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0728920180818 | 8/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0394920180818 | 8/17/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0961420180818 | 8/17/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0720820180818 | 8/17/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0765420180818 | 8/17/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0916120180818 | 8/17/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0704820180818 | 8/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0746020180818 | 8/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0769920180818 | 8/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0744620180818 | 8/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0741320180818 | 8/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0348320180818 | 8/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0339620180818 | 8/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0443520180818 | 8/17/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0375020180818 | 8/17/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0313320180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0764920180818 | 8/17/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0414120180818 | 8/17/18 | $6.20 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0341520180818 | 8/17/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0437120180818 | 8/17/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0774120180818 | 8/17/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0323920180818 | 8/17/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0484420180818 | 8/17/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0374820180818 | 8/17/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0380020180818 | 8/17/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0404720180818 | 8/17/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0378520180818 | 8/17/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0307620180818 | 8/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0767720180818 | 8/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0326620180818 | 8/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0322520180818 | 8/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0307120180818 | 8/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0722520180818 | 8/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0941520180818 | 8/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0710920180818 | 8/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0761620180818 | 8/17/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0442120180818 | 8/17/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0445720180818 | 8/17/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0313120180818 | 8/17/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0414720180818 | 8/17/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0485720180818 | 8/17/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0486820180818 | 8/17/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0369920180818 | 8/17/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0719220180818 | 8/17/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0406420180818 | 8/17/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0401620180818 | 8/17/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0727420180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0439920180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0312720180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0373720180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0444820180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0411320180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0942320180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0765320180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0386220180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0396320180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0305620180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0348420180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0958920180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0321620180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0402620180818 | 8/17/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0940920180818 | 8/17/18 | $2.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0470620180818 | 8/17/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0387320180818 | 8/17/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0313620180818 | 8/17/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0405420180818 | 8/17/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0472820180818 | 8/17/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0317420180818 | 8/17/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0771720180818 | 8/17/18 | $0.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0381920180819 | 8/18/18 | $110.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0307620180819 | 8/18/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0701620180819 | 8/18/18 | $54.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0372220180819 | 8/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0370720180819 | 8/18/18 | $42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0953920180819 | 8/18/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0398220180819 | 8/18/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0480720180819 | 8/18/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0367820180819 | 8/18/18 | $34.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0443320180819 | 8/18/18 | $31.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0421520180819 | 8/18/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0747720180819 | 8/18/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0938520180819 | 8/18/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0966220180819 | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0711332018819 | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0404720180819 | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0706220180819 | 8/18/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0487120180819 | 8/18/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0747120180819 | 8/18/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0445520180819 | 8/18/18 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0352920180819 | 8/18/18 | $19.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0414720180819 | 8/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0767720180819 | 8/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0722920180819 | 8/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0435320180819 | 8/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0314720180819 | 8/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0485820180819 | 8/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0325120180819 | 8/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0912420180819 | 8/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0302120180819 | 8/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0313620180819 | 8/18/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0499620180819 | 8/18/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0339620180819 | 8/18/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0478220180819 | 8/18/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0777720180819 | 8/18/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0352720180819 | 8/18/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0720920180819 | 8/18/18 | $14.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0302920180819 | 8/18/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0337920180819 | 8/18/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0939420180819 | 8/18/18 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0747020180819 | 8/18/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0709820180819 | 8/18/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0349520180819 | 8/18/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0717520180819 | 8/18/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0379320180819 | 8/18/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0371320180819 | 8/18/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0772520180819 | 8/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0976120180819 | 8/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0744620180819 | 8/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0741920180819 | 8/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0767320180819 | 8/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0961420180819 | 8/18/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0308820180819 | 8/18/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0979720180819 | 8/18/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0942320180819 | 8/18/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0359720180819 | 8/18/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0481920180819 | 8/18/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0401620180819 | 8/18/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0737420180819 | 8/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0486820180819 | 8/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0703520180819 | 8/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0943820180819 | 8/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0374420180819 | 8/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0388820180819 | 8/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0439520180819 | 8/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0763920180819 | 8/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0437120180819 | 8/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0757020180819 | 8/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0348320180819 | 8/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0489320180819 | 8/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0979420180819 | 8/18/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0741520180819 | 8/18/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0922020180819 | 8/18/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0779320180819 | 8/18/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0373720180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0729320180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0942020180819 | 8/18/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0732120180819 | 8/18/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0704320180819 | 8/18/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0722520180819 | 8/18/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0384220180819 | 8/18/18 | $6.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0307120180819 | 8/18/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0778820180819 | 8/18/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0700620180819 | 8/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0724320180819 | 8/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0940920180819 | 8/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0766520180819 | 8/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0322320180819 | 8/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0912220180819 | 8/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0472520180819 | 8/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0476220180819 | 8/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0342420180819 | 8/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0317420180819 | 8/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0301320180819 | 8/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0394520180819 | 8/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0762620180819 | 8/18/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0435520180819 | 8/18/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0706520180819 | 8/18/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0774920180819 | 8/18/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0388420180819 | 8/18/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0776820180819 | 8/18/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0974620180819 | 8/18/18 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0391120180819 | 8/18/18 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0417020180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0336120180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0369220180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0383420180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0472820180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0771720180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0385120180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0394920180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0381820180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0447020180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0324320180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0958920180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0922420180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0320220180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0395420180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0411320180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0447820180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0369920180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0308620180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0764920180819 | 8/18/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0449020180819 | 8/18/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0486320180819 | 8/18/18 | $2.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0323920180819 | 8/18/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0387320180819 | 8/18/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0470620180819 | 8/18/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0336820180819 | 8/18/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0716520180819 | 8/18/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0449420180819 | 8/18/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0771320180819 | 8/18/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0934820180819 | 8/18/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0471320180820 | 8/19/18 | $50.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0741320180820 | 8/19/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0774120180820 | 8/19/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0348620180820 | 8/19/18 | $34.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0767720180820 | 8/19/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0383920180820 | 8/19/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0708320180820 | 8/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0728920180820 | 8/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0445520180820 | 8/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0472820180820 | 8/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0476220180820 | 8/19/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0336120180820 | 8/19/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0932820180820 | 8/19/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0338020180820 | 8/19/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0767620180820 | 8/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0331720180820 | 8/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0421420180820 | 8/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0480720180820 | 8/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0717720180820 | 8/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0778320180820 | 8/19/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0769920180820 | 8/19/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0384120180820 | 8/19/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0486820180820 | 8/19/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0343820180820 | 8/19/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0487120180820 | 8/19/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0304020180820 | 8/19/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0960820180820 | 8/19/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0761620180820 | 8/19/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0775620180820 | 8/19/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0339320180820 | 8/19/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0367820180820 | 8/19/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0746020180820 | 8/19/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0398220180820 | 8/19/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0414120180820 | 8/19/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0741520180820 | 8/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0709820180820 | 8/19/18 | $11.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0442120180820 | 8/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0969220180820 | 8/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0349520180820 | 8/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0439920180820 | 8/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0961920180820 | 8/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0323520180820 | 8/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0373720180820 | 8/19/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0935320180820 | 8/19/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0952120180820 | 8/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0445720180820 | 8/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0358220180820 | 8/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0308620180820 | 8/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0314720180820 | 8/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0339620180820 | 8/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0380720180820 | 8/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0378520180820 | 8/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0941320180820 | 8/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0478220180820 | 8/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0974620180820 | 8/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0938520180820 | 8/19/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0761920180820 | 8/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0401020180820 | 8/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0720820180820 | 8/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0764920180820 | 8/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0720920180820 | 8/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0449020180820 | 8/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0737220180820 | 8/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0418820180820 | 8/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0369920180820 | 8/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0703320180820 | 8/19/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0372420180820 | 8/19/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0401620180820 | 8/19/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0352920180820 | 8/19/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0360020180820 | 8/19/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0771720180820 | 8/19/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0438920180820 | 8/19/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0778820180820 | 8/19/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0946320180820 | 8/19/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0307120180820 | 8/19/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0954920180820 | 8/19/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0443520180820 | 8/19/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0941420180820 | 8/19/18 | $5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0429720180820 | 8/19/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0943820180820 | 8/19/18 | $5.15 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0313120180820 | 8/19/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0339020180820 | 8/19/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0760220180820 | 8/19/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0371320180820 | 8/19/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0328620180820 | 8/19/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0348420180820 | 8/19/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0412320180820 | 8/19/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0317520180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0767320180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0374820180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0379320180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0942320180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0394920180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0391120180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0444820180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0381020180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0704220180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0402220180820 | 8/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0411320180820 | 8/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0489320180820 | 8/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0961420180820 | 8/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0397820180820 | 8/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0486320180820 | 8/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0348320180820 | 8/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0747020180820 | 8/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0499620180820 | 8/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0747120180820 | 8/19/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0922420180820 | 8/19/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0728920180821 | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0435520180821 | 8/20/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0374820180821 | 8/20/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0938520180821 | 8/20/18 | $38.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0394520180821 | 8/20/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0374420180821 | 8/20/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0367820180821 | 8/20/18 | $30.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0492820180821 | 8/20/18 | $28.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0472620180821 | 8/20/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0774120180821 | 8/20/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0439920180821 | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0932820180821 | 8/20/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0922420180821 | 8/20/18 | $22.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0961420180821 | 8/20/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0395420180821 | 8/20/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0487120180821 | 8/20/18 | $20.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0953920180821 | 8/20/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0756620180821 | 8/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0348620180821 | 8/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0717520180821 | 8/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0404820180821 | 8/20/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0772520180821 | 8/20/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0486820180821 | 8/20/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0302120180821 | 8/20/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0484420180821 | 8/20/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0336820180821 | 8/20/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0397220180821 | 8/20/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0326620180821 | 8/20/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0761620180821 | 8/20/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0384220180821 | 8/20/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0397820180821 | 8/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0775620180821 | 8/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0720920180821 | 8/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0489320180821 | 8/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0438920180821 | 8/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0775220180821 | 8/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0379320180821 | 8/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0709820180821 | 8/20/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0328620180821 | 8/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0771720180821 | 8/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0380020180821 | 8/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0370720180821 | 8/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0313620180821 | 8/20/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0347120180821 | 8/20/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0774920180821 | 8/20/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0765420180821 | 8/20/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0449420180821 | 8/20/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0485820180821 | 8/20/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0388620180821 | 8/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0939420180821 | 8/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0313120180821 | 8/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0470620180821 | 8/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0722520180821 | 8/20/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0443520180821 | 8/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0741920180821 | 8/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0710920180821 | 8/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0703020180821 | 8/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0958920180822 | 8/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0396320180821 | 8/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0342420180821 | 8/20/18 | $4.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0386220180821 | 8/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0481920180821 | 8/20/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0405720180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0481020180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0778320180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0360020180821 | 8/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0955120180821 | 8/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0969320180821 | 8/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0778820180821 | 8/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0328820180821 | 8/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0366720180822 | 8/21/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0706820180822 | 8/21/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0942320180822 | 8/21/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0403420180822 | 8/21/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0326820180822 | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0912220180822 | 8/21/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0703320180822 | 8/21/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0307420180822 | 8/21/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0961920180822 | 8/21/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0946320180822 | 8/21/18 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0943820180822 | 8/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0308820180822 | 8/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0317520180822 | 8/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0430420180822 | 8/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0938120180822 | 8/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0484420180822 | 8/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0704220180822 | 8/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0370720180822 | 8/21/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0771920180822 | 8/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0372220180822 | 8/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0326620180822 | 8/21/18 | $16.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0360020180822 | 8/21/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0343820180822 | 8/21/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0774120180822 | 8/21/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0367820180822 | 8/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0725520180822 | 8/21/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0777720180822 | 8/21/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0380020180822 | 8/21/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0348620180822 | 8/21/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0439920180822 | 8/21/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0383420180822 | 8/21/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0778320180822 | 8/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0941320180822 | 8/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0779320180822 | 8/21/18 | $11.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0338020180822 | 8/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0394520180822 | 8/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0322320180822 | 8/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0487120180822 | 8/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0761920180822 | 8/21/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0342420180822 | 8/21/18 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0474120180822 | 8/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0378520180823 | 8/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0309720180822 | 8/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0380720180822 | 8/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0927420180822 | 8/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0380820180822 | 8/21/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0313620180822 | 8/21/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0375020180822 | 8/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0323920180822 | 8/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0706520180822 | 8/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0711720180822 | 8/21/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0757020180822 | 8/21/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0708320180822 | 8/21/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0958920180822 | 8/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0940920180822 | 8/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0381820180822 | 8/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0382820180822 | 8/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0334520180822 | 8/21/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0979720180822 | 8/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0976120180822 | 8/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0727420180822 | 8/21/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0778420180822 | 8/21/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0447020180822 | 8/21/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0778820180822 | 8/21/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0320220180822 | 8/21/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0394920180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0478220180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0348320180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0382020180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0447820180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0713920180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0305620180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0941620180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0772520180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0771720180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0331720180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0445320180822 | 8/21/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0313320180822 | 8/21/18 | $2.70 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0304020180822 | 8/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0443520180822 | 8/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0415020180822 | 8/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0307120180822 | 8/21/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0388220180822 | 8/21/18 | $1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0406420180829 | 8/28/18 | -$4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0778420180830 | 8/28/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0381820180829 | 8/28/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0394120180829 | 8/28/18 | -$46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0729320180830 | 8/29/18 | -$2.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0405420180831 | 8/29/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0942020180830 | 8/29/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0470620180830 | 8/29/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0489320180831 | 8/30/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0774620180831 | 8/30/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0412320180831 | 8/30/18 | -$24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0739720180831 | 8/30/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0394120180831 | 8/30/18 | -$32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0314720180901 | 8/31/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0437120180901 | 8/31/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | 8361AD090218BT9 | 8/31/18 | -$41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0720820180902 | 9/1/18 | -$4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0382920180902 | 9/1/18 | -$5.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0732920180902 | 9/1/18 | -$7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0938520180902 | 9/1/18 | -$16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0485820180902 | 9/1/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0492820180903 | 9/2/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0704220180903 | 9/2/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0367820180903 | 9/2/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0384220180903 | 9/2/18 | -$21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0969320180903 | 9/2/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0401020180904 | 9/3/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0952020180904 | 9/3/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0725920180904 | 9/3/18 | -$16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0729320180904 | 9/3/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0778320180904 | 9/3/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0941620180904 | 9/3/18 | -$22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0760220180904 | 9/3/18 | -$28.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011092 | $7,928.58 | 9/20/18 | K0372220180904 | 9/3/18 | -$35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0481920180823 | 8/22/18 | $59.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0430420180823 | 8/22/18 | $51.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0703020180823 | 8/22/18 | $38.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0386220180823 | 8/22/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0343820180823 | 8/22/18 | $32.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0728920180823 | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0360020180823 | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0473220180823 | 8/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0384220180823 | 8/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0302920180823 | 8/22/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0485820180823 | 8/22/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0367820180823 | 8/22/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0370720180823 | 8/22/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0769920180823 | 8/22/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0387320180823 | 8/22/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0302120180823 | 8/22/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0308820180823 | 8/22/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0935420180823 | 8/22/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0358220180823 | 8/22/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0308620180823 | 8/22/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0435120180823 | 8/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0382020180823 | 8/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0398220180823 | 8/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0974620180823 | 8/22/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0717720180823 | 8/22/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0326820180823 | 8/22/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0941320180823 | 8/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0476220180823 | 8/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0916120180823 | 8/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0744620180823 | 8/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0322520180823 | 8/22/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0941420180823 | 8/22/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0777720180823 | 8/22/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0381820180823 | 8/22/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0396320180823 | 8/22/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0378520180823 | 8/22/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0710920180823 | 8/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0739020180823 | 8/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0414720180823 | 8/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0379320180823 | 8/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0747120180823 | 8/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0778820180823 | 8/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0307420180823 | 8/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0389620180823 | 8/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0774620180823 | 8/22/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0481020180823 | 8/22/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0323520180823 | 8/22/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0383420180823 | 8/22/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0961920180824 | 8/22/18 | $5.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0716520180823 | 8/22/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0971120180823 | 8/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0343320180823 | 8/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0487120180823 | 8/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0943820180823 | 8/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0320220180823 | 8/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0471320180823 | 8/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0307120180823 | 8/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0380820180823 | 8/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0388420180823 | 8/22/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0720920180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0763920180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0472520180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0447820180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0444220180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0391120180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0331720180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0394520180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0305620180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0405720180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0706220180823 | 8/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0741320180823 | 8/22/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0764420180823 | 8/22/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0380720180824 | 8/23/18 | $63.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0394120180824 | 8/23/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0974620180824 | 8/23/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0487120180824 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0942020180824 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0739720180824 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0343320180824 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0336820180824 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0382820180824 | 8/23/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0778320180824 | 8/23/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0314720180824 | 8/23/18 | $20.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0766520180824 | 8/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0719220180824 | 8/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0476220180824 | 8/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0414720180824 | 8/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0388620180824 | 8/23/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0339320180824 | 8/23/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0971120180824 | 8/23/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0366720180824 | 8/23/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0367820180824 | 8/23/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0307120180824 | 8/23/18 | $12.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0349520180824 | 8/23/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0370720180824 | 8/23/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0325120180824 | 8/23/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0404720180824 | 8/23/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0308620180824 | 8/23/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0706520180824 | 8/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0747020180824 | 8/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0941320180824 | 8/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0386220180824 | 8/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0384220180824 | 8/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0439920180824 | 8/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0382020180824 | 8/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0727420180824 | 8/23/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0358220180824 | 8/23/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0952020180824 | 8/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0729320180824 | 8/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0954920180824 | 8/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0348320180825 | 8/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0713320180824 | 8/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0406420180824 | 8/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0313620180824 | 8/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0401620180824 | 8/23/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0771320180824 | 8/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0342420180824 | 8/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0308820180824 | 8/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0430420180824 | 8/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0396320180824 | 8/23/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0373720180824 | 8/23/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0371320180824 | 8/23/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0336120180824 | 8/23/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0959320180824 | 8/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0472620180824 | 8/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0706220180824 | 8/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0343820180824 | 8/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0314220180824 | 8/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0717720180824 | 8/23/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0761920180824 | 8/23/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0489320180824 | 8/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0940920180824 | 8/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0769920180824 | 8/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0710920180824 | 8/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0418820180824 | 8/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0387320180824 | 8/23/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0352920180824 | 8/23/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0784020180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0922420180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0980820180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0474120180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0472520180824 | 8/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0388820180824 | 8/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0398220180824 | 8/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0415020180824 | 8/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0470620180824 | 8/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0421520180824 | 8/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0381820180824 | 8/23/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0435320180824 | 8/23/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0304020180825 | 8/24/18 | $83.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0955120180825 | 8/24/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0391120180825 | 8/24/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0704820180825 | 8/24/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0404820180825 | 8/24/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0487120180825 | 8/24/18 | $34.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0317420180825 | 8/24/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0386220180825 | 8/24/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0435520180825 | 8/24/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0739720180825 | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0716520180825 | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0384220180825 | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0486820180825 | 8/24/18 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0395420180825 | 8/24/18 | $22.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0359220180825 | 8/24/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0940920180825 | 8/24/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0481920180825 | 8/24/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0445320180825 | 8/24/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0938520180825 | 8/24/18 | $18.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0776820180825 | 8/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0747120180825 | 8/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0418820180825 | 8/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0313320180825 | 8/24/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0378520180825 | 8/24/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0771920180825 | 8/24/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0939420180825 | 8/24/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0372520180825 | 8/24/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0359720180825 | 8/24/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0724620180825 | 8/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0372420180825 | 8/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0307420180825 | 8/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0328620180825 | 8/24/18 | $11.00 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0330820180825 | 8/24/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0960820180825 | 8/24/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0719220180825 | 8/24/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0946320180825 | 8/24/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0932820180825 | 8/24/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0778820180825 | 8/24/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0352920180825 | 8/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0348620180825 | 8/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0388420180825 | 8/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0414120180825 | 8/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0337920180825 | 8/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0747020180825 | 8/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0775220180825 | 8/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0767720180825 | 8/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0764920180825 | 8/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0737420180825 | 8/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0326620180825 | 8/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0411320180825 | 8/24/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0935320180825 | 8/24/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0954920180825 | 8/24/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0358220180825 | 8/24/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0412320180825 | 8/24/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0388620180825 | 8/24/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0339620180825 | 8/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0706220180825 | 8/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0472520180825 | 8/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0774120180825 | 8/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0912420180825 | 8/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0737220180825 | 8/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0402620180825 | 8/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0406420180825 | 8/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0442120180825 | 8/24/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0302120180825 | 8/24/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0401620180825 | 8/24/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0387320180825 | 8/24/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0717720180825 | 8/24/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0771320180825 | 8/24/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0942020180825 | 8/24/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0941420180825 | 8/24/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0710920180825 | 8/24/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0367820180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0425720180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0301320180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0445520180825 | 8/24/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0394120180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0370720180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0476220180825 | 8/24/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0966220180825 | 8/24/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0703020180825 | 8/24/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0492820180825 | 8/24/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0443320180825 | 8/24/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0328820180825 | 8/24/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0473220180825 | 8/24/18 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0775620180826 | 8/25/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0448320180826 | 8/25/18 | $50.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0728920180826 | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0732920180826 | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0378520180826A | 8/25/18 | $38.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0388620180826 | 8/25/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0359720180826 | 8/25/18 | $33.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0961420180826 | 8/25/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0943820180826A | 8/25/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0440720180826 | 8/25/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0703520180826A | 8/25/18 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0922420180826 | 8/25/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0447820180826 | 8/25/18 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0775620180826A | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0971120180826 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0340520180826 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0382920180826 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0412320180826 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0308820180826A | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0314720180826 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0395420180826 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0435120180826 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0941320180826A | 8/25/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0350120180826A | 8/25/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0373720180826 | 8/25/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0915320180826 | 8/25/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0378520180826 | 8/25/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0339320180826A | 8/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0724620180826 | 8/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0352920180826 | 8/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0704320180826A | 8/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0472620180826 | 8/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0484420180826 | 8/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0473220180826 | 8/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0775220180826 | 8/25/18 | $18.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0325120180826 | 8/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0313620180826 | 8/25/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0330820180826 | 8/25/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0480720180826 | 8/25/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0421520180826A | 8/25/18 | $14.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0767320180826A | 8/25/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0710920180826A | 8/25/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0397820180826 | 8/25/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0313320180826A | 8/25/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0302120180826 | 8/25/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0741320180826 | 8/25/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0767320180826 | 8/25/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0710920180826 | 8/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0776820180826 | 8/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0762620180826A | 8/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0717720180826A | 8/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0349920180826 | 8/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0381820180826 | 8/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0415020180826A | 8/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0370720180826A | 8/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0374820180826 | 8/25/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0771320180826A | 8/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0304020180826 | 8/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0481020180826 | 8/25/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0776720180826A | 8/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0489320180826 | 8/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0322520180826 | 8/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0414120180826 | 8/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0323920180826A | 8/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0322520180826A | 8/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0444820180826 | 8/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0370720180826 | 8/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0403420180826A | 8/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0445020180826 | 8/25/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0486620180826 | 8/25/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0931920180826A | 8/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0969220180826 | 8/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0728920180826A | 8/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0716520180826A | 8/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0438920180826 | 8/25/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0701720180826 | 8/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0499620180826A | 8/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0969220180826A | 8/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0717720180826 | 8/25/18 | $6.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0954920180826A | 8/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0472620180826A | 8/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0338020180826 | 8/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0725520180826A | 8/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0761620180826 | 8/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0954920180826 | 8/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0323920180826 | 8/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0404820180826 | 8/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0747120180826A | 8/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0729320180826 | 8/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0971120180826A | 8/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0746020180826 | 8/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0778820180826A | 8/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0401020180826 | 8/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0429720180826A | 8/25/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0938120180826 | 8/25/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0326820180826 | 8/25/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0307620180826 | 8/25/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0445320180826A | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0380720180826 | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0935420180826 | 8/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0328820180826A | 8/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0387320180826 | 8/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0388220180826A | 8/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0320220180826A | 8/25/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0710420180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0708320180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0704220180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0760220180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0939220180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0702120180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0348420180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0312720180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0425720180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0305620180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0326920180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0771720180826A | 8/25/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0337120180826 | 8/25/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0359220180826A | 8/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0339320180826 | 8/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0941420180826 | 8/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0727420180826A | 8/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0767720180826 | 8/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0934820180826 | 8/25/18 | $2.70 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0336820180826 | 8/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0301320180826 | 8/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0470620180826 | 8/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0388820180826A | 8/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0445520180826A | 8/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0728920180827 | 8/26/18 | $114.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0499620180827 | 8/26/18 | $91.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0370720180827 | 8/26/18 | $89.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0747720180827 | 8/26/18 | $79.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0331720180827 | 8/26/18 | $78.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0476220180827 | 8/26/18 | $71.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0474120180827 | 8/26/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0971120180827 | 8/26/18 | $64.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0309720180827 | 8/26/18 | $64.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0471320180827 | 8/26/18 | $54.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0481920180827 | 8/26/18 | $53.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0328820180827 | 8/26/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0358220180827 | 8/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0394120180827 | 8/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0379820180827 | 8/26/18 | $48.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0349520180827 | 8/26/18 | $46.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0380820180827 | 8/26/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0941620180827 | 8/26/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0769920180827 | 8/26/18 | $37.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0961420180827 | 8/26/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0938520180827 | 8/26/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0767720180827 | 8/26/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0359220180827 | 8/26/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0411220180827 | 8/26/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0439520180827 | 8/26/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0313620180827 | 8/26/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0772520180827 | 8/26/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0979420180827 | 8/26/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0394920180827 | 8/26/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0747120180827 | 8/26/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0326920180827 | 8/26/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0492820180827 | 8/26/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0486820180827 | 8/26/18 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0704220180827 | 8/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0771720180827 | 8/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0969320180827 | 8/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0756620180827 | 8/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0916120180827 | 8/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0741320180827 | 8/26/18 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0486320180827 | 8/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0938920180827 | 8/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0767620180828 | 8/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0722320180827 | 8/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0412320180827 | 8/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0448320180827 | 8/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0381020180827 | 8/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0397320180827 | 8/26/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0747020180827 | 8/26/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0729420180827 | 8/26/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0470620180827 | 8/26/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0449420180827 | 8/26/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0706220180827 | 8/26/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0767320180827 | 8/26/18 | $22.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0489320180827 | 8/26/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0348620180827 | 8/26/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0724620180827 | 8/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0776820180827 | 8/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0703020180827 | 8/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0703320180827 | 8/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0307420180827 | 8/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0443320180827 | 8/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0326620180827 | 8/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0380720180827 | 8/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0397820180827 | 8/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0308620180827 | 8/26/18 | $17.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0336820180827 | 8/26/18 | $17.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0404820180827 | 8/26/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0401020180827 | 8/26/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0388220180827 | 8/26/18 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0935420180827 | 8/26/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0367820180827 | 8/26/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0347120180827 | 8/26/18 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0771920180827 | 8/26/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0382820180827 | 8/26/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0941320180827 | 8/26/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0960820180827 | 8/26/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0761620180827 | 8/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0429720180827 | 8/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0425720180827 | 8/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0449020180827 | 8/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0706820180827 | 8/26/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0304020180827 | 8/26/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0487120180827 | 8/26/18 | $10.10 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0478220180827 | 8/26/18 | $8.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0339320180827 | 8/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0941420180827 | 8/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0352920180827 | 8/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0339620180827 | 8/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0313120180827 | 8/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0421420180827 | 8/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0437120180827 | 8/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0374420180827 | 8/26/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0302920180827 | 8/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0447020180827 | 8/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0324320180827 | 8/26/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0943820180827 | 8/26/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0373720180827 | 8/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0741520180827 | 8/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0704820180827 | 8/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0342420180827 | 8/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0323520180827 | 8/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0384220180827 | 8/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0388420180827 | 8/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0326820180827 | 8/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0942320180827 | 8/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0961920180827 | 8/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0973520180827 | 8/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0719220180827 | 8/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0421520180827 | 8/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0771320180827 | 8/26/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0979720180827 | 8/26/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0369920180827 | 8/26/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0701620180827 | 8/26/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0440720180827 | 8/26/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0725520180827 | 8/26/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0915320180827 | 8/26/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0307120180827 | 8/26/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0444820180827 | 8/26/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0717720180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0932820180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0710420180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0720820180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0732120180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0912220180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0381820180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0359720180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0388620180827 | 8/26/18 | $3.50 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0360020180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0703120180827 | 8/26/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0717520180827 | 8/26/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0443520180827 | 8/26/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0398220180827 | 8/26/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0358220180828 | 8/27/18 | $86.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0747020180828 | 8/27/18 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0784020180828 | 8/27/18 | $56.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0331720180828 | 8/27/18 | $53.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0706820180828 | 8/27/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0370720180828 | 8/27/18 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0763920180828 | 8/27/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0979420180828 | 8/27/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0722920180828 | 8/27/18 | $37.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0404720180828 | 8/27/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0341520180828 | 8/27/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0728920180828 | 8/27/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0969320180828 | 8/27/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0703120180828 | 8/27/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0394920180828 | 8/27/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0938520180828 | 8/27/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0941320180828 | 8/27/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0747120180828 | 8/27/18 | $30.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0725920180828 | 8/27/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0398220180828 | 8/27/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0418820180828 | 8/27/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0487120180828 | 8/27/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0471320180828 | 8/27/18 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0322520180828 | 8/27/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0729420180828 | 8/27/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0935420180828 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0343320180828 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0449020180828 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0307120180828 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0403420180828 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0405720180828 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0412320180828 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0741920180828 | 8/27/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0302120180828 | 8/27/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0954920180828 | 8/27/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0348420180828 | 8/27/18 | $23.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0406420180828 | 8/27/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0381020180828 | 8/27/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0489320180828 | 8/27/18 | $22.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0774920180828 | 8/27/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0767320180828 | 8/27/18 | $21.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0372420180828 | 8/27/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0313320180828 | 8/27/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0387320180828 | 8/27/18 | $18.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0976120180828 | 8/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0958920180828 | 8/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0323520180828 | 8/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0402620180828 | 8/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0372220180828 | 8/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0429720180828 | 8/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0966220180828 | 8/27/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0337120180828 | 8/27/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0382820180828 | 8/27/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0771320180828 | 8/27/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0373720180828 | 8/27/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0737220180828 | 8/27/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0420620180828 | 8/27/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0350120180828 | 8/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0414720180828 | 8/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0405420180828 | 8/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0336120180828 | 8/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0701720180828 | 8/27/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0476220180828 | 8/27/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0927420180828 | 8/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0973520180828 | 8/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0444820180828 | 8/27/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0706520180828 | 8/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0703020180828 | 8/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0382920180828 | 8/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0439520180828 | 8/27/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0485820180828 | 8/27/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0778420180828 | 8/27/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0767620180828 | 8/27/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0722320180828 | 8/27/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0724320180828 | 8/27/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0307420180828 | 8/27/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0317520180828 | 8/27/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0961420180828 | 8/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0778320180828 | 8/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0732920180828 | 8/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0969220180828 | 8/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0435320180828 | 8/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0336820180828 | 8/27/18 | $5.75 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0338020180828 | 8/27/18 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0704820180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0912420180828 | 8/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0449420180828 | 8/27/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0474120180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0772520180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0774620180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0761620180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0938120180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0485720180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0720920180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0367820180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0326920180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0359220180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0472620180828 | 8/27/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0309720180828 | 8/27/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0348320180828 | 8/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0703520180828 | 8/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0709820180828 | 8/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0727420180828 | 8/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0717720180828 | 8/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0939220180828 | 8/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0388420180828 | 8/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0443520180828 | 8/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0384120180828 | 8/27/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0370720180828 | 8/28/18 | $54.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0358220180828 | 8/28/18 | $52.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0447020180829 | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0405720180829 | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0774620180829 | 8/28/18 | $49.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0784020180829 | 8/28/18 | $48.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0369920180829 | 8/28/18 | $45.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0386220180829 | 8/28/18 | $43.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0420620180829 | 8/28/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0372220180829 | 8/28/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0961920180829 | 8/28/18 | $38.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0706220180829 | 8/28/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0470620180829 | 8/28/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0336820180829 | 8/28/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0404820180829 | 8/28/18 | $35.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0481020180829 | 8/28/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0391120180829 | 8/28/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0958920180829 | 8/28/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0307120180829 | 8/28/18 | $31.15 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0352720180829 | 8/28/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0722520180829 | 8/28/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0942020180829 | 8/28/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0375020180829 | 8/28/18 | $28.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0486820180829 | 8/28/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0938920180829 | 8/28/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0747020180829 | 8/28/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0941620180829 | 8/28/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0342420180829 | 8/28/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0474120180829 | 8/28/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0764420180829 | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0903020180829 | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0934820180829 | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0739720180829 | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0372520180829 | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0412320180829 | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0939420180829 | 8/28/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0372420180829 | 8/28/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0746020180829 | 8/28/18 | $23.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0444220180829 | 8/28/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0713320180829 | 8/28/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0328820180829 | 8/28/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0421520180829 | 8/28/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0941420180829 | 8/28/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0719220180829 | 8/28/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0943820180829 | 8/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0703520180829 | 8/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0339020180829 | 8/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0359220180829 | 8/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0325120180829 | 8/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0380820180829 | 8/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0414720180829 | 8/28/18 | $17.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0373720180829 | 8/28/18 | $17.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0700620180829 | 8/28/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0704220180829 | 8/28/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0772520180829 | 8/28/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0954920180829 | 8/28/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0321620180829 | 8/28/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0725520180829 | 8/28/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0492820180829 | 8/28/18 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0380720180829 | 8/28/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0941320180829 | 8/28/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0717520180829 | 8/28/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0418820180829 | 8/28/18 | $11.01 |

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0778420180829 | 8/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0775220180829 | 8/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0395420180829 | 8/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0417020180829 | 8/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0317220180829 | 8/28/18 | $10.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0708320180829 | 8/28/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0320220180829 | 8/28/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0425720180829 | 8/28/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0940920180829 | 8/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0473220180829 | 8/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0480720180829 | 8/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0710420180829 | 8/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0472620180829 | 8/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0739020180829 | 8/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0330820180829 | 8/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0440720180829 | 8/28/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0348420180829 | 8/28/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0396320180829 | 8/28/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0315520180829 | 8/28/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0720920180829 | 8/28/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0402220180829 | 8/28/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0776820180829 | 8/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0969220180829 | 8/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0307420180829 | 8/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0427220180829 | 8/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0447820180829 | 8/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0387320180829 | 8/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0962120180829 | 8/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0499620180829 | 8/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0737220180829 | 8/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0756620180829 | 8/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0732920180830 | 8/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0439520180829 | 8/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0331720180829 | 8/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0384220180829 | 8/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0415020180829 | 8/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0481920180829 | 8/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0485820180829 | 8/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0703020180829 | 8/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0444820180829 | 8/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0411220180829 | 8/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0371320180829 | 8/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0449020180829 | 8/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0767320180829 | 8/28/18 | $4.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0764820180829 | 8/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0946320180829 | 8/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0326620180829 | 8/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0326920180829 | 8/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0443320180829 | 8/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0302120180829 | 8/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0384120180829 | 8/28/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0979420180829 | 8/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0725920180829 | 8/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0960820180829 | 8/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0323520180829 | 8/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0471320180829 | 8/28/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0401620180905 | 9/4/18 | -$4.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0953920180905 | 9/4/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0939420180905 | 9/4/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0472820180905 | 9/4/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0444820180905 | 9/4/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0489320180905 | 9/4/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0724320180905 | 9/4/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0391120180905 | 9/4/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0403420180906 | 9/5/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0912420180906 | 9/5/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0308820180906 | 9/5/18 | -$43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0381820180907 | 9/6/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0371320180907 | 9/6/18 | -$7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0374820180907 | 9/6/18 | -$16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0404720180908 | 9/7/18 | -$5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0405420180908 | 9/7/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0359220180908 | 9/7/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | 8361AD090918BP3 | 9/7/18 | -$28.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0370720180909 | 9/8/18 | -$0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0474120180910 | 9/9/18 | -$6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0976120180910 | 9/9/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0487120180911 | 9/10/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0960820180911 | 9/10/18 | -$9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0341220180911 | 9/10/18 | -$12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014384 | $10,801.65 | 9/27/18 | K0971120180911 | 9/10/18 | -$32.39 |

Totals:    10 transfer(s), $248,741.56

Great American Merchandise DBA Great American Merchandise & Events, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A