| Defendant: | **ICON Eyewear Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192956 | 3/28/16 | $154.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192947 | 3/28/16 | $139.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192547 | 3/28/16 | $139.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192526 | 3/28/16 | $135.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192637 | 3/28/16 | $132.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192584 | 3/28/16 | $132.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192972 | 3/28/16 | $127.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0193093 | 3/28/16 | $118.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192687 | 3/28/16 | $117.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192559 | 3/28/16 | $116.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192896 | 3/28/16 | $113.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192522 | 3/28/16 | $112.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192685 | 3/28/16 | $112.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192960 | 3/28/16 | $112.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192582 | 3/28/16 | $109.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0193095 | 3/28/16 | $108.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192959 | 3/28/16 | $108.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192742 | 3/28/16 | $107.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192906 | 3/28/16 | $107.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192887 | 3/28/16 | $106.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192686 | 3/28/16 | $106.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0193196 | 3/28/16 | $105.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192539 | 3/28/16 | $104.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192714 | 3/28/16 | $103.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0193199 | 3/28/16 | $102.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192926 | 3/28/16 | $101.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192961 | 3/28/16 | $99.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0193089 | 3/28/16 | $98.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192555 | 3/28/16 | $98.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192567 | 3/28/16 | $98.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192957 | 3/28/16 | $98.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192708 | 3/28/16 | $97.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192894 | 3/28/16 | $97.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192639 | 3/28/16 | $95.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192521 | 3/28/16 | $94.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192732 | 3/28/16 | $94.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192702 | 3/28/16 | $94.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192941 | 3/28/16 | $91.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192884 | 3/28/16 | $90.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192594 | 3/28/16 | $90.14 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192635 | 3/28/16 | $89.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192719 | 3/28/16 | $89.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192534 | 3/28/16 | $89.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192709 | 3/28/16 | $87.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192878 | 3/28/16 | $85.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192965 | 3/28/16 | $84.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192585 | 3/28/16 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192537 | 3/28/16 | $81.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192520 | 3/28/16 | $80.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192538 | 3/28/16 | $79.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0193086 | 3/28/16 | $77.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192912 | 3/28/16 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192699 | 3/28/16 | $75.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192569 | 3/28/16 | $74.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192720 | 3/28/16 | $65.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192622 | 3/28/16 | $56.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192545 | 3/28/16 | $52.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192723 | 3/28/16 | $51.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0192678 | 3/28/16 | $51.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0193096 | 3/28/16 | $45.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0224736 | 4/30/18 | $25,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0224739 | 4/30/18 | $4,872.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0224735 | 4/30/18 | $3,024.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0224743 | 4/30/18 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | I0224730 | 4/30/18 | $164.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0770520180606 | 6/5/18 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0725920180606 | 6/5/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0713920180606 | 6/5/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0741320180606 | 6/5/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0412820180606 | 6/5/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0714720180606 | 6/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0480920180606 | 6/5/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0757020180606 | 6/5/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0974620180606 | 6/5/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774920180606 | 6/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778320180606 | 6/5/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0779320180606 | 6/5/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778420180606 | 6/5/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0765420180606 | 6/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0760220180606 | 6/5/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0761920180606 | 6/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0732120180606 | 6/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0347120180606 | 6/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0475120180606 | 6/5/18 | $10.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0397220180606 | 6/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0353120180606 | 6/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0378120180606 | 6/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0700620180606 | 6/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0342420180606 | 6/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0979420180606 | 6/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0330120180606 | 6/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941320180606 | 6/5/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0728920180606 | 6/5/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0321620180606 | 6/5/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0439520180606 | 6/5/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703020180606 | 6/5/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0930920180606 | 6/5/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0485820180606 | 6/5/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0323520180606 | 6/5/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0380820180606 | 6/5/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0414120180606 | 6/5/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0369220180606 | 6/5/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0775520180606 | 6/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0487120180606 | 6/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0402620180606 | 6/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388220180606 | 6/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703320180606 | 6/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0702120180606 | 6/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0401020180606 | 6/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0442320180606 | 6/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0366720180606 | 6/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0969220180606 | 6/5/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0952120180606 | 6/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0414720180606 | 6/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0729320180606 | 6/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0481920180606 | 6/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0771320180606 | 6/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0484420180606 | 6/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0747120180606 | 6/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0405720180606 | 6/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0391120180606 | 6/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0443520180606 | 6/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0397820180606 | 6/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0445020180606 | 6/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0922420180606 | 6/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0313320180606 | 6/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0717720180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0739020180606 | 6/5/18 | $4.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0720820180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0968920180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0738320180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0747020180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0771920180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0724320180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0389620180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0322520180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0416020180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0471320180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0352920180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0435520180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0396320180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0402220180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0427220180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0312720180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388620180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0395420180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0435120180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0380020180606 | 6/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0710920180606 | 6/5/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0962120180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778820180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0925520180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0486320180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0767320180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0939420180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0938920180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0763920180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0775620180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774620180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941820180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774120180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0777720180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0922220180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941920180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0767620180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0942020180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0943820180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0382820180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0375020180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0403420180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0386120180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0382020180606 | 6/5/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0349520180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0317220180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0401620180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0348620180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0444220180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0314720180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0381020180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0383920180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0304020180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0379320180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0386520180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0330820180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0429720180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0398220180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0359220180606 | 6/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0946320180606 | 6/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0955120180606 | 6/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0325620180606 | 6/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0756620180606 | 6/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0931920180606 | 6/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0969320180606 | 6/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0768220180606 | 6/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0341320180606 | 6/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0380720180606 | 6/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0308620180606 | 6/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0374420180606 | 6/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0412920180606 | 6/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0313620180606 | 6/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0470620180606 | 6/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0365420180606 | 6/5/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941420180606 | 6/5/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0704320180606 | 6/5/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0710420180606 | 6/5/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0704220180606 | 6/5/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0307120180606 | 6/5/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0371320180606 | 6/5/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0976120180606 | 6/5/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0776820180606 | 6/5/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0979720180606 | 6/5/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0478220180606 | 6/5/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0770520180607 | 6/6/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0779320180607 | 6/6/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0481020180607 | 6/6/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0321620180607 | 6/6/18 | $15.60 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0386220180607 | 6/6/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774920180607 | 6/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388820180607 | 6/6/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0737220180607 | 6/6/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0322320180607 | 6/6/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0313620180607 | 6/6/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0404820180607 | 6/6/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0384120180607 | 6/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0391120180607 | 6/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0402620180607 | 6/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0771720180607 | 6/6/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0952120180607 | 6/6/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0765420180607 | 6/6/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0741320180607 | 6/6/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0724320180607 | 6/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0775620180607 | 6/6/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0738320180607 | 6/6/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0974620180607 | 6/6/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0317420180607 | 6/6/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0382020180607 | 6/6/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0326620180607 | 6/6/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0952020180607 | 6/6/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774120180607 | 6/6/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0378520180607 | 6/6/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0704320180607 | 6/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0966220180607 | 6/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0339020180607 | 6/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0775220180607 | 6/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0942320180607 | 6/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0359220180607 | 6/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0435120180607 | 6/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0922420180607 | 6/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0370720180607 | 6/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0444820180607 | 6/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0381020180607 | 6/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0397220180607 | 6/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0747120180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0768220180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0722920180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0340520180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0961420180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0969220180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941320180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0760220180607 | 6/6/18 | $5.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0325120180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0395420180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0359720180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0326920180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0416020180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0445020180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0472620180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0447020180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0304020180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0434920180607 | 6/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0935420180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0969320180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0776820180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941820180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0729320180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0727420180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774620180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0766520180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0412920180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0412320180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0415020180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0374420180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0387320180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388220180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0394920180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0401620180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0382820180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0383420180607 | 6/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0478220180607 | 6/6/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0330120180607 | 6/6/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0379820180607 | 6/6/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0720920180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0741920180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0939420180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0962120180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0710920180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0487120180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0777720180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0969520180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0716520180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0732920180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0979720180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778420180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0946320180607 | 6/6/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0931920180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0341520180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0979420180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0764820180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703320180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0704820180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0732120180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0938520180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778320180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0958920180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0763920180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0325620180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0960820180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703420180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0942020180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0484420180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0447820180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0405720180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0307620180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0389620180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0445520180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0396320180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0375020180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0353120180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0394520180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0389420180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0324320180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0372220180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388420180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0756620180607 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703020180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778820180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0973520180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0953920180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0765320180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0710420180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0744620180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0915320180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941420180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0714720180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0438120180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0367820180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0381820180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0391220180607 | 6/6/18 | $3.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0445320180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0352720180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0305620180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0314720180607 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0722320180607 | 6/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0449020180607 | 6/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0313120180607 | 6/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0706220180607 | 6/6/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0955120180607 | 6/6/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0747020180607 | 6/6/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0323520180607 | 6/6/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0761920180607 | 6/6/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0485820180607 | 6/6/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0371320180607 | 6/6/18 | $0.01 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0779320180608 | 6/7/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774920180608 | 6/7/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0397220180608 | 6/7/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0425720180608 | 6/7/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0713920180608 | 6/7/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0770520180608 | 6/7/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0405720180608 | 6/7/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0768220180608 | 6/7/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0955120180608 | 6/7/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0776820180608 | 6/7/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0484420180608 | 6/7/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0980820180608 | 6/7/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0381020180608 | 6/7/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0741320180608 | 6/7/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0757020180608 | 6/7/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0434920180608 | 6/7/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0935320180608 | 6/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0381820180608 | 6/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0416020180608 | 6/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0302920180608 | 6/7/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0439520180608 | 6/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0729320180608 | 6/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0960820180608 | 6/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0412820180608 | 6/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778420180608 | 6/7/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0372420180608 | 6/7/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388220180608 | 6/7/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0478220180608 | 6/7/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0367820180608 | 6/7/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0366720180608 | 6/7/18 | $8.05 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0776720180608 | 6/7/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0337920180608 | 6/7/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0767320180608 | 6/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0737220180608 | 6/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0962120180608 | 6/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0386520180608 | 6/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0313320180608 | 6/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0391120180608 | 6/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0323520180608 | 6/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0946320180608 | 6/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0486320180608 | 6/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0760220180608 | 6/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0725920180608 | 6/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0308620180608 | 6/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703120180608 | 6/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941620180608 | 6/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0728920180608 | 6/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0925520180608 | 6/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0775220180608 | 6/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0338020180608 | 6/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0719520180608 | 6/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0330820180608 | 6/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0326920180608 | 6/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0322320180608 | 6/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0370720180608 | 6/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0481920180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0739720180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0971120180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703420180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0732920180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0777720180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0938920180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0722520180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778320180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0493720180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0473220180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0412920180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0435120180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0375020180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0412320180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388420180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0305620180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0435320180608 | 6/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0747720180608 | 6/7/18 | $4.40 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0380820180608 | 6/7/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0717720180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0940920180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0942320180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0939220180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941520180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0974620180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0480920180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778820180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774620180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0761620180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0916120180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0922220180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0771320180608 | 6/7/18 | $3.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0927420180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0934820180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703020180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0961920180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0331720180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0342420180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0359720180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0359220180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0325620180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0326820180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0328820180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0397820180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0343820180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0328620180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0389420180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0317220180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0414720180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0313120180608 | 6/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0716920180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941420180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0739020180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0487120180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0741520180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0719220180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0961420180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0744620180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0915320180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0402220180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0404720180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0442320180608 | 6/7/18 | $3.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0444820180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0449020180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0348620180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0421420180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0383420180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0309720180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0405420180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0404820180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0472820180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0307120180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0386220180608 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0472620180608 | 6/7/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0764920180608 | 6/7/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0702120180608 | 6/7/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703520180608 | 6/7/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0486820180608 | 6/7/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774120180608 | 6/7/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0427220180608 | 6/7/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0379820180608 | 6/7/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0371320180608 | 6/7/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0401020180608 | 6/7/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941920180608 | 6/7/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0766520180608 | 6/7/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388820180608 | 6/7/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0340520180608 | 6/7/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0770520180609 | 6/8/18 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0779320180609 | 6/8/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0767220180609 | 6/8/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774920180609 | 6/8/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0725920180609 | 6/8/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0381020180609 | 6/8/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0378120180609 | 6/8/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0979420180609 | 6/8/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0713920180609 | 6/8/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0412820180609 | 6/8/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0767320180609 | 6/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0747720180609 | 6/8/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0369220180609 | 6/8/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0968920180609 | 6/8/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0475120180609 | 6/8/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0397220180609 | 6/8/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0373720180609 | 6/8/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0974620180609 | 6/8/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0922420180609 | 6/8/18 | $11.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0741320180609 | 6/8/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0387320180609 | 6/8/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0348620180609 | 6/8/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703020180609 | 6/8/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941620180609 | 6/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0922220180609 | 6/8/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0912420180609 | 6/8/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0739020180609 | 6/8/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0709820180609 | 6/8/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0313320180609 | 6/8/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0439520180609 | 6/8/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0955120180609 | 6/8/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0765320180609 | 6/8/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0958920180609 | 6/8/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0746020180609 | 6/8/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0339320180609 | 6/8/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0389620180609 | 6/8/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0337920180609 | 6/8/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0328620180609 | 6/8/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0418820180609 | 6/8/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0416020180609 | 6/8/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0771320180609 | 6/8/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0927420180609 | 6/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0768220180609 | 6/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778420180609 | 6/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0381920180609 | 6/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0330820180609 | 6/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0486320180609 | 6/8/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0401020180609 | 6/8/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0404820180609 | 6/8/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0370720180609 | 6/8/18 | $6.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0952020180609 | 6/8/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0701620180609 | 6/8/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0724320180609 | 6/8/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388820180609 | 6/8/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0775620180609 | 6/8/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941320180609 | 6/8/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0764920180609 | 6/8/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0315520180609 | 6/8/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0385120180609 | 6/8/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0412920180609 | 6/8/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0309720180609 | 6/8/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0420620180609 | 6/8/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0349920180609 | 6/8/18 | $5.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0429720180609 | 6/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0720920180609 | 6/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0760220180609 | 6/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0757020180609 | 6/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0719220180609 | 6/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0720820180609 | 6/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0325620180609 | 6/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0714720180609 | 6/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0314220180609 | 6/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0438120180609 | 6/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0404720180609 | 6/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0391220180609 | 6/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0449020180609 | 6/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0323920180609 | 6/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0405720180609 | 6/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0391120180609 | 6/8/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0946320180609 | 6/8/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0903020180609 | 6/8/18 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0337120180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0776720180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0481020180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0716520180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0761620180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0704320180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0747020180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0973520180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0704820180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0769920180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0341320180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0938920180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0765420180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0762620180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0737220180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0481420180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0480920180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941520180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0980820180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0915320180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0729420180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0756620180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0708320180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0777720180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0341220180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0340520180609 | 6/8/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0313620180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0411220180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0301320180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0405420180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0389420180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0386220180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0428820180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0384120180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0415020180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0323520180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0396320180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0438920180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0447020180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0352920180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0394520180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0402220180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0366720180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0326920180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0380720180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0324320180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0394120180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0302120180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0414120180609 | 6/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0710920180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0732920180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0764820180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0722920180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0722520180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0966220180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0771920180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0499620180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0478220180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0916120180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0445020180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0471320180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0473220180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0445520180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0322320180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0367820180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0312720180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0447820180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0325120180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0380020180609 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0979720180609 | 6/8/18 | $2.80 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0348420180609 | 6/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0485820180609 | 6/8/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0326620180609 | 6/8/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703120180609 | 6/8/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0411320180609 | 6/8/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0961420180609 | 6/8/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774920180610 | 6/9/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0770520180610 | 6/9/18 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0779320180610 | 6/9/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0942320180610 | 6/9/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778820180610 | 6/9/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0777720180610 | 6/9/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0473220180610 | 6/9/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0719220180610 | 6/9/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0764920180610 | 6/9/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0741520180610 | 6/9/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0412820180610 | 6/9/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0922020180610 | 6/9/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0478220180610 | 6/9/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0741320180610 | 6/9/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0922420180610 | 6/9/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703420180610 | 6/9/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0389620180610 | 6/9/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0969520180610 | 6/9/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0961420180610 | 6/9/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0381920180610 | 6/9/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0764820180610 | 6/9/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0475120180610 | 6/9/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0757020180610 | 6/9/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0775620180610 | 6/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0912220180610 | 6/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0387320180610 | 6/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0370720180610 | 6/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0405420180610 | 6/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0484420180610 | 6/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0485820180610 | 6/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0397220180610 | 6/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0320220180610 | 6/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0348620180610 | 6/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0767320180610 | 6/9/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0760220180610 | 6/9/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388620180610 | 6/9/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0979720180610 | 6/9/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0383420180610 | 6/9/18 | $8.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0716520180610 | 6/9/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0722920180610 | 6/9/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0938520180610 | 6/9/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0313120180610 | 6/9/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0915320180610 | 6/9/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0411320180610 | 6/9/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0438120180610 | 6/9/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703120180610 | 6/9/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0481020180610 | 6/9/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0313620180610 | 6/9/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0775220180610 | 6/9/18 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0746020180610 | 6/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0720920180610 | 6/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0747020180610 | 6/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0719520180610 | 6/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778320180610 | 6/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0741920180610 | 6/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0923320180610 | 6/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0969220180610 | 6/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0744620180610 | 6/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0315520180610 | 6/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0360020180610 | 6/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0411220180610 | 6/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0769920180610 | 6/9/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0725920180610 | 6/9/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0765420180610 | 6/9/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0704220180610 | 6/9/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0480920180610 | 6/9/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0352920180610 | 6/9/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0302120180610 | 6/9/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703520180610 | 6/9/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0481920180610 | 6/9/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0330820180610 | 6/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0713920180610 | 6/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0765320180610 | 6/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0958920180610 | 6/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0401020180610 | 6/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0445520180610 | 6/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0405720180610 | 6/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0384120180610 | 6/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0391220180610 | 6/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0771920180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941320180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0766520180610 | 6/9/18 | $4.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0337920180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941820180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0729320180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0968920180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941620180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0342420180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0710920180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0382820180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0375020180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0326920180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0348420180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0304020180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0435120180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0321620180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0369920180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0305920180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0438920180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0367820180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0308820180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0374420180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0416020180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0415020180610 | 6/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0434920180610 | 6/9/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0969320180610 | 6/9/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0925520180610 | 6/9/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0768220180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0927420180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0776820180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0961920180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0747720180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941920180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0916120180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0942020180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0943820180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0771720180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0709820180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0710420180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0935420180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0339020180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0717720180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0762620180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0412320180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388220180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0394120180610 | 6/9/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0302920180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0349920180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0386120180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0324320180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0350120180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0412920180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0380820180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0309720180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0421520180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0381020180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0380720180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0389420180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0372420180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0343320180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0406420180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0328620180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0445020180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0445320180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0470620180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0443320180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0314720180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0472520180610 | 6/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0702120180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0720820180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0955120180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0980820180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0738320180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0939420180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0934820180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0732120180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0938120180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0714720180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0325620180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0966220180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774120180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0382020180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0366720180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0383920180610 | 6/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0399320180610 | 6/9/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0486820180610 | 6/9/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0326620180610 | 6/9/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778420180610 | 6/9/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0973520180610 | 6/9/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0704820180610 | 6/9/18 | $1.40 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0358220180610 | 6/9/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0435320180610 | 6/9/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0443520180610 | 6/9/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0402620180610 | 6/9/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0396320180610 | 6/9/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0767720180610 | 6/9/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941520180610 | 6/9/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0700620180610 | 6/9/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0761620180610 | 6/9/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0336120180610 | 6/9/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0330120180610 | 6/9/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0307420180610 | 6/9/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0779320180611 | 6/10/18 | $35.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0770520180611 | 6/10/18 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388420180611 | 6/10/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703520180611 | 6/10/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0741320180611 | 6/10/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0767320180611 | 6/10/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0325120180611 | 6/10/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0397220180611 | 6/10/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0487120180611 | 6/10/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0966220180611 | 6/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0942320180611 | 6/10/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0417020180611 | 6/10/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0484420180611 | 6/10/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0337120180611 | 6/10/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0330820180611 | 6/10/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0954920180611 | 6/10/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0339020180611 | 6/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774920180611 | 6/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0744620180611 | 6/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941320180611 | 6/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703420180611 | 6/10/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0473220180611 | 6/10/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0713920180611 | 6/10/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0480920180611 | 6/10/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0765420180611 | 6/10/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0701720180611 | 6/10/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0317220180611 | 6/10/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0326620180611 | 6/10/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0475120180611 | 6/10/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0979720180611 | 6/10/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0381020180611 | 6/10/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0729420180611 | 6/10/18 | $7.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0969220180611 | 6/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0435120180611 | 6/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0389420180611 | 6/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0395420180611 | 6/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388220180611 | 6/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0716520180611 | 6/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0761620180611 | 6/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0765320180611 | 6/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0776820180611 | 6/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0352720180611 | 6/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0313120180611 | 6/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0401620180611 | 6/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0348420180611 | 6/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0974620180611 | 6/10/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0953920180611 | 6/10/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0720920180611 | 6/10/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0474120180611 | 6/10/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0717720180611 | 6/10/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0404820180611 | 6/10/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0370720180611 | 6/10/18 | $5.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941820180611 | 6/10/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0746020180611 | 6/10/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703120180611 | 6/10/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0939220180611 | 6/10/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0775620180611 | 6/10/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0492820180611 | 6/10/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0309720180611 | 6/10/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0379820180611 | 6/10/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0404720180611 | 6/10/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0722920180611 | 6/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0915320180611 | 6/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0341220180611 | 6/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0305620180611 | 6/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0942020180611 | 6/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0334520180611 | 6/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0777720180611 | 6/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0940920180611 | 6/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0934820180611 | 6/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0477020180611 | 6/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0732120180611 | 6/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778820180611 | 6/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0315520180611 | 6/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0438120180611 | 6/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0391220180611 | 6/10/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0397820180611 | 6/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0766520180611 | 6/10/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0706820180611 | 6/10/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0980820180611 | 6/10/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388620180611 | 6/10/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0713320180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0922420180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0339620180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0704820180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0946320180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0341320180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941620180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778320180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0722320180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0959320180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0762620180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0955720180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0478220180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0757020180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0747120180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0912420180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0367820180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0473620180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0365420180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0402620180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0312720180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0472620180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0412920180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0380020180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0326820180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0420620180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0302120180611 | 6/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0903020180611 | 6/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0341520180611 | 6/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0331720180611 | 6/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0725920180611 | 6/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0943820180611 | 6/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0952120180611 | 6/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0435520180611 | 6/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0472820180611 | 6/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0372220180611 | 6/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0304020180611 | 6/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0308620180611 | 6/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0375020180611 | 6/10/18 | $3.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0359220180611 | 6/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0396320180611 | 6/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0427220180611 | 6/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0381920180611 | 6/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0481420180611 | 6/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0391120180611 | 6/10/18 | $1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0922220180611 | 6/10/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0719220180611 | 6/10/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0728920180611 | 6/10/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0764920180611 | 6/10/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0406420180611 | 6/10/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0398220180611 | 6/10/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0387320180611 | 6/10/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0359720180611 | 6/10/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0971120180611 | 6/10/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0979420180611 | 6/10/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0383420180611 | 6/10/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0445720180611 | 6/10/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0314220180611 | 6/10/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0374420180611 | 6/10/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0770520180612 | 6/11/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0980820180612 | 6/11/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774920180612 | 6/11/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0779320180612 | 6/11/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0777720180612 | 6/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0775620180612 | 6/11/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0739020180612 | 6/11/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0475120180612 | 6/11/18 | $12.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774620180612 | 6/11/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0757020180612 | 6/11/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0387320180612 | 6/11/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0484420180612 | 6/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0729420180612 | 6/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0922220180612 | 6/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0382020180612 | 6/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0374420180612 | 6/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0389620180612 | 6/11/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0397220180612 | 6/11/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0974620180612 | 6/11/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778320180612 | 6/11/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0722920180612 | 6/11/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0317420180612 | 6/11/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0764420180612 | 6/11/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0339320180612 | 6/11/18 | $8.75 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0774120180612 | 6/11/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0703320180612 | 6/11/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0367820180612 | 6/11/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0435320180612 | 6/11/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0717720180612 | 6/11/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0716920180612 | 6/11/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0925520180612 | 6/11/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0713920180612 | 6/11/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0767620180612 | 6/11/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0417020180612 | 6/11/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0942020180612 | 6/11/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0966220180612 | 6/11/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0342420180612 | 6/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0334520180612 | 6/11/18 | $7.00 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0741320180612 | 6/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0481420180612 | 6/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941620180612 | 6/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0766520180612 | 6/11/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0478220180612 | 6/11/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0934820180612 | 6/11/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0444220180612 | 6/11/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0301320180612 | 6/11/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0401020180612 | 6/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0922420180612 | 6/11/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0359220180612 | 6/11/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0493720180612 | 6/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0339020180612 | 6/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0775220180612 | 6/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0722320180612 | 6/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0471320180612 | 6/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0308820180612 | 6/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0381020180612 | 6/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0313320180612 | 6/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0449020180612 | 6/11/18 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0938520180612 | 6/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0414720180612 | 6/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0347120180612 | 6/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0971120180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0717520180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0979720180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0761620180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0737220180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0719220180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0762620180612 | 6/11/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0415020180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0325120180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0389420180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0317520180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0304020180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0434920180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0429720180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0302920180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0403420180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0322320180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0312720180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0383420180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0439520180612 | 6/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0412920180612 | 6/11/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0379320180612 | 6/11/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0341520180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0946320180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0741520180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0943820180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0952120180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0485820180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0700420180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0969320180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0732920180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778420180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0714720180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0958920180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0764820180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0765420180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0771320180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0747720180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0768220180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0778820180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0486820180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0960820180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0955720180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0959320180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0487120180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0700620180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0378520180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0343820180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0350120180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0394920180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0378120180612 | 6/11/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0343320180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0302120180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0406420180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0391120180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0405720180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0411220180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0307420180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0352920180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0349920180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0326920180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0313620180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388420180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0348420180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0328820180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0435120180612 | 6/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0724620180612 | 6/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0776720180612 | 6/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0314220180612 | 6/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0442320180612 | 6/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0445320180612 | 6/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0414120180612 | 6/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0470620180612 | 6/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0313120180612 | 6/11/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0923320180612 | 6/11/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0710920180612 | 6/11/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0388820180612 | 6/11/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0941320180612 | 6/11/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0331720180612 | 6/11/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0961420180612 | 6/11/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0399320180612 | 6/11/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0384120180612 | 6/11/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0435520180612 | 6/11/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0472820180706 | 7/5/18 | -$1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0472520180706 | 7/5/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0331720180707 | 7/6/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0489320180707 | 7/6/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0444820180707 | 7/6/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0922220180707 | 7/6/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | 8361AD070818AD3 | 7/6/18 | -$271.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982515 | $38,193.08 | 7/23/18 | MA18188710632 | 7/7/18 | -$1,653.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | MA18188714504 | 7/7/18 | -$2,247.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0309720180709 | 7/8/18 | -$1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0397820180709 | 7/8/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0435120180709 | 7/8/18 | -$3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0379320180711 | 7/10/18 | -$1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0302120180711 | 7/10/18 | -$2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982516 | $4,024.86 | 7/23/18 | K0777720180711 | 7/10/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985901 | $100,732.75 | 7/30/18 | I0192638 | 3/28/16 | $184.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985901 | $100,732.75 | 7/30/18 | I0224740 | 4/30/18 | $34,650.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985901 | $100,732.75 | 7/30/18 | I0224742 | 4/30/18 | $32,130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985901 | $100,732.75 | 7/30/18 | I0224738 | 4/30/18 | $13,860.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985901 | $100,732.75 | 7/30/18 | I0224744 | 4/30/18 | $11,340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985901 | $100,732.75 | 7/30/18 | I0224729 | 4/30/18 | $5,253.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985901 | $100,732.75 | 7/30/18 | I0224731 | 4/30/18 | $2,462.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985901 | $100,732.75 | 7/30/18 | I0224732 | 4/30/18 | $1,149.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774920180613 | 6/12/18 | $48.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0770520180613 | 6/12/18 | $40.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0779320180613 | 6/12/18 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0961420180613 | 6/12/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0775220180613 | 6/12/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0741320180613 | 6/12/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0485820180613 | 6/12/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0732120180613 | 6/12/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0350120180613 | 6/12/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767320180613 | 6/12/18 | $15.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0366720180613 | 6/12/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0309720180613 | 6/12/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767720180613 | 6/12/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0370720180613 | 6/12/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0761620180613 | 6/12/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0401020180613 | 6/12/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0747020180613 | 6/12/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0314220180613 | 6/12/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0397220180613 | 6/12/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0484420180613 | 6/12/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0719520180613 | 6/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941820180613 | 6/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0943820180613 | 6/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0308620180613 | 6/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0328820180613 | 6/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941320180613 | 6/12/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0777720180613 | 6/12/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0938120180613 | 6/12/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0955720180613 | 6/12/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0766520180613 | 6/12/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0348620180613 | 6/12/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0391120180613 | 6/12/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778320180613 | 6/12/18 | $9.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0765320180613 | 6/12/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0915320180613 | 6/12/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0968920180613 | 6/12/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0435520180613 | 6/12/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0427220180613 | 6/12/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0313120180613 | 6/12/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0382820180613 | 6/12/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0359220180613 | 6/12/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0430420180613 | 6/12/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0973520180613 | 6/12/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0487120180613 | 6/12/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0326820180613 | 6/12/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0339020180613 | 6/12/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0942020180613 | 6/12/18 | $7.00 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0725920180613 | 6/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0776720180613 | 6/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941620180613 | 6/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0939420180613 | 6/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0375020180613 | 6/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0955120180613 | 6/12/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0962120180613 | 6/12/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0378120180613 | 6/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0960820180613 | 6/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0398220180613 | 6/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0382020180613 | 6/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0776820180613 | 6/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0387320180613 | 6/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941520180613 | 6/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0729420180613 | 6/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0425720180613 | 6/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0966220180613 | 6/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0349920180613 | 6/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0342420180613 | 6/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0443320180613 | 6/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0481920180613 | 6/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0952020180613 | 6/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0435320180613 | 6/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0394120180613 | 6/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0923320180613 | 6/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0969320180613 | 6/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0729320180613 | 6/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0493720180613 | 6/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0722920180613 | 6/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0938920180613 | 6/12/18 | $4.40 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0302120180613 | 6/12/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0405720180613 | 6/12/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0946320180613 | 6/12/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778420180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0388820180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0478220180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0728920180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0934820180620 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0744620180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0337920180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0352720180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0322520180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0317220180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0391220180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0722320180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0336120180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0444220180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0396320180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0741520180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0764820180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0706820180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0421520180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0768220180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0925520180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0411320180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0942320180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0330120180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0709820180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0383920180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0416020180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0939220180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0934820180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0435120180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774120180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0771720180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0959320180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0471320180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0713920180613 | 6/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0438120180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0401620180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0473620180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0938520180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0476220180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0764420180613 | 6/12/18 | $3.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0383420180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0738320180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0739020180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0443520180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0935320180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0486820180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0974620180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0756620180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0474120180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0385120180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0317420180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0703420180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0971120180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0315520180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0381020180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0903020180613 | 6/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0402620180613 | 6/12/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0922020180613 | 6/12/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0961920180613 | 6/12/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0406420180613 | 6/12/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0481020180613 | 6/12/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0388620180613 | 6/12/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0706220180613 | 6/12/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0395420180613 | 6/12/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0439520180613 | 6/12/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0326620180613 | 6/12/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774920180614 | 6/13/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0770520180614 | 6/13/18 | $34.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0779920180614 | 6/13/18 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0402620180614 | 6/13/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0934820180614 | 6/13/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0342420180614 | 6/13/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0761920180614 | 6/13/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767620180614 | 6/13/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0768220180614 | 6/13/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0389420180614 | 6/13/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0939420180614 | 6/13/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0315520180614 | 6/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0471320180614 | 6/13/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0397220180614 | 6/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0302120180614 | 6/13/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0915320180614 | 6/13/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0415020180614 | 6/13/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0374420180614 | 6/13/18 | $8.75 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0704220180614 | 6/13/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941320180614 | 6/13/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0370720180614 | 6/13/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0922420180614 | 6/13/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0741320180614 | 6/13/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941520180614 | 6/13/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0481420180614 | 6/13/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0308620180614 | 6/13/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774120180614 | 6/13/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0713920180614 | 6/13/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0762620180614 | 6/13/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0330820180614 | 6/13/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767320180614 | 6/13/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0771320180614 | 6/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0765420180614 | 6/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0396320180614 | 6/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0719520180614 | 6/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0739020180614 | 6/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0765320180614 | 6/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0445720180614 | 6/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0381020180614 | 6/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0703120180614 | 6/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0389620180614 | 6/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0974620180614 | 6/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0732120180614 | 6/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0474120180614 | 6/13/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0382020180614 | 6/13/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0406420180614 | 6/13/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0487120180614 | 6/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0472620180614 | 6/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0486820180614 | 6/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0359220180614 | 6/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0764920180614 | 6/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0943820180614 | 6/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0969320180614 | 6/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0313620180614 | 6/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0738320180614 | 6/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0391120180614 | 6/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0720820180614 | 6/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0379320180614 | 6/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0472520180614 | 6/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0416020180614 | 6/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0775220180614 | 6/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0973520180614 | 6/13/18 | $4.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0720920180614 | 6/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0776820180614 | 6/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0367820180614 | 6/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0412920180614 | 6/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0475120180614 | 6/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0952020180614 | 6/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0757020180614 | 6/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0418820180614 | 6/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0935320180614 | 6/13/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0427220180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0388220180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0438920180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0443520180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0411220180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0317220180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0470620180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0938920180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0916120180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0706520180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0388820180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0769920180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0959320180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0385120180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0322520180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0352720180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0492820180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0955120180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774920180620 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778420180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0485820180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0771920180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0473620180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0447820180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0725920180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0380720180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0481020180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0313120180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0927420180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0317520180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0339020180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0302920180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778820180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0359720180614 | 6/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0979720180614 | 6/13/18 | $3.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0314720180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0744620180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0430420180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0760220180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0326620180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0402220180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0380820180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0962120180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0381920180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0489320180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0328620180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0309720180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941420180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0443320180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0372220180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0337120180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0704320180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0952120180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0411320180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0741920180614 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0971120180614 | 6/13/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778320180614 | 6/13/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0399020180614 | 6/13/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0771720180614 | 6/13/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0484420180614 | 6/13/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0348620180614 | 6/13/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0923320180614 | 6/13/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0980820180614 | 6/13/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0953920180614 | 6/13/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0447020180614 | 6/13/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0770520180615 | 6/14/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0779320180615 | 6/14/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774920180615 | 6/14/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0404820180615 | 6/14/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0775220180615 | 6/14/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0473220180615 | 6/14/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0968920180615 | 6/14/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767320180615 | 6/14/18 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0757020180615 | 6/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0348620180615 | 6/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0744620180615 | 6/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0922020180615 | 6/14/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0399320180615 | 6/14/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0402620180615 | 6/14/18 | $12.60 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0955120180615 | 6/14/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0411220180615 | 6/14/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0764920180615 | 6/14/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0372420180615 | 6/14/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0370720180615 | 6/14/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0487120180615 | 6/14/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0703020180615 | 6/14/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0703420180615 | 6/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0489320180615 | 6/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778820180615 | 6/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0765420180615 | 6/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0341220180615 | 6/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0710420180615 | 6/14/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0388620180615 | 6/14/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941820180615 | 6/14/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0471320180615 | 6/14/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0348420180615 | 6/14/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0371320180615 | 6/14/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0305620180615 | 6/14/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0475120180615 | 6/14/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0980820180615 | 6/14/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0383920180615 | 6/14/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0717720180615 | 6/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0331720180615 | 6/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0474120180615 | 6/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0330820180615 | 6/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0959320180615 | 6/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0313620180615 | 6/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0777720180615 | 6/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0445020180615 | 6/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0725920180615 | 6/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0352720180615 | 6/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0762620180615 | 6/14/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0339020180615 | 6/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0304020180615 | 6/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0966220180615 | 6/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0473620180615 | 6/14/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0775620180615 | 6/14/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0317220180615 | 6/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0378520180615 | 6/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0710920180615 | 6/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0717520180615 | 6/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0328820180615 | 6/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0728920180615 | 6/14/18 | $5.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0381920180615 | 6/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0704820180615 | 6/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0425720180615 | 6/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0766520180615 | 6/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0706220180615 | 6/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0417020180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0939220180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0382020180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0938920180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0741320180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0741520180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0302120180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0360020180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0939420180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0974620180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0350120180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0485820180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0322320180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0476220180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0337120180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0481420180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0394920180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0389620180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0324320180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0396320180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0381020180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0386120180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0732920180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0739720180615 | 6/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0372220180615 | 6/14/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0909620180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0315520180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0925520180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0922220180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0309720180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0382820180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0349920180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0343820180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0342420180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0308620180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0713920180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0438120180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0326820180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0411320180615 | 6/14/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778320180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0447820180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0326620180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0445720180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0405420180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0477020180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0401620180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0435120180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0435520180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0765320180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0444220180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0701620180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0395420180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0397220180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0704320180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0700620180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0930920180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774920180620 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0764420180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0756620180615 | 6/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0771920180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0942020180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0492820180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0946320180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0722520180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0445520180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0369220180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0923320180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0701720180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0313120180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0934820180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0737220180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0359720180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0374420180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0301320180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0353120180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0325620180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0405720180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0314220180615 | 6/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0373720180615 | 6/14/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0435320180615 | 6/14/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0912420180615 | 6/14/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0969220180615 | 6/14/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0763920180615 | 6/14/18 | $1.40 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0330120180615 | 6/14/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0484420180615 | 6/14/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0317520180615 | 6/14/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0779320180616 | 6/15/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0713920180616 | 6/15/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0770520180616 | 6/15/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774920180616 | 6/15/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0389620180616 | 6/15/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0388620180616 | 6/15/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0366720180616 | 6/15/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0381020180616 | 6/15/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0741320180616 | 6/15/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0732120180616 | 6/15/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0394920180616 | 6/15/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0747720180616 | 6/15/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0396320180616 | 6/15/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0391120180616 | 6/15/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0968920180616 | 6/15/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0960820180616 | 6/15/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0328620180616 | 6/15/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774920180620 | 6/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0397820180616 | 6/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0375020180616 | 6/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0305920180616 | 6/15/18 | $10.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0370720180616 | 6/15/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0473620180616 | 6/15/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0729320180616 | 6/15/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941820180616 | 6/15/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0473220180616 | 6/15/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0444820180616 | 6/15/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0381920180616 | 6/15/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0717720180616 | 6/15/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0484420180616 | 6/15/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0401020180616 | 6/15/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0764920180616 | 6/15/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767320180616 | 6/15/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0487120180616 | 6/15/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767720180616 | 6/15/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0940920180616 | 6/15/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0946320180616 | 6/15/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0762620180616 | 6/15/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0301320180616 | 6/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0756620180616 | 6/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0305620180616 | 6/15/18 | $7.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0776820180616 | 6/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0314220180616 | 6/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0953920180616 | 6/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0912220180616 | 6/15/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0741520180616 | 6/15/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0397220180616 | 6/15/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0969320180616 | 6/15/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0959320180616 | 6/15/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0720820180616 | 6/15/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0955720180616 | 6/15/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0925520180616 | 6/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0775620180616 | 6/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0710420180616 | 6/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0339320180616 | 6/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0710920180616 | 6/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0931920180616 | 6/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0930920180616 | 6/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0716920180616 | 6/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0359220180616 | 6/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0326920180616 | 6/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0313620180616 | 6/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0325620180616 | 6/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0325120180616 | 6/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0323520180616 | 6/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0323920180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0387320180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0722920180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0324320180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0348420180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0701620180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0308620180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0481920180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0445320180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0443320180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0474120180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0955120180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0942020180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0352720180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0738320180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0757020180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0342420180616 | 6/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0976120180616 | 6/15/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0373720180616 | 6/15/18 | $4.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0980820180616 | 6/15/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0903020180616 | 6/15/18 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0771320180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0492820180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0341320180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0471320180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0330820180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0961920180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0958920180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0766520180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0421520180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0309720180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0776720180616 | 6/15/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0314720180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0386120180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0706520180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0405720180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0499620180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0725520180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0708320180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0414720180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0415020180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0349920180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0701720180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0405420180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0927420180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778420180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0776720180620 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0741920180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0722320180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0938120180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0322320180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0330120180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0385120180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0379320180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0444220180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0378520180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778820180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0326820180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0747020180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0343320180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0722520180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0365420180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0477020180616 | 6/15/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0744620180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0732920180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0935420180616 | 6/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0352920180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0737220180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0764420180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0425720180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0761620180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0922220180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0979420180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0472620180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0336120180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0706220180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0308820180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0302120180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0702120180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0915320180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0369220180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0724620180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0476220180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0939420180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0765420180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0322520180616 | 6/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0704820180616 | 6/15/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0478220180616 | 6/15/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0486820180616 | 6/15/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0486320180616 | 6/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0775220180616 | 6/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0704320180616 | 6/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0302920180616 | 6/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0371320180616 | 6/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0938920180616 | 6/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0360020180616 | 6/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0923320180616 | 6/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0727420180616 | 6/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941320180616 | 6/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0304020180616 | 6/15/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0395420180616 | 6/15/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0779320180617 | 6/16/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0389620180617 | 6/16/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0770520180617 | 6/16/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0732120180617 | 6/16/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0765420180617 | 6/16/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0397220180617 | 6/16/18 | $19.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0722920180617 | 6/16/18 | $16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0747720180617 | 6/16/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774920180617 | 6/16/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0484420180617 | 6/16/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0713920180617 | 6/16/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0741320180617 | 6/16/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0744620180617 | 6/16/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0342420180617 | 6/16/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0703520180617 | 6/16/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0777720180617 | 6/16/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0447820180617 | 6/16/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774620180617 | 6/16/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0370720180617 | 6/16/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0980820180617 | 6/16/18 | $10.70 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0961920180617 | 6/16/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0775520180617 | 6/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0387320180617 | 6/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0330120180617 | 6/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0338020180617 | 6/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0922220180617 | 6/16/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0330820180617 | 6/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0764420180617 | 6/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0940920180617 | 6/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0381820180617 | 6/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0974620180617 | 6/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0966220180617 | 6/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0420620180617 | 6/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0391120180617 | 6/16/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0969320180617 | 6/16/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767720180617 | 6/16/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0741520180617 | 6/16/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0922420180617A | 6/16/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0348620180617 | 6/16/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941820180617 | 6/16/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0322320180617 | 6/16/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0334520180617 | 6/16/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0776820180617 | 6/16/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0308820180617 | 6/16/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0934820180617 | 6/16/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0317420180617 | 6/16/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0953920180617 | 6/16/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774120180617 | 6/16/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0348420180617A | 6/16/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0383420180617 | 6/16/18 | $7.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0737220180617 | 6/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767720180620 | 6/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0339620180617 | 6/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0399320180617 | 6/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0943820180617 | 6/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0481020180617 | 6/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0968920180617 | 6/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0719520180617 | 6/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0370720180620 | 6/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778320180617 | 6/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0499620180618 | 6/16/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0472520180617 | 6/16/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0349920180617 | 6/16/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941320180617 | 6/16/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0747120180617 | 6/16/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778820180617 | 6/16/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0394920180617 | 6/16/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0969220180617 | 6/16/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0336120180617 | 6/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0438920180617 | 6/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941520180617 | 6/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0321620180617 | 6/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0979420180617 | 6/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0493720180617 | 6/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0402220180617 | 6/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0487120180617 | 6/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0315520180617 | 6/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0709820180617 | 6/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0922020180617 | 6/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0304020180617 | 6/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0489320180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0323920180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0942320180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0447020180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0324320180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0724620180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0961420180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0386220180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0706520180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0388620180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0309720180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0384120180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0401020180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0704220180617 | 6/16/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0930920180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0771320180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0374420180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0708320180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0406420180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0339020180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0747020180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0728920180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0382820180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0381920180617 | 6/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0776720180617 | 6/16/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778420180617 | 6/16/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0955120180617 | 6/16/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0381020180617 | 6/16/18 | $3.52 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0475120180617 | 6/16/18 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0382020180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0473220180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0438120180620 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0313620180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0359720180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0445720180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0757020180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767620180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0312720180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0383920180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0471320180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941420180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941920180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0741920180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0435520180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0405720180620 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0343320180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0769920180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0343820180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0402620180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0939220180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774920180620 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0394520180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0395420180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0719220180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0717720180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0478220180620 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0934820180620 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0328820180617 | 6/16/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0307120180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0317220180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0962120180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0405720180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0388220180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0925520180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0739020180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0372220180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0405420180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0481920180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0912420180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0326820180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0373720180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0946320180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0942020180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0470620180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0398220180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0952020180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0766520180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0313320180617 | 6/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0388820180617 | 6/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0738320180617 | 6/16/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0323520180617 | 6/16/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0954920180617 | 6/16/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0739720180617 | 6/16/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0761620180617 | 6/16/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0713320180617 | 6/16/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0302920180617 | 6/16/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0352720180617 | 6/16/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767320180617 | 6/16/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0779320180618 | 6/17/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0770520180618 | 6/17/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0475120180618 | 6/17/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774920180618 | 6/17/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0477020180618 | 6/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0381020180618 | 6/17/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0713920180618 | 6/17/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0478220180618 | 6/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0386220180618 | 6/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0966220180618 | 6/17/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0383420180618 | 6/17/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0386120180620 | 6/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0302120180618 | 6/17/18 | $10.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0388420180618 | 6/17/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0732120180618 | 6/17/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0385120180618 | 6/17/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0706820180618 | 6/17/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0347120180618 | 6/17/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0321620180618 | 6/17/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767320180618 | 6/17/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0305620180618 | 6/17/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0373720180618 | 6/17/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0473220180618 | 6/17/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774920180620 | 6/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0404720180620 | 6/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0922420180618 | 6/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0472620180618 | 6/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0438920180618 | 6/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0765420180618 | 6/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0764420180618 | 6/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0709820180618 | 6/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0341120180618 | 6/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0960820180618 | 6/17/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0382820180618 | 6/17/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0315520180618 | 6/17/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0725520180618 | 6/17/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941620180618 | 6/17/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0401020180618 | 6/17/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0958920180618 | 6/17/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0938920180618 | 6/17/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0968920180618 | 6/17/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0719220180618 | 6/17/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0732920180618 | 6/17/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0761920180618 | 6/17/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0326620180618 | 6/17/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0903020180618 | 6/17/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0307620180618 | 6/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0425720180618 | 6/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0741320180618 | 6/17/18 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0397220180618 | 6/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0353120180618 | 6/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0337920180618 | 6/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0359720180618 | 6/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0943820180618 | 6/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0704220180618 | 6/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0420620180618 | 6/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0447820180618 | 6/17/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0499620180618 | 6/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0717720180618 | 6/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0942320180618 | 6/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0342420180618 | 6/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0969520180618 | 6/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0974620180618 | 6/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0405420180618 | 6/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0747120180618 | 6/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0349920180618 | 6/17/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0302920180618 | 6/17/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0380020180618 | 6/17/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0922020180618 | 6/17/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0403420180618 | 6/17/18 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0388820180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0927420180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0307120180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0746020180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0744620180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0415020180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0301320180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778420180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941820180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0915320180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0384120180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0391120180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0370720180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0359220180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0761620180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774620180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0704320180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0717520180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0764820180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0382020180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0776720180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0396320180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0720820180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0314720180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0417020180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0343320180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0771920180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0445520180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0980820180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0942020180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0484420180618 | 6/17/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767620180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0955120180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0486820180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767320180620 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767720180620 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0348620180620 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0374420180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0769920180618 | 6/17/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0727420180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0411220180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0340520180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0402620180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0485820180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0976120180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0939220180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0322320180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0973520180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0954920180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0328820180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0710420180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0352920180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0369220180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0969220180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0764920180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0938120180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0435520180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0304020180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0493720180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0331720180618 | 6/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941320180618 | 6/17/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0406420180618 | 6/17/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0765320180618 | 6/17/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0411320180618 | 6/17/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0931920180618 | 6/17/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0747020180618 | 6/17/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0398220180618 | 6/17/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0703020180618 | 6/17/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0317220180618 | 6/17/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0770520180619 | 6/18/18 | $49.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774920180619 | 6/18/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0779320180619 | 6/18/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0713920180619 | 6/18/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0979420180619 | 6/18/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0391120180619 | 6/18/18 | $18.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0744620180619 | 6/18/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0473220180619 | 6/18/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0397220180619 | 6/18/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0980820180619 | 6/18/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0909620180619 | 6/18/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767620180619 | 6/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0401020180619 | 6/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0704820180619 | 6/18/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0405720180619 | 6/18/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778820180619 | 6/18/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0922220180619 | 6/18/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0760220180619 | 6/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0485820180619 | 6/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0374420180619 | 6/18/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0775220180619 | 6/18/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0942320180619 | 6/18/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0756620180619 | 6/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0934820180619 | 6/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0771320180619 | 6/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778320180619 | 6/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0952120180619 | 6/18/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0447020180619 | 6/18/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767720180619 | 6/18/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0373720180619 | 6/18/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0484420180619 | 6/18/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0321620180619 | 6/18/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0761920180619 | 6/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0922420180619 | 6/18/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0481920180619 | 6/18/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0445320180619 | 6/18/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0776720180619 | 6/18/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0931920180619 | 6/18/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0447820180619 | 6/18/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0958920180619 | 6/18/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0359720180619 | 6/18/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0486320180619 | 6/18/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0330120180619 | 6/18/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0764920180619 | 6/18/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0706220180619 | 6/18/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0762620180619 | 6/18/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0315520180619 | 6/18/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0777720180619 | 6/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0776820180619 | 6/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0472620180619 | 6/18/18 | $7.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0966220180619 | 6/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0421520180619 | 6/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0757020180619 | 6/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0472520180619 | 6/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0938120180619 | 6/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0700620180619 | 6/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0322320180619 | 6/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0732920180619 | 6/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0418820180619 | 6/18/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0439520180619 | 6/18/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0952020180619 | 6/18/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0969520180619 | 6/18/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0369220180619 | 6/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0342420180619 | 6/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0334520180619 | 6/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0778420180619 | 6/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0709820180619 | 6/18/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0384120180619 | 6/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941920180619 | 6/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0704220180619 | 6/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0476220180619 | 6/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0973520180619 | 6/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0765420180619 | 6/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0732120180619 | 6/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0434920180619 | 6/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0493720180619 | 6/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0922020180619 | 6/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0961920180619 | 6/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0375020180619 | 6/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0372220180619 | 6/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0703520180619 | 6/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0385120180619 | 6/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0771920180619 | 6/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767320180619 | 6/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0729420180619 | 6/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0738320180619 | 6/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0415020180619 | 6/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0747720180619 | 6/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0435320180619 | 6/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0764820180619 | 6/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0367820180619 | 6/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0352920180619 | 6/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0449020180619 | 6/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941820180619 | 6/18/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0366720180619 | 6/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0411220180619 | 6/18/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0370720180619 | 6/18/18 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0379820180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0435120180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0326920180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0747020180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0903020180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767720180620 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0340520180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0435320180620 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0339620180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0339920180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0435520180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0307120180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0326820180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0741920180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0343820180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0395420180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0741520180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0348420180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0939420180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0383920180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0381820180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0763920180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0716920180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0326620180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0729320180620 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0703120180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0420620180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774920180620 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0412320180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0481020180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0968920180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0769920180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0389420180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0394120180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0307420180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0939220180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0405420180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0478220180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0915320180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0492820180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0722920180619 | 6/18/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0710920180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0389620180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0324320180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0971120180619 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0359220180619 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0325620180619 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0722320180619 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0438920180619 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0489320180619 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0955120180619 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0746020180619 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0330820180619 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941620180619 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0372420180619 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0388620180619 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0445020180619 | 6/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0388220180619 | 6/18/18 | $1.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0737220180619 | 6/18/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0704320180619 | 6/18/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0940920180619 | 6/18/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0382020180619 | 6/18/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0912220180619 | 6/18/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0955720180619 | 6/18/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0774120180619 | 6/18/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0396320180619 | 6/18/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0473620180619 | 6/18/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0330120180712 | 7/11/18 | -$0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0359720180712 | 7/11/18 | -$1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0486820180712 | 7/11/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941320180712 | 7/11/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0478220180712 | 7/11/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0473620180713 | 7/12/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941420180714 | 7/13/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985901 | $100,732.75 | 7/30/18 | 8710K88417692 | 7/13/18 | -$123.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985901 | $100,732.75 | 7/30/18 | 8361AD071518AD0 | 7/13/18 | -$172.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0954920180715A | 7/14/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0941320180715 | 7/14/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0447020180717 | 7/15/18 | -$5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0493720180717 | 7/16/18 | -$5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0348320180717 | 7/16/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0767720180718 | 7/17/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0703520180718 | 7/17/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985902 | $6,687.30 | 7/30/18 | K0448320180718 | 7/17/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0779320180620 | 6/19/18 | $32.80 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0774920180620 | 6/19/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0770520180620 | 6/19/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0304020180620 | 6/19/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0370720180620 | 6/19/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0484420180620 | 6/19/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0980820180620 | 6/19/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0420620180620 | 6/19/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0386120180620 | 6/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0350120180620 | 6/19/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0716920180620 | 6/19/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0774120180620 | 6/19/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0747720180620 | 6/19/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0348620180620 | 6/19/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0475120180620 | 6/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0473220180620 | 6/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0922020180620 | 6/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0343820180620 | 6/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0777720180620 | 6/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0939220180620 | 6/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778320180620 | 6/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0955120180620 | 6/19/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0741320180620 | 6/19/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0774620180620 | 6/19/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0381820180620 | 6/19/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0331720180620 | 6/19/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941820180620 | 6/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0366720180620 | 6/19/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0713920180620 | 6/19/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0336120180620 | 6/19/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0302920180620 | 6/19/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0425720180620 | 6/19/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0411320180620 | 6/19/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0309720180620 | 6/19/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0397220180620 | 6/19/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0767720180620 | 6/19/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0765420180620 | 6/19/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0720820180620 | 6/19/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0385120180620 | 6/19/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0486820180620 | 6/19/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0387320180620 | 6/19/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0330820180620 | 6/19/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0481020180620 | 6/19/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0776820180620 | 6/19/18 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0435520180620 | 6/19/18 | $7.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0732120180620 | 6/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0411220180620 | 6/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0398220180620 | 6/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0391120180620 | 6/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0757020180620 | 6/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388820180620 | 6/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0946320180620 | 6/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0421420180620 | 6/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0305920180620 | 6/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0326820180620 | 6/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778820180620 | 6/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0747020180620 | 6/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0961920180620 | 6/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0349520180620 | 6/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0938120180620 | 6/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0710920180620 | 6/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0401020180620 | 6/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0477020180620 | 6/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0325620180620 | 6/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0722920180620 | 6/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0443520180620 | 6/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0739020180620 | 6/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0952120180620 | 6/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0710420180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0307120180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0305620180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0471320180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0447820180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0445520180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0449020180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0326620180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0348320180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0397820180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0767320180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0922420180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0359720180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0771320180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0761920180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0365420180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388220180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0744620180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0372420180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0380720180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0741920180620 | 6/19/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0381020180620 | 6/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0968920180620 | 6/19/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0775220180620 | 6/19/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0341220180620 | 6/19/18 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0487120180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0337920180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0337120180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0445020180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0444820180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0341520180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0414120180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0340520180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0706220180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0716520180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0342420180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0717520180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0308820180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0706820180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0713320180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0485820180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0470620180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0727420180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0722520180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0383920180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0493720180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0389620180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0915320180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0943820180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0938920180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0976120180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0389420180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0923320180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0966220180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0939420180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0934820180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0767620180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941920180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0979720180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0955720180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941420180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0769920180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0418820180620 | 6/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0435120180620 | 6/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0704220180620 | 6/19/18 | $3.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0486320180620 | 6/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0317420180620 | 6/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0725920180620 | 6/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0384220180620 | 6/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0953920180620 | 6/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0979420180620 | 6/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0764920180620 | 6/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0912420180620 | 6/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0960820180620 | 6/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0935420180620 | 6/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0352920180620 | 6/19/18 | $1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0414720180620 | 6/19/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0374420180620 | 6/19/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0961420180620 | 6/19/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941620180620 | 6/19/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0373720180620 | 6/19/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0969220180620 | 6/19/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0381920180620 | 6/19/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0320220180620 | 6/19/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0767320180621 | 6/20/18 | $26.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0770520180621 | 6/20/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0779320180621 | 6/20/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0397220180621 | 6/20/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0713920180621 | 6/20/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0337120180621 | 6/20/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0775220180621 | 6/20/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0402220180621 | 6/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0339320180621 | 6/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0330120180621 | 6/20/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0739020180621 | 6/20/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0741320180621 | 6/20/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0760220180621 | 6/20/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0378520180621 | 6/20/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0728920180621 | 6/20/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0477020180621 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941820180621 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778820180621 | 6/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0386120180621 | 6/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0384220180621 | 6/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0966220180621 | 6/20/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0953920180621 | 6/20/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0724320180621 | 6/20/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0341220180621 | 6/20/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0487120180621 | 6/20/18 | $8.75 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388220180621 | 6/20/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0922020180621 | 6/20/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0475120180621 | 6/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0391120180621 | 6/20/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0938120180621 | 6/20/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0342420180621 | 6/20/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0331720180621 | 6/20/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0700620180621 | 6/20/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0348420180621 | 6/20/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0470620180621 | 6/20/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0703420180623 | 6/20/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0703520180621 | 6/20/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0942320180621 | 6/20/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0756620180621 | 6/20/18 | $8.05 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0484420180621 | 6/20/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0771320180621 | 6/20/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0960820180621 | 6/20/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0719520180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0716920180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0322320180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0979420180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0380020180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0943820180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0372520180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0704220180621 | 6/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0939420180621 | 6/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0365420180621 | 6/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0777720180621 | 6/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0968920180621 | 6/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0370720180621 | 6/20/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0373720180621 | 6/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0349920180621 | 6/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0313120180621 | 6/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0443320180621 | 6/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0478220180621 | 6/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0402620180621 | 6/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0481920180621 | 6/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0405420180621 | 6/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0775620180621 | 6/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0301320180621 | 6/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0979720180621 | 6/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0922420180621 | 6/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0320220180621 | 6/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0706220180621 | 6/20/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0304020180621 | 6/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0493720180621 | 6/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0481420180621 | 6/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0722920180621 | 6/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0476220180621 | 6/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0314220180621 | 6/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0923320180621 | 6/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0746020180621 | 6/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0369220180621 | 6/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0348620180621 | 6/20/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0744620180621 | 6/20/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0710920180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0732120180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0434920180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0341320180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0339020180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0449020180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0312720180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0427220180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0417020180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0322520180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0328820180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0307620180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0720920180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0445320180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0420620180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0302920180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0473220180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0343820180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0323520180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0757020180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0769920180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941520180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0359720180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0969320180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0969220180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0912420180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0765420180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0774620180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0374420180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778320180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0946320180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0939220180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0930920180621 | 6/20/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0934820180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0389620180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0382820180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0308820180621 | 6/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0725520180621 | 6/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0725920180621 | 6/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0774120180621 | 6/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0747020180621 | 6/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0925520180621 | 6/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0371320180621 | 6/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0935420180621 | 6/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0385120180621 | 6/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0762620180621 | 6/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0764420180621 | 6/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0366720180621 | 6/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0473620180621 | 6/20/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0414720180621 | 6/20/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0980820180621 | 6/20/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0444220180621 | 6/20/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0309720180621 | 6/20/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0358220180621 | 6/20/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0959320180621 | 6/20/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0352720180621 | 6/20/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0955120180621 | 6/20/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0307420180621 | 6/20/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0779320180622 | 6/21/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0770520180622 | 6/21/18 | $31.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0774920180622 | 6/21/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0968920180622 | 6/21/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0741320180622 | 6/21/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0966220180622 | 6/21/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0397220180622 | 6/21/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0713920180622 | 6/21/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0484420180622 | 6/21/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0381020180622 | 6/21/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0940920180622 | 6/21/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0767320180622 | 6/21/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0311320180622 | 6/21/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778320180622 | 6/21/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0922220180622 | 6/21/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0309720180622 | 6/21/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0481920180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0396320180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0922420180622 | 6/21/18 | $10.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0381820180622 | 6/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0942020180622 | 6/21/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0449020180622 | 6/21/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0766520180622 | 6/21/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0315520180622 | 6/21/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0328820180622 | 6/21/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0485820180622 | 6/21/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0401620180622 | 6/21/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0308620180622 | 6/21/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0427220180622 | 6/21/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0360020180622 | 6/21/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0747020180622 | 6/21/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0979420180622 | 6/21/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0954920180622 | 6/21/18 | $8.05 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0391120180622 | 6/21/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0337920180622 | 6/21/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0352720180622 | 6/21/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0323520180622 | 6/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0709820180622 | 6/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0478220180622 | 6/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0741520180622 | 6/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0934820180622 | 6/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0922020180622 | 6/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0960820180622 | 6/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0946320180622 | 6/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0369220180622 | 6/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0776720180622 | 6/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0330820180622 | 6/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0435320180622 | 6/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0955120180622 | 6/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0328620180622 | 6/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0421520180622 | 6/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0481420180622 | 6/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0384120180622 | 6/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0706520180622 | 6/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0729320180622 | 6/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0404820180622 | 6/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0477020180622 | 6/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0406420180622 | 6/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388220180622 | 6/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0915320180622 | 6/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0775220180622 | 6/21/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0322520180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0728920180622 | 6/21/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0719520180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0414120180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0447020180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0314720180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388820180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0700620180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0307620180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0710920180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0729420180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0421420180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0383920180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0444820180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0703320180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941620180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0959320180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0739720180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0979720180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0765320180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0359720180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0395420180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0974620180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0764920180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0962120180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0976120180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0771720180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941420180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0969320180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0777720180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0394120180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0961420180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0372520180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0739020180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0301320180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0347120180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0326920180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0425720180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0720820180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0704820180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0724620180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0412320180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0402220180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0476220180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0348420180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0405720180622 | 6/21/18 | $3.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0304020180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0973520180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0741920180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0930920180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0763920180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0762620180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0952120180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0776820180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0747720180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0925520180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0764820180622 | 6/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0350120180622 | 6/21/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0473220180622 | 6/21/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0445720180622 | 6/21/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0706220180622 | 6/21/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941920180622 | 6/21/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0352920180622 | 6/21/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778820180622 | 6/21/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0722520180622 | 6/21/18 | $1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0349920180622 | 6/21/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0365420180622 | 6/21/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0955720180622 | 6/21/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0953920180622 | 6/21/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941320180622 | 6/21/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0903020180622 | 6/21/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0779320180623 | 6/22/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0713920180623 | 6/22/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0770520180623 | 6/22/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0774920180623 | 6/22/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0391120180623 | 6/22/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0447020180623 | 6/22/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0741320180623 | 6/22/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0389420180623 | 6/22/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0340520180623 | 6/22/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0767320180623 | 6/22/18 | $12.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0397220180623 | 6/22/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0719520180623 | 6/22/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0775220180623 | 6/22/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0309720180623 | 6/22/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0744620180623 | 6/22/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0979420180623 | 6/22/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0923320180623 | 6/22/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0353120180623 | 6/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0476220180623 | 6/22/18 | $9.80 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0761920180623 | 6/22/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0725920180623 | 6/22/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0478220180623 | 6/22/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0747020180623 | 6/22/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941320180623 | 6/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0973520180623 | 6/22/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0922420180623 | 6/22/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0383920180623 | 6/22/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0302120180623 | 6/22/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0382020180623 | 6/22/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0382920180623 | 6/22/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0961920180623 | 6/22/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0326820180623 | 6/22/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0325120180623 | 6/22/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0369220180623 | 6/22/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0370720180623 | 6/22/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0728920180623 | 6/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0418820180623 | 6/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0412320180623 | 6/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0404720180623 | 6/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0756620180623 | 6/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0372520180623 | 6/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388220180623 | 6/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0342420180623 | 6/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0317220180623 | 6/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0980820180623 | 6/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778320180623 | 6/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0762620180623 | 6/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0373720180623 | 6/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0474120180623 | 6/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0338020180623 | 6/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0484420180623 | 6/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0966220180623 | 6/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0777720180623 | 6/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0384220180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0473620180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0325620180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0724620180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0405720180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0706220180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0709820180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0922220180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0380720180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0747720180623 | 6/22/18 | $5.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0760220180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0380020180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0378520180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0380820180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0764920180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388820180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0739020180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0930920180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0974620180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0389620180623 | 6/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0942020180623 | 6/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0703420180623 | 6/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0304020180623 | 6/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0717720180623 | 6/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0399320180623 | 6/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0438920180623 | 6/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0443520180623 | 6/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0473220180623 | 6/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0352920180623 | 6/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0938120180623 | 6/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0732920180623 | 6/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0352720180623 | 6/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0757020180623 | 6/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0767720180623 | 6/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388420180623 | 6/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0411320180623 | 6/22/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0359220180623 | 6/22/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0307120180623 | 6/22/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0979920180623 | 6/22/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0477020180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0444220180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0334520180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0472620180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0322320180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0396320180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0307620180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0425720180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0485820180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0710920180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0429720180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0703120180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0487120180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0317420180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0717520180623 | 6/22/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0386120180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0732120180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0706520180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0415020180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0702120180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0331720180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0704220180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0943820180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0358220180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0763920180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388620180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0774620180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941620180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0955720180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0359720180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0737220180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0938520180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0976120180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0935420180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0969520180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0969220180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0371320180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0969320180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0915320180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0439520180623 | 6/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0703020180623 | 6/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0328620180623 | 6/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0445320180623 | 6/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0729320180623 | 6/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0472520180623 | 6/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0379320180623 | 6/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0381020180623 | 6/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0395420180623 | 6/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0771320180623 | 6/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0774120180623 | 6/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0375020180623 | 6/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0946320180623 | 6/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0367820180623 | 6/22/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0348620180623 | 6/22/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0492820180623 | 6/22/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0703520180623 | 6/22/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0404820180623 | 6/22/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0381820180623 | 6/22/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0486320180623 | 6/22/18 | $1.40 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0386220180623 | 6/22/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0700620180623 | 6/22/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0775620180623 | 6/22/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0475120180623 | 6/22/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778420180623 | 6/22/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0770520180624 | 6/23/18 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0779320180624 | 6/23/18 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0382920180624 | 6/23/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0304020180624 | 6/23/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0934820180624 | 6/23/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388220180624 | 6/23/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0435320180624 | 6/23/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0725920180624 | 6/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0713920180624 | 6/23/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0438120180624 | 6/23/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0764920180624 | 6/23/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0774920180624 | 6/23/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0478220180624 | 6/23/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0481920180624 | 6/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0719520180624 | 6/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0348320180624 | 6/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0938120180624 | 6/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0704320180624 | 6/23/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778320180624 | 6/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941320180624 | 6/23/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0372520180624 | 6/23/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0727420180624 | 6/23/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0384220180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0744620180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0942320180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0484420180624 | 6/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0339620180624 | 6/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0732920180624 | 6/23/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0402620180624 | 6/23/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0767320180624 | 6/23/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0966220180624 | 6/23/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0952120180624 | 6/23/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0912420180624 | 6/23/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0389620180624 | 6/23/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0486820180624 | 6/23/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0367820180624 | 6/23/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0445020180624 | 6/23/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0710420180624 | 6/23/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0765420180624 | 6/23/18 | $8.05 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388820180624 | 6/23/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0737220180624 | 6/23/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0940920180624 | 6/23/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0771320180624 | 6/23/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0747020180624 | 6/23/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0761920180624 | 6/23/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941520180624 | 6/23/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0979720180624 | 6/23/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0492820180624 | 6/23/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0775220180624 | 6/23/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0385120180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0406420180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0337120180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0717520180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0313620180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0312720180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0307620180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388620180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0762620180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0427220180624 | 6/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0420620180624 | 6/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0939420180624 | 6/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0961920180624 | 6/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0757020180624 | 6/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0915320180624 | 6/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0313120180624 | 6/23/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0741920180624 | 6/23/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0716520180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0414720180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0443520180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0703320180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0397220180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0339320180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0337920180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0341220180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0381820180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0473620180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388420180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0350120180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0374420180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0916120180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0394920180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0955120180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0938920180624 | 6/23/18 | $5.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0969520180624 | 6/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0339020180624 | 6/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941920180624 | 6/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941620180624 | 6/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0399320180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0398220180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0470620180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0473220180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0326820180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0348420180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0328820180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0308820180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0326920180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0449020180624 | 6/23/18 | $4.55 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0704220180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0720920180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0322520180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0383920180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0317220180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0776720180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0380820180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778420180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0973520180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0369220180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0359720180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0394120180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0776820180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0767720180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0766520180624 | 6/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0487120180624 | 6/23/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0980820180624 | 6/23/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0472620180624 | 6/23/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0370720180624 | 6/23/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0765320180624 | 6/23/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0741320180624 | 6/23/18 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0341320180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0704820180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0315520180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0412320180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0485820180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0722520180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0445320180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0434920180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0401020180624 | 6/23/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0325620180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0475120180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0326620180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0418820180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0474120180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0703020180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0716920180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0706520180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0305620180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0493720180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0414120180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0485720180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0481020180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0701620180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0302120180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0445520180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0961420180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0360020180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0747720180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0958920180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0769920180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0932820180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0952020180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0930920180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0976120180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0954920180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778820180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0380020180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0379920180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0969320180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0394520180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0909620180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0739020180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0927420180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0764420180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0372220180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0381920180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0391120180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0756620180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0373720180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0708320180624 | 6/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0349920180624 | 6/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0343820180624 | 6/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0305920180624 | 6/23/18 | $3.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0471320180624 | 6/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0472820180624 | 6/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0732120180624 | 6/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0746020180624 | 6/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0777720180624 | 6/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0340520180624 | 6/23/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0421520180624 | 6/23/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0499620180624 | 6/23/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0729320180624 | 6/23/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0764820180624 | 6/23/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0301320180624 | 6/23/18 | $0.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0417020180624 | 6/23/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0314220180624 | 6/23/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0953920180624 | 6/23/18 | $0.70 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0903020180624 | 6/23/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0925520180624 | 6/23/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0770520180625 | 6/24/18 | $51.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0779320180625 | 6/24/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0382020180625 | 6/24/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0381020180625 | 6/24/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0382920180625 | 6/24/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0765420180625 | 6/24/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0732120180625 | 6/24/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0484420180625 | 6/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0968920180625 | 6/24/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0713920180625 | 6/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0938920180625 | 6/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0916120180625 | 6/24/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778820180625 | 6/24/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0774920180625 | 6/24/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0942320180625 | 6/24/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0960820180625 | 6/24/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0922420180625 | 6/24/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0326620180625 | 6/24/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0925520180625 | 6/24/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0373720180625 | 6/24/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0411220180625 | 6/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0325620180625 | 6/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0385120180625 | 6/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0372520180625 | 6/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0399320180625 | 6/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0348620180625 | 6/24/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0374420180625 | 6/24/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0732920180625 | 6/24/18 | $9.10 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0931920180625 | 6/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0405420180625 | 6/24/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0438920180625 | 6/24/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0713320180625 | 6/24/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0737220180625 | 6/24/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0739020180625 | 6/24/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0725920180625 | 6/24/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0425720180625 | 6/24/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0473220180625 | 6/24/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0398220180625 | 6/24/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0729420180625 | 6/24/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0760220180625 | 6/24/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0703420180625 | 6/24/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0934820180625 | 6/24/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0389620180625 | 6/24/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0384220180625 | 6/24/18 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0961420180625 | 6/24/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0314720180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0438120180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0339020180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0343820180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0384120180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0397220180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0312720180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0414120180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0481020180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0383420180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0379320180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941620180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0955120180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0980820180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0776820180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0395420180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0775620180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0763920180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0741320180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0767320180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0744620180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0369920180625 | 6/24/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0923320180625 | 6/24/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0719220180625 | 6/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0777720180625 | 6/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0927420180625 | 6/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0430420180625 | 6/24/18 | $6.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0387320180625 | 6/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0741920180625 | 6/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0350120180625 | 6/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0420620180625 | 6/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0386220180625 | 6/24/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0439920180625 | 6/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0724320180625 | 6/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0447020180625 | 6/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0401020180625 | 6/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0475120180625 | 6/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0381820180625 | 6/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0367820180625 | 6/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0774120180625 | 6/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0974620180625 | 6/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0771720180625 | 6/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0739720180625 | 6/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0979420180625 | 6/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0323920180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0308620180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0449020180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0321620180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0700422018625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0304020180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0412320180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0489320180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0338020180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0342420180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0720920180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0444820180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0940920180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0969320180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0979720180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0372420180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941420180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0966220180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0380820180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0366720180625 | 6/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0396320180625 | 6/24/18 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0486320180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0701720180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0720820180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0349920180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0402620180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0485720180625 | 6/24/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0322520180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0435120180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0447820180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0470620180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0421420180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0307620180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0729320180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0724620180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0719520180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0349520180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0324320180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0708320180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0706820180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0703120180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0337120180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0370720180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0374820180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388820180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0746020180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0389420180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0939420180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388420180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0359220180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0775220180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0761620180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388220180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0767720180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0382820180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0764820180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0762620180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0771320180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0375020180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0922020180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0352720180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0328620180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0302120180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0445520180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0381920180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0703020180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0710920180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0313120180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0706220180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0305920180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0317420180625 | 6/24/18 | $3.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0741520180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0959320180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0764420180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0954920180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0976120180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0352920180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0969520180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778320180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778420180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0971120180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0325120180625 | 6/24/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0323520180625 | 6/24/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0405720180625 | 6/24/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0308820180625 | 6/24/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0394920180625 | 6/24/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0942020180625 | 6/24/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0770520180626 | 6/25/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0389620180626 | 6/25/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0774920180626 | 6/25/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0443320180626 | 6/25/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0767320180626 | 6/25/18 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0485820180626 | 6/25/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0703120180626 | 6/25/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0934820180626 | 6/25/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0313320180626 | 6/25/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0395420180626 | 6/25/18 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0942320180626 | 6/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0382920180626 | 6/25/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0435120180626 | 6/25/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0980820180626 | 6/25/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0779320180626 | 6/25/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0313120180626 | 6/25/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0414120180626 | 6/25/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0741320180626 | 6/25/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0708320180626 | 6/25/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0343820180626 | 6/25/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0713920180626 | 6/25/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0764920180626 | 6/25/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0396320180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0444220180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0324320180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0961920180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388220180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0775620180626 | 6/25/18 | $10.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0388420180626 | 6/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0367820180626 | 6/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0484420180626 | 6/25/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0417020180626 | 6/25/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0320220180626 | 6/25/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778820180626 | 6/25/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0383920180626 | 6/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0307120180626 | 6/25/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0370720180626 | 6/25/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0955120180626 | 6/25/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0397220180626 | 6/25/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0341220180626 | 6/25/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0762620180626 | 6/25/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0771720180626 | 6/25/18 | $8.05 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0774620180626 | 6/25/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0935320180626 | 6/25/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0383420180626 | 6/25/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0394920180626 | 6/25/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0961420180626 | 6/25/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0323520180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0301320180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0339020180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0405720180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0325120180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0481920180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0741520180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0915320180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941920180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0973520180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0366720180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0302120180626 | 6/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0381020180626 | 6/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0402620180626 | 6/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0391120180626 | 6/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0952020180626 | 6/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0939220180626 | 6/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0724620180626 | 6/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0444820180626 | 6/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0722520180626 | 6/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0308620180626 | 6/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0425720180626 | 6/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0478220180626 | 6/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0775220180626 | 6/25/18 | $4.90 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0717720180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0710420180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0447020180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0337920180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0402220180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0473220180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0439520180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0406420180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0414720180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0710920180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0415020180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0309720180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0765420180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0382820180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0757020180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0968920180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0943820180626 | 6/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0439920180626 | 6/25/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0373720180626 | 6/25/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0701620180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0475120180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0330820180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0418820180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0720920180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0411220180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0719520180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0399320180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0411320180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0489320180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0412320180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0729320180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0339320180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0337120180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0724320180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0326820180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0314220180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0763920180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0932820180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0941420180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0778320180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0776720180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0380720180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0976120180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0922420180626 | 6/25/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0952120180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0378520180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0747020180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0776820180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0387320180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0771320180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0767720180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0379820180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0435320180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0449020180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0427220180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0729420180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0325620180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0348620180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0486820180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0338020180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0341320180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0472620180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0305620180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0302920180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0445520180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0958920180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0979720180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0912220180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0979420180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0969220180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0744620180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0371320180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0942020180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0771920180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0365420180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0927420180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0777720180626 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0732920180626 | 6/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0347120180626 | 6/25/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0434920180626 | 6/25/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0468520180626 | 6/25/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0304020180626 | 6/25/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0350120180626 | 6/25/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0938520180626 | 6/25/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0369220180626 | 6/25/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0307420180719 | 7/18/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0727420180720 | 7/19/18 | -$0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0747120180720 | 7/19/18 | -$0.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0320220180720 | 7/19/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0716920180720 | 7/19/18 | -$5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0386220180721 | 7/20/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0444220180721 | 7/20/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0486320180722 | 7/21/18 | -$1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0474120180722 | 7/21/18 | -$1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0771320180722 | 7/21/18 | -$5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0722520180722 | 7/21/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0912420180722 | 7/21/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0704220180723 | 7/22/18 | -$8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0402220180723 | 7/22/18 | -$10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0384120180724 | 7/23/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0777720180724 | 7/23/18 | -$1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0323520180724 | 7/23/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0387320180724 | 7/23/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0764920180724 | 7/23/18 | -$6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0477020180725 | 7/24/18 | -$1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0969320180725 | 7/24/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989331 | $6,797.23 | 8/8/18 | K0336120180725 | 7/24/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0713920180627 | 6/26/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0370720180627 | 6/26/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0770520180627 | 6/26/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0915320180627 | 6/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0489320180627 | 6/26/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0435120180627 | 6/26/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0779320180627 | 6/26/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0776720180627 | 6/26/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0765420180627 | 6/26/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0382920180627 | 6/26/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0384220180627 | 6/26/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0421420180627 | 6/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0387320180627 | 6/26/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0386220180627 | 6/26/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0481920180627 | 6/26/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0331720180627 | 6/26/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0762620180627 | 6/26/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0724320180627 | 6/26/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0955120180627 | 6/26/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0706220180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0389420180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0741920180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0307120180627 | 6/26/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0979720180627 | 6/26/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0485820180627 | 6/26/18 | $9.10 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0478220180627 | 6/26/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0397220180627 | 6/26/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0380820180627 | 6/26/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0378520180627 | 6/26/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0940920180627 | 6/26/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0342420180627 | 6/26/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0980820180627 | 6/26/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0486320180627 | 6/26/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0405720180627 | 6/26/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774920180627 | 6/26/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0771720180627 | 6/26/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0722920180627 | 6/26/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0305620180627 | 6/26/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0339620180627 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0477020180627 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0732120180627 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767720180627 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0922020180627 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0778820180627 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0912220180627 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0757020180627 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703020180627 | 6/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0372420180627 | 6/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0347120180627 | 6/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0775220180627 | 6/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774620180627 | 6/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0966220180627 | 6/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0722520180627 | 6/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0384120180627 | 6/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0766520180627 | 6/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0961420180627 | 6/26/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0353120180627 | 6/26/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0473220180627 | 6/26/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0938520180627 | 6/26/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0449020180627 | 6/26/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0439920180627 | 6/26/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0934820180627 | 6/26/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0481420180627 | 6/26/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0445520180627 | 6/26/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0725920180627 | 6/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0925520180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0348420180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388420180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0704220180627 | 6/26/18 | $4.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0425720180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0339320180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0732920180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388820180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0417020180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0394920180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0375020180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0380020180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0716920180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0724620180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0473620180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0391120180627 | 6/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0394120180627 | 6/26/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0411320180627 | 6/26/18 | $4.20 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0942020180627 | 6/26/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0359220180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0372520180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0415020180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0402620180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0381020180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0909620180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0397820180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0374820180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0438120180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767620180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767320180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0746020180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0434920180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0438920180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0435520180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0778320180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0323520180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0411220180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0402220180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0328820180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0447020180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0444220180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0445320180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0701620180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0927420180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0472620180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0470620180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0955720180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0337120180627 | 6/26/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941520180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0326820180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0710920180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0326920180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0324320180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0729320180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0714720180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0484420180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0710420180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0717720180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0709820180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0719520180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0307620180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703120180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0974620180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0958920180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0777720180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0969220180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0769920180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0761920180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0971120180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0369220180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0979420180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0922220180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0725520180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0350120180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0348620180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0930920180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0700620180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0382020180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703420180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0414120180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388220180627 | 6/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0931920180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0953920180627 | 6/26/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0401020180627 | 6/26/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0365420180627 | 6/26/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0708320180627 | 6/26/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0939420180627 | 6/26/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0939220180627 | 6/26/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0381820180627 | 6/26/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0421520180627 | 6/26/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0313620180627 | 6/26/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0374420180627 | 6/26/18 | $0.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0475120180627 | 6/26/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0776820180627 | 6/26/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0770520180628 | 6/27/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0382920180628 | 6/27/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774920180628 | 6/27/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0713920180628 | 6/27/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0771320180628 | 6/27/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0779320180628 | 6/27/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0366720180628 | 6/27/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0778420180628 | 6/27/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0968920180628 | 6/27/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0741320180628 | 6/27/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0777720180628 | 6/27/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0373720180628 | 6/27/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0760220180628 | 6/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0775220180628 | 6/27/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0741920180628 | 6/27/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0445020180628 | 6/27/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0765420180628 | 6/27/18 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0478220180628 | 6/27/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0732120180628 | 6/27/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0471320180628 | 6/27/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0331720180628 | 6/27/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0394920180628 | 6/27/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0425720180628 | 6/27/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0757020180628 | 6/27/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0979420180628 | 6/27/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388220180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941320180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0719520180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0704820180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0481920180628 | 6/27/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0328620180628 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0386220180628 | 6/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0484420180628 | 6/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0974620180628 | 6/27/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0397220180628 | 6/27/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0380020180628 | 6/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767720180628 | 6/27/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0405720180628 | 6/27/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0710920180628 | 6/27/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0766520180628 | 6/27/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0353120180628 | 6/27/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0475120180627 | 6/27/18 | $8.05 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0493720180628 | 6/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703420180628 | 6/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0481420180628 | 6/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0747720180628 | 6/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0939220180628 | 6/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767320180628 | 6/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0402620180628 | 6/27/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0931920180628 | 6/27/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0336120180628 | 6/27/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0359720180628 | 6/27/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0435520180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0915320180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0447020180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0399320180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0966220180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0448320180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0720820180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0477020180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0412320180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0444220180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0414120180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0389620180628 | 6/27/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703020180628 | 6/27/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0940920180628 | 6/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0337120180628 | 6/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0706520180628 | 6/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0309720180628 | 6/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0411320180628 | 6/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0326920180628 | 6/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0724620180628 | 6/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0959320180628 | 6/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0704220180628 | 6/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0778820180628 | 6/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0427220180628 | 6/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0771720180628 | 6/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0339020180628 | 6/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0716920180628 | 6/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0737220180628 | 6/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0741520180628 | 6/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0305920180628 | 6/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0304020180628 | 6/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0487120180628 | 6/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0341320180628 | 6/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0406420180628 | 6/27/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0352720180628 | 6/27/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0976120180628 | 6/27/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0381820180628 | 6/27/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0746020180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0701620180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0912420180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0979720180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0702120180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774120180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0727420180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0420620180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0385120180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767620180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0401020180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0932820180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0365420180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0389420180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0725520180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0744620180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388820180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0485820180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0942320180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0942020180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0934820180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0938520180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0325620180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0359220180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0308620180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0339920180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0943820180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0339620180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0383420180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0778320180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703520180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0738320180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0472620180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0472820180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0439920180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388420180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0326620180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0438120180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0960820180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0375020180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0418820180628 | 6/27/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0415020180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0370720180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0348420180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0756620180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0765320180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0330120180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0367820180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0971120180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0341220180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0341520180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0348620180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0326820180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0430420180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0313120180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0473220180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0449020180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0739720180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0925520180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0374420180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0369220180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0724320180628 | 6/27/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0955720180628 | 6/27/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0725920180628 | 6/27/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0379820180628 | 6/27/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0706220180628 | 6/27/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0916120180628 | 6/27/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703120180628 | 6/27/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0962120180628 | 6/27/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0934820180629 | 6/28/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0382920180629 | 6/28/18 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0366720180629 | 6/28/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0770520180629 | 6/28/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0779320180629 | 6/28/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0473220180629 | 6/28/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0732920180629 | 6/28/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0468520180629 | 6/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774920180629 | 6/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0348620180629 | 6/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0980820180629 | 6/28/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0974620180629 | 6/28/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0741320180629 | 6/28/18 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0771320180629 | 6/28/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0747020180629 | 6/28/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0359720180629 | 6/28/18 | $12.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0732120180629 | 6/28/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0313620180629 | 6/28/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0367820180629 | 6/28/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0396320180629 | 6/28/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0961920180629 | 6/28/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0776820180629 | 6/28/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0946320180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0716520180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0421520180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0323920180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0931920180629 | 6/28/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0382020180629 | 6/28/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0942020180629 | 6/28/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0747120180629 | 6/28/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0481920180629 | 6/28/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0386220180629 | 6/28/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0777720180629 | 6/28/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0744620180629 | 6/28/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0313120180629 | 6/28/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0971120180629 | 6/28/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0447820180629 | 6/28/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0439920180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0762620180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0387320180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0372520180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0955120180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0317520180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0719520180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0713920180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0399320180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0484420180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0477020180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0445720180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0438120180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0395420180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0702120180629 | 6/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0371320180629 | 6/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388620180629 | 6/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0979420180629 | 6/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0942320180629 | 6/28/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0969520180629 | 6/28/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0953920180629 | 6/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0724620180629 | 6/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0337920180629 | 6/28/18 | $5.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0706820180629 | 6/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0401620180629 | 6/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0421420180629 | 6/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767320180629 | 6/28/18 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0350120180629 | 6/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0360020180629 | 6/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0379820180629 | 6/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0430420180629 | 6/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0485820180629 | 6/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0314220180629 | 6/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0443520180629 | 6/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0343820180629 | 6/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0766520180629 | 6/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0334520180629 | 6/28/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0739020180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0756620180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0347120180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0307420180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0765320180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0302920180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0725520180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0418820180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0343320180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0348420180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0305620180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0927420180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0962120180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388820180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0373720180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0729320180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0404820180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0312720180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0365420180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0301320180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0747720180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0761920180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0324320180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0302120180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0402620180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0741920180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0336120180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0959320180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0725920180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0414120180629 | 6/28/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0381020180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0481020180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0701720180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0775620180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0776720180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0427220180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0425720180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0380020180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0445520180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0349920180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0930920180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0738320180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0737220180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0328620180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0434920180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0315520180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388220180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0475120180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0938520180629 | 6/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0966220180629 | 6/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0397220180629 | 6/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0382820180629 | 6/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0704320180629 | 6/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0722920180629 | 6/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0727420180629 | 6/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0338020180629 | 6/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0404720180629 | 6/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0314720180629 | 6/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0912220180629 | 6/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774120180629 | 6/28/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0381820180629 | 6/28/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0478220180629 | 6/28/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0386120180629 | 6/28/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0449020180629 | 6/28/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0923320180629 | 6/28/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0330820180629 | 6/28/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0326820180629 | 6/28/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0375020180629 | 6/28/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0775220180629 | 6/28/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703520180629 | 6/28/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0769920180629 | 6/28/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0331720180629 | 6/28/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0340520180629 | 6/28/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0903020180629 | 6/28/18 | $0.01 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0770520180630 | 6/29/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0382920180630 | 6/29/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774920180630 | 6/29/18 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0405720180630 | 6/29/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0779320180630 | 6/29/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0398220180630 | 6/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0744620180630 | 6/29/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0974620180630 | 6/29/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0922220180630 | 6/29/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0713920180630 | 6/29/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0383420180630 | 6/29/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0760220180630 | 6/29/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0473220180630 | 6/29/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767720180630 | 6/29/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0968920180630 | 6/29/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0764920180630 | 6/29/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0337920180630 | 6/29/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0313120180630 | 6/29/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0478220180630 | 6/29/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0775620180630 | 6/29/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0315520180630 | 6/29/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0955720180630 | 6/29/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0381820180630 | 6/29/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0447820180630 | 6/29/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767620180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0746020180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0756620180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0314220180630 | 6/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0374420180630 | 6/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0418820180630 | 6/29/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0415020180630 | 6/29/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0473620180630 | 6/29/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0938520180630 | 6/29/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0708320180630 | 6/29/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0778820180630 | 6/29/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0710920180630 | 6/29/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0722520180630 | 6/29/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0952020180630 | 6/29/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0386220180630 | 6/29/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0326920180630 | 6/29/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0475120180630 | 6/29/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0420620180630 | 6/29/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0309720180630 | 6/29/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0406420180630 | 6/29/18 | $7.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0374820180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0761620180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0411220180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0394920180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0367820180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0764820180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0762620180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0764420180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0725520180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0720820180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0719520180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0915320180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0763920180630 | 6/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0946320180630 | 6/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0722320180630 | 6/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0305620180630 | 6/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0331720180630 | 6/29/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0775220180630 | 6/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0953920180630 | 6/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0719220180630 | 6/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0381920180630 | 6/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0445520180630 | 6/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0378520180630 | 6/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0776720180630 | 6/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0484420180630 | 6/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0939420180630 | 6/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0727420180630 | 6/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0737220180630 | 6/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0747120180630 | 6/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0979420180630 | 6/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0404720180630 | 6/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0414120180630 | 6/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0704220180630 | 6/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0348620180630 | 6/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0414720180630 | 6/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0317420180630 | 6/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0777720180630 | 6/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0732920180630 | 6/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774620180630 | 6/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0339320180630 | 6/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0444820180630 | 6/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0757020180630 | 6/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0954920180630 | 6/29/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941420180630 | 6/29/18 | $4.20 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941620180630 | 6/29/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0942320180630 | 6/29/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0909620180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0934820180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0925520180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0960820180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0942020180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0971120180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0966220180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0927420180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0922020180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0979720180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0935420180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0932820180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0961420180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703320180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0308620180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0710420180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0339020180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0706220180701A | 6/29/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0328820180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703420180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0471320180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0312720180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0472820180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0716520180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0443320180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0301320180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0700620180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0472520180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703020180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0401020180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0405420180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0439520180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0397220180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0395420180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0765320180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0438120180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0427220180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0438920180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0421420180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0447020180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0370720180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0725920180630 | 6/29/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0369220180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0387320180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0349920180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0352920180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388620180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0326620180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0955120180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0359720180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774120180630 | 6/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0958920180630 | 6/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0717520180630 | 6/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0391120180630 | 6/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941520180630 | 6/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0912420180630 | 6/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0973520180630 | 6/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0435120180630 | 6/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0302120180630 | 6/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0373720180630 | 6/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0961920180630 | 6/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0391220180630 | 6/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0430420180630 | 6/29/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941920180630 | 6/29/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0343820180630 | 6/29/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767320180630 | 6/29/18 | $1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0380720180630 | 6/29/18 | $1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0720920180630 | 6/29/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0322320180630 | 6/29/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0713320180630 | 6/29/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0323520180630 | 6/29/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0389620180630 | 6/29/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0369920180630 | 6/29/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0770520180701 | 6/30/18 | $59.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0382920180701 | 6/30/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0915320180701 | 6/30/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0471320180701 | 6/30/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0765420180701 | 6/30/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0713920180701 | 6/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0779320180701 | 6/30/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0739020180701 | 6/30/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0741320180701 | 6/30/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774920180701 | 6/30/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0935320180701 | 6/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0942020180701A | 6/30/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0942320180701 | 6/30/18 | $14.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0438120180701 | 6/30/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0301320180701 | 6/30/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0473220180701 | 6/30/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0980820180701 | 6/30/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0719520180701 | 6/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0359220180701 | 6/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0447820180701 | 6/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0447020180701 | 6/30/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0397220180701 | 6/30/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767320180701 | 6/30/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0931920180701 | 6/30/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0444820180701 | 6/30/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0776720180701 | 6/30/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0777720180701 | 6/30/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0761920180701 | 6/30/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0394120180701 | 6/30/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703020180701 | 6/30/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0729420180701 | 6/30/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0720820180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0445720180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941520180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0397820180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0764920180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0778820180701 | 6/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0478220180701 | 6/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0725920180701 | 6/30/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0375020180701 | 6/30/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0389420180701 | 6/30/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0716920180701 | 6/30/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0966220180701 | 6/30/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0922420180701 | 6/30/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0969520180701 | 6/30/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0370720180701 | 6/30/18 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0328820180701 | 6/30/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0960820180701 | 6/30/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0727420180701 | 6/30/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0365420180701 | 6/30/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0732920180701 | 6/30/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0315520180701 | 6/30/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0369220180701 | 6/30/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0381920180701 | 6/30/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0384220180701 | 6/30/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0484420180701 | 6/30/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388620180701 | 6/30/18 | $7.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0722920180701 | 6/30/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0961920180701 | 6/30/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0350120180701 | 6/30/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0313120180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0769920180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0756620180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0337120180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0775620180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0925520180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0930920180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0927420180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0922020180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0307420180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0439920180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0760220180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0720920180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0744620180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0472520180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0771170180701 | 6/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0765320180701 | 6/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0481920180701 | 6/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0435520180701 | 6/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774620180701 | 6/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0339020180701 | 6/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0304020180701 | 6/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0445520180701 | 6/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0940920180701 | 6/30/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0979720180701 | 6/30/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0474120180701 | 6/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0321620180701 | 6/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0330820180701 | 6/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0486820180701 | 6/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0396320180701 | 6/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0771920180701 | 6/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0415020180701 | 6/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0485820180701 | 6/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0747020180701 | 6/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0359720180701 | 6/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0710420180701 | 6/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0732120180701 | 6/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0326620180701 | 6/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0320220180701 | 6/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0939420180701 | 6/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0903020180701 | 6/30/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0704320180701 | 6/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0969320180701 | 6/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0761620180701 | 6/30/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0411320180701 | 6/30/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0746020180701 | 6/30/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0381020180701 | 6/30/18 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0934820180701 | 6/30/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0974620180701 | 6/30/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0411220180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0757020180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0763920180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0395420180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0417020180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0438920180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0472820180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0448320180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0485720180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0421420180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767720180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0389620180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0398220180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0337920180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0700620180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0499620180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0444220180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703120180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0701720180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0487120180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0429720180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0352720180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0322520180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0349920180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0722520180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0381820180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0386220180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388420180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0379820180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0324320180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0959320180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388220180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0952120180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0379320180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0372520180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0923320180701 | 6/30/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0778320180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0916120180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0976120180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0367820180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0339620180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0343320180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0343820180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0330120180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0307120180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0383420180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0353120180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0308820180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0307620180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0704220180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0702120180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0443520180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0938520180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0737220180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0946320180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0943820180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0414120180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941420180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0373720180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0710920180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0334520180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0713320180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0380720180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0341320180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0449020180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0380020180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0322320180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0481020180701 | 6/30/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0953920180701 | 6/30/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0776820180701 | 6/30/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0414720180701 | 6/30/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0420620180701 | 6/30/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0342420180701 | 6/30/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0372420180701 | 6/30/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0336120180701 | 6/30/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0922220180701 | 6/30/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0779320180702 | 7/1/18 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0382920180702 | 7/1/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0771320180702 | 7/1/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0770520180702 | 7/1/18 | $21.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0974620180702 | 7/1/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0760220180702 | 7/1/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0375020180702 | 7/1/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0406420180702 | 7/1/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941320180702 | 7/1/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0435520180702 | 7/1/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0942320180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0438120180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0922420180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0449020180702 | 7/1/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0349920180702 | 7/1/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0732120180702 | 7/1/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0778320180702 | 7/1/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0474120180702 | 7/1/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0741320180702 | 7/1/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0382020180702 | 7/1/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767320180702 | 7/1/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0394920180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0395420180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774920180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0775620180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0915320180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0704820180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0701620180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0979720180702 | 7/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0725920180702 | 7/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0766520180702 | 7/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0955120180702 | 7/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0304020180702 | 7/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0922020180702 | 7/1/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0337920180702 | 7/1/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0724620180702 | 7/1/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0397220180702 | 7/1/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0444820180702 | 7/1/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0966220180702 | 7/1/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703120180702 | 7/1/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941520180702 | 7/1/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0757020180702 | 7/1/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0396320180702 | 7/1/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0761920180702 | 7/1/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0737220180702 | 7/1/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0404820180702 | 7/1/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0493720180702 | 7/1/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0940920180702 | 7/1/18 | $7.20 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0434920180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0337120180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0444220180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767620180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0942020180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0934820180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0389420180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0380720180702 | 7/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0923320180702 | 7/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0719520180702 | 7/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0959320180702 | 7/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0720820180702 | 7/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0472620180702 | 7/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0971120180702 | 7/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0323520180702 | 7/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0321620180702 | 7/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0381920180702 | 7/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0386120180702 | 7/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0472820180702 | 7/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0487120180702 | 7/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0776820180702 | 7/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0778420180702 | 7/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0374420180702 | 7/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0968920180702 | 7/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0429720180702 | 7/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0302920180702 | 7/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0384120180702 | 7/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0414720180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0411320180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0960820180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0415020180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0342420180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0417020180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0706520180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0485820180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0764920180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0324320180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0979420180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0420620180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0771920180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0313320180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0939420180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0404720180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0435120180702 | 7/1/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0719220180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0729420180702 | 7/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0938920180702 | 7/1/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0359220180702 | 7/1/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0389620180702 | 7/1/18 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0381020180702 | 7/1/18 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0728920180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941920180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0473620180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0343320180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0738320180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767720180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0470620180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0387320180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0397820180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0399320180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0777720180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388820180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0775220180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0909620180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388220180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0438920180703 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0925520180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0371320180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0725520180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0437120180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0339020180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0492820180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0421420180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0350120180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0710920180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0481020180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0932820180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0391120180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0486620180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0763920180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0394520180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0927420180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0383420180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0473220180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0340520180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0717520180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0386220180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0713920180702 | 7/1/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0334520180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0744620180702 | 7/1/18 | $3.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0778820180702 | 7/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0764420180702 | 7/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0946320180702 | 7/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0484420180702 | 7/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0328820180702 | 7/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0476220180702 | 7/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0746020180702 | 7/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0401020180702 | 7/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0325620180702 | 7/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0383920180702 | 7/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0322520180702 | 7/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0379820180702 | 7/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0747120180702 | 7/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0980820180702 | 7/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0938520180702 | 7/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941620180702 | 7/1/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0722520180702 | 7/1/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388420180702 | 7/1/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0706820180702 | 7/1/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0412320180702 | 7/1/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774120180702 | 7/1/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0481920180702 | 7/1/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0717720180702 | 7/1/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0301320180702 | 7/1/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0969520180702 | 7/1/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0770520180703 | 7/2/18 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0779320180703 | 7/2/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0382920180703 | 7/2/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0979720180703 | 7/2/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0313120180703 | 7/2/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0969320180703 | 7/2/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774920180703 | 7/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0473620180703 | 7/2/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0961920180703 | 7/2/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0397220180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0915320180703 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0395420180703 | 7/2/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774120180703 | 7/2/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0331720180703 | 7/2/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0389620180703 | 7/2/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0942320180703 | 7/2/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0372420180703 | 7/2/18 | $10.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0438120180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0443320180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0922020180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0382020180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0348620180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0713920180703 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767720180703 | 7/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0475120180703 | 7/2/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0935420180703 | 7/2/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0374420180703 | 7/2/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0325620180703 | 7/2/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0969520180703 | 7/2/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0322320180703 | 7/2/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941620180703 | 7/2/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0708320180703 | 7/2/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0472620180703 | 7/2/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767320180703 | 7/2/18 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0737220180703 | 7/2/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0939420180703 | 7/2/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0741320180703 | 7/2/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0314720180703 | 7/2/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0952120180703 | 7/2/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0405420180703 | 7/2/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0722920180703 | 7/2/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0444220180703 | 7/2/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0744620180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0776820180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0934820180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941920180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0472820180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0476220180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0448320180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0411320180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0349920180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0397820180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0384120180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0326620180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0942020180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767620180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0370720180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0337120180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0764920180703 | 7/2/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0979420180703 | 7/2/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0386220180703 | 7/2/18 | $6.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0960820180703 | 7/2/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0778820180703 | 7/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0969220180703 | 7/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0778320180703 | 7/2/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0405720180703 | 7/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0326920180703 | 7/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0938520180703 | 7/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0404820180703 | 7/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0968920180703 | 7/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0384220180703 | 7/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0381920180703 | 7/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0912420180703 | 7/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0732920180703 | 7/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0447020180703 | 7/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0380820180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0372520180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703120180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703020180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0702120180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0334520180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941320180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0449020180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0443520180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0720920180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0746020180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0765320180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0328820180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703420180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0700620180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0485820180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0435320180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0489320180703 | 7/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0775220180703 | 7/2/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0369920180703 | 7/2/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0966220180703 | 7/2/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0330820180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0938120180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0339320180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0383920180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0764420180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0931920180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0776720180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0952020180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0324320180703 | 7/2/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0943820180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0757020180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0923320180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388620180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0394120180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0481420180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0714720180704 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0402620180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0778420180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0741520180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0775620180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0430420180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0381020180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0412320180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703520180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0381820180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0317420180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0439920180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0922420180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0444820180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0703320180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0447820180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0302120180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0930920180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0725520180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0470620180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0468520180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0777720180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0477020180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0339020180703 | 7/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0725920180703 | 7/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0473220180703 | 7/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0385120180703 | 7/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0747020180703 | 7/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0309720180703 | 7/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0724320180703 | 7/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0953920180703 | 7/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0766520180703 | 7/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0961420180703 | 7/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0379820180703 | 7/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0954920180703 | 7/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0720820180703 | 7/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0478220180703 | 7/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0955720180703 | 7/2/18 | $3.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0719220180703 | 7/2/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0955120180703 | 7/2/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0301320180703 | 7/2/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0958920180703 | 7/2/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0358220180703 | 7/2/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0375020180703 | 7/2/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0925520180703 | 7/2/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0767320180705 | 7/2/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0778420180726 | 7/25/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0941420180726 | 7/25/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0372420180727 | 7/26/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0421420180727 | 7/26/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0378520180727 | 7/26/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0382320180728 | 7/27/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0777720180729 | 7/28/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0359720180729 | 7/28/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0412320180729 | 7/28/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0382820180730 | 7/29/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0938520180730 | 7/29/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0313120180730 | 7/29/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0388620180730 | 7/29/18 | -$5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0383420180731 | 7/30/18 | -$1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0343320180731 | 7/30/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0774620180731 | 7/30/18 | -$5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992888 | $7,258.21 | 8/15/18 | K0321620180801 | 7/31/18 | -$5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192956 | 6/8/18 | $149.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192882 | 6/8/18 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192962 | 6/8/18 | $140.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192879 | 6/8/18 | $139.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192925 | 6/8/18 | $136.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192966 | 6/8/18 | $134.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192898 | 6/8/18 | $133.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192880 | 6/8/18 | $132.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192917 | 6/8/18 | $127.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192877 | 6/8/18 | $126.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192953 | 6/8/18 | $125.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192936 | 6/8/18 | $124.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192891 | 6/8/18 | $123.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192881 | 6/8/18 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192904 | 6/8/18 | $121.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192914 | 6/8/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192952 | 6/8/18 | $119.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192932 | 6/8/18 | $116.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192902 | 6/8/18 | $115.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192963 | 6/8/18 | $114.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192911 | 6/8/18 | $112.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192886 | 6/8/18 | $112.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192897 | 6/8/18 | $107.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192876 | 6/8/18 | $105.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192921 | 6/8/18 | $102.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192958 | 6/8/18 | $98.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192955 | 6/8/18 | $96.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192970 | 6/8/18 | $96.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192915 | 6/8/18 | $72.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192949 | 6/8/18 | $68.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192888 | 6/8/18 | $60.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192903 | 6/8/18 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192950 | 6/8/18 | $52.81 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | I0192964 | 6/8/18 | $51.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0770520180704 | 7/3/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0382920180704 | 7/3/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0764920180704 | 7/3/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0952020180704 | 7/3/18 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0713920180704 | 7/3/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0374420180704 | 7/3/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0370720180704 | 7/3/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0389620180704 | 7/3/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0974620180704 | 7/3/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0399320180704 | 7/3/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0942320180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0774920180704 | 7/3/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0779320180704 | 7/3/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0365420180704 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0934820180704 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0484420180704 | 7/3/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0341320180704 | 7/3/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0381020180704 | 7/3/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0732120180704 | 7/3/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0765320180704 | 7/3/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0922420180704 | 7/3/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0915320180704 | 7/3/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0492820180704 | 7/3/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703320180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388220180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0767320180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0732920180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0394120180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0700620180704 | 7/3/18 | $10.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741320180704 | 7/3/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0774120180704 | 7/3/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778320180704 | 7/3/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0389420180704 | 7/3/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0489320180704 | 7/3/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0739020180704 | 7/3/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0961420180704 | 7/3/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0938520180704 | 7/3/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0317520180704 | 7/3/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0710420180704 | 7/3/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0765420180704 | 7/3/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0322320180704 | 7/3/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0729420180704 | 7/3/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0939420180704 | 7/3/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0445020180704 | 7/3/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0487120180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0774620180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0932820180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0764420180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0927420180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0475120180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0414120180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0760220180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0709820180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0775620180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0385120180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0757020180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0359720180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0756620180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0374820180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0348620180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0395420180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0942020180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0725520180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0326920180704 | 7/3/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0383420180704 | 7/3/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0402620180704 | 7/3/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0704820180704 | 7/3/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0380720180704 | 7/3/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0961920180704 | 7/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0960820180704 | 7/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0382820180704 | 7/3/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0396320180704 | 7/3/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0922020180704 | 7/3/18 | $5.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0447020180704 | 7/3/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0771920180704 | 7/3/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0334520180704 | 7/3/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0380020180704 | 7/3/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0386220180704 | 7/3/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0969320180704 | 7/3/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0701720180704 | 7/3/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0397220180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0776820180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0725920180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0315520180704 | 7/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0371320180704 | 7/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0771320180704 | 7/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0706220180704 | 7/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0328820180704 | 7/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0979420180704 | 7/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0330120180704 | 7/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0302120180704 | 7/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0337920180704 | 7/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388420180704 | 7/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0420620180704 | 7/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0349920180704 | 7/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741520180704 | 7/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0473220180704 | 7/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0384220180704 | 7/3/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0969520180704 | 7/3/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0472620180704 | 7/3/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0976120180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0443520180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0379820180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0979720180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0925520180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0415020180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0767620180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0434920180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0421420180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0380820180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0476220180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0307620180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0941520180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0938920180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0763920180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0429720180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0381920180704 | 7/3/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0308620180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0959320180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703420180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0414720180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0367820180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0769920180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0470620180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0443320180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0347120180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0379320180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0383920180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0935420180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0724620180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0738320180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0958920180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0328620180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0325120180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0449020180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0478220180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0405720180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0317220180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0412320180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0391220180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0775220180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0302920180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0445320180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0304020180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0384120180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0468520180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0744620180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0747020180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0746020180704 | 7/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0339320180704 | 7/3/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0729320180704 | 7/3/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0931920180704 | 7/3/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0955720180704 | 7/3/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0766520180704 | 7/3/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0447820180704 | 7/3/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0770520180705 | 7/4/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0765420180705 | 7/4/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0382920180705 | 7/4/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0968920180705 | 7/4/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0302120180705 | 7/4/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0481920180705 | 7/4/18 | $14.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0974620180705 | 7/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0777720180705 | 7/4/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0779320180705 | 7/4/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0722520180705 | 7/4/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741320180705 | 7/4/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0774920180705 | 7/4/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0478220180705 | 7/4/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0941920180705 | 7/4/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0934820180705 | 7/4/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0725920180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0762620180705 | 7/4/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0304020180705 | 7/4/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0321620180705 | 7/4/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0939420180705 | 7/4/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0775220180705 | 7/4/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0955720180705 | 7/4/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0941620180705 | 7/4/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0337120180705 | 7/4/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0959930180705 | 7/4/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0349920180705 | 7/4/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0435120180705 | 7/4/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0313120180705 | 7/4/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0389620180705 | 7/4/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0962120180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0352720180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0471320180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0942320180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0444220180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0717520180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0717720180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0435520180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0958920180705 | 7/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0382020180705 | 7/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0381920180705 | 7/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0308620180705 | 7/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0969220180705 | 7/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0966220180705 | 7/4/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0411320180705 | 7/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0325120180705 | 7/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0903020180705 | 7/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0370720180705 | 7/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0473620180705 | 7/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0314220180705 | 7/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0942020180705 | 7/4/18 | $5.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0764420180705 | 7/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0339320180705 | 7/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0439520180705 | 7/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0384220180705 | 7/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0415020180705 | 7/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0394120180705 | 7/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703420180705 | 7/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0499620180705 | 7/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0328820180705 | 7/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0305620180705 | 7/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0747120180705 | 7/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0739020180705 | 7/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0732120180705 | 7/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0389420180705 | 7/4/18 | $4.20 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0710920180705 | 7/4/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0385120180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0760220180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0372420180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778320180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0401620180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0774120180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0761920180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0365420180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0757020180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0761620180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0442120180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0348620180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0313620180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0323920180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0940920180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0320220180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0939220180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388420180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0713920180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0980820180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0706520180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0485720180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0485820180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0474120180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0337920180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0954920180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0331720180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0384120180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0472520180705 | 7/4/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0383920180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0447820180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0420620180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0381020180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0448320180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0369220180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0472820180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0411220180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0414720180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0776820180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0374420180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0915320180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778420180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0438120180705 | 7/4/18 | $3.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0719520180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0720820180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0722920180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0729420180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0475120180705 | 7/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0439920180705 | 7/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0472620180705 | 7/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0971120180705 | 7/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0342420180705 | 7/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0348420180705 | 7/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0938120180705 | 7/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0369920180705 | 7/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741920180705 | 7/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0746020180705 | 7/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0744620180705 | 7/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0922420180705 | 7/4/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0776720180705 | 7/4/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0379320180705 | 7/4/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0373720180705 | 7/4/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0923320180705 | 7/4/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0360020180705 | 7/4/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0486320180705 | 7/4/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0372520180705 | 7/4/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0378520180705 | 7/4/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741520180705 | 7/4/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0302920180705 | 7/4/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0398220180705 | 7/4/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0404820180705 | 7/4/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0916120180705 | 7/4/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0437120180705 | 7/4/18 | $0.70 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0395420180705 | 7/4/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0774920180706 | 7/5/18 | $57.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0779320180706 | 7/5/18 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0382920180706 | 7/5/18 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0767320180706 | 7/5/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0770520180706 | 7/5/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0764920180706 | 7/5/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0713920180706 | 7/5/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0777720180706 | 7/5/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0381020180706 | 7/5/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0473220180706 | 7/5/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0724320180706 | 7/5/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0445020180706 | 7/5/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0475120180706 | 7/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0389620180706 | 7/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0922420180706 | 7/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0706220180707 | 7/5/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0302120180706 | 7/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0925520180706 | 7/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0775220180706 | 7/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388820180706 | 7/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0370720180706 | 7/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0326820180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0915320180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0341220180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0414720180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0968920180706 | 7/5/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0380820180706 | 7/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0330120180706 | 7/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0710420180706 | 7/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0776820180706 | 7/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741320180706 | 7/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0958920180706 | 7/5/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0980820180706 | 7/5/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0325620180706 | 7/5/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0435120180706 | 7/5/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0776720180706 | 7/5/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0709820180706 | 7/5/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0725920180706 | 7/5/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0350120180706 | 7/5/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0941320180706 | 7/5/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0338020180706 | 7/5/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0979720180706 | 7/5/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0385120180706 | 7/5/18 | $8.05 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0402620180706 | 7/5/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0401620180706 | 7/5/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0744620180706 | 7/5/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0934820180706 | 7/5/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0348420180706 | 7/5/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0775620180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0412320180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0386220180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0323920180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388620180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741920180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0747020180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0961420180706 | 7/5/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0397220180706 | 7/5/18 | $6.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0969320180706 | 7/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0771920180706 | 7/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0339320180706 | 7/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0922020180706 | 7/5/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0478220180706 | 7/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0365420180706 | 7/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0312720180706 | 7/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0322520180706 | 7/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388220180706 | 7/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0404720180706 | 7/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0313320180706 | 7/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0719220180706 | 7/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0435520180706 | 7/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0481420180706 | 7/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0380720180706 | 7/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0353120180706 | 7/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0941620180706 | 7/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0315520180706 | 7/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778420180706 | 7/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0474120180706 | 7/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0935320180706 | 7/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0396320180706 | 7/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0401020180706 | 7/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0774620180706 | 7/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0962120180706 | 7/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0391120180706 | 7/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0449020180706 | 7/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0739020180706 | 7/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0720920180706 | 7/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703420180706 | 7/5/18 | $4.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0481020180706 | 7/5/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0974620180706 | 7/5/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0360020180706 | 7/5/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0326920180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0447020180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0348320180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0701720180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0348620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0328620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0485820180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0398220180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0481920180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0379320180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703020180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0337920180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0477020180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0966220180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703320180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0339620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0747720180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0383420180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0912220180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0420620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0421420180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0765320180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778820180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0444220180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0700620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0445520180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0387320180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0766520180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0395420180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0304020180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388420180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0916120180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0402220180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0767620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0939220180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0317220180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0313620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0307620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0404820180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0411220180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0405720180706 | 7/5/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0443320180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0927420180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0761620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0757020180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0725520180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0722920180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0729320180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0374420180706 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0325120180706 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778320180706 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0765420180706 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0405420180706 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0349520180706 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703120180706 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0952020180706 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0343320180706 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0307120180706 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0309720180706 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0378520180706 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0314720180706 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0308620180706 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0942320180706 | 7/5/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0710920180706 | 7/5/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0434920180706 | 7/5/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0321620180706 | 7/5/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0955720180706 | 7/5/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0438920180706 | 7/5/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0953920180706 | 7/5/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0435320180706 | 7/5/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0372220180706 | 7/5/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0942020180706 | 7/5/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0371320180706 | 7/5/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0774920180707 | 7/6/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0774120180707 | 7/6/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0717720180707 | 7/6/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0779320180707 | 7/6/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0369220180707 | 7/6/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0915320180707 | 7/6/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0770520180707 | 7/6/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0968920180707 | 7/6/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0391120180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0309720180707 | 7/6/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0383920180707 | 7/6/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0481920180707 | 7/6/18 | $13.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0484420180707 | 7/6/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0389620180707 | 7/6/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0302120180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0472620180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0472820180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0382920180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0382020180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0737220180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0481420180707 | 7/6/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0372520180707 | 7/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0941420180707 | 7/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0922020180707 | 7/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0402220180707 | 7/6/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0942320180707 | 7/6/18 | $9.10 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0325120180707 | 7/6/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0979720180707 | 7/6/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0713920180707 | 7/6/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0973520180707 | 7/6/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0931920180707 | 7/6/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0370720180707 | 7/6/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0322320180707 | 7/6/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0980820180707 | 7/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0776720180707 | 7/6/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0325620180707 | 7/6/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388620180707 | 7/6/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0767320180707 | 7/6/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0971120180707 | 7/6/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0381020180707 | 7/6/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0389420180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0474120180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0767720180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0704320180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0704820180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0445020180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0365420180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0475120180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0961420180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0411320180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0732120180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0974620180707 | 7/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703020180707 | 7/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0765320180707 | 7/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0342420180707 | 7/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0324320180707 | 7/6/18 | $5.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0449020180707 | 7/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0340520180707 | 7/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0713320180707 | 7/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0330820180707 | 7/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0720820180707 | 7/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0925520180707 | 7/6/18 | $5.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778820180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0486820180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0439520180707 | 7/6/18 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0916120180707 | 7/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0369920180707 | 7/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0372420180707 | 7/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0771720180707 | 7/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0380720180707 | 7/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0379820180707 | 7/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0402620180707 | 7/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0380020180707 | 7/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0339320180707 | 7/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0765420180707 | 7/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0710420180707 | 7/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0434920180707 | 7/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0725920180707 | 7/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741520180707 | 7/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0934820180707 | 7/6/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0435320180707 | 7/6/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0394120180707 | 7/6/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0710920180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0942020180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0326820180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0360020180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0722520180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0473220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0352920180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0943820180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0704220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0732920180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0959320180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0336120180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0771920180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0708320180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0396320180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0397820180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0398220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0480720180707 | 7/6/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0775620180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703320180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0317220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0761920180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0706520180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0326620180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0323520180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0323920180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703420180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0339020180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0348420180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0966220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0337120180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0761620180707 | 7/6/18 | $3.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0394920180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0958920180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0775220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0444220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0430420180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0476220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0386220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0405720180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0404720180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0774620180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0449420180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0375020180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0777720180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0403420180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0374420180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0716520180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0716920180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0724620180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741320180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0729420180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0418820180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0380820180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0763920180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0766520180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0940920180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0954920180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0443320180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0923320180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0305620180707 | 7/6/18 | $3.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0320220180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0938120180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0308820180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0473620180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0373720180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0776820180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0767620180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0414720180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0739020180707 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0941520180707 | 7/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0955720180707 | 7/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0302920180707 | 7/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0722920180707 | 7/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0443520180707 | 7/6/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0427220180707 | 7/6/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0953920180707 | 7/6/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0382920180708 | 7/7/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0779320180708 | 7/7/18 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0348620180708 | 7/7/18 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0774920180708 | 7/7/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0974620180708 | 7/7/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0915320180708 | 7/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0941620180708 | 7/7/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0481920180708 | 7/7/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0427220180708 | 7/7/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0380720180708 | 7/7/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0942020180708 | 7/7/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0770520180708 | 7/7/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778820180708 | 7/7/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0447820180708 | 7/7/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0765420180708 | 7/7/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0713920180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0404820180708 | 7/7/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388620180708 | 7/7/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0979420180708 | 7/7/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0704220180708 | 7/7/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0406420180708 | 7/7/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0349920180708 | 7/7/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0402220180708 | 7/7/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0728920180708 | 7/7/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0487120180708 | 7/7/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0969320180708 | 7/7/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0966220180708 | 7/7/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0395420180708 | 7/7/18 | $10.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0934820180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0761920180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0775620180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0439520180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0719520180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0922020180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0418820180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0372520180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0321620180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0757020180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778320180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0374420180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0942320180708 | 7/7/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0774120180708 | 7/7/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0414120180708 | 7/7/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0765320180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0938520180708 | 7/7/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703020180708 | 7/7/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0960820180708 | 7/7/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0481420180708 | 7/7/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741320180708 | 7/7/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0922420180708 | 7/7/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0475120180708 | 7/7/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0775220180708 | 7/7/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0302120180708 | 7/7/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0477020180708 | 7/7/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0973520180708 | 7/7/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0737220180708 | 7/7/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0438120180708 | 7/7/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0980820180708 | 7/7/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0365420180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0445320180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0323520180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0442120180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0326820180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0374820180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0323920180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0480720180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0434920180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0337120180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778420180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0339620180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0444220180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0732920180708 | 7/7/18 | $7.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741520180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0389620180708 | 7/7/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0727420180708 | 7/7/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0720820180708 | 7/7/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0349520180708 | 7/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0359220180708 | 7/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0485820180708 | 7/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0430420180708 | 7/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0325620180708 | 7/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0732120180708 | 7/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388420180708 | 7/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0313320180708 | 7/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0486320180708 | 7/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0481020180708 | 7/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0420620180708 | 7/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0704820180708 | 7/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0771920180708 | 7/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0402620180708 | 7/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0922220180708 | 7/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0331720180708 | 7/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0776720180708 | 7/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0710420180708 | 7/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0396320180708 | 7/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0398220180708 | 7/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0389420180708 | 7/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0744620180708 | 7/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0739020180708 | 7/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0739720180708 | 7/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0435320180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0489320180708 | 7/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0401020180708 | 7/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0302920180708 | 7/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0369220180708 | 7/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0478220180708 | 7/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0923320180708 | 7/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0425720180708 | 7/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0473620180708 | 7/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0925520180708 | 7/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0484420180708 | 7/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0337920180708 | 7/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0352920180708 | 7/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0399320180708 | 7/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0725920180708 | 7/7/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0912420180708 | 7/7/18 | $4.40 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0339020180708 | 7/7/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0384120180708 | 7/7/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0961420180708 | 7/7/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0439920180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0941920180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0394520180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0486820180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0369920180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0706520180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0404720180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0976120180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0348320180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0767320180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0979720180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0472820180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0343320180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0935320180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0472520180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0415020180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0304020180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0776820180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0777720180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0350120180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0412320180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0391120180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0348420180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0938920180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0771320180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0941420180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0447020180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0383420180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0359720180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0317420180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0401620180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0360020180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0706820180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0492820180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0709820180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0325120180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0939220180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0383920180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0449420180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0379320180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0305920180708 | 7/7/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0760220180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0943820180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0387320180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0330820180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0958920180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0700620180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0326620180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0719220180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0747020180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0717720180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0738320180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0717520180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0729320180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741920180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0301320180708 | 7/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0762620180708 | 7/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0909620180708 | 7/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0438920180708 | 7/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0935420180708 | 7/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0403420180708 | 7/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0706220180708 | 7/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0322520180708 | 7/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0394920180708 | 7/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0435520180708 | 7/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0756620180708 | 7/7/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0313620180708 | 7/7/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0954920180708 | 7/7/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0763920180708 | 7/7/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0953920180708 | 7/7/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703520180708 | 7/7/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0962120180708 | 7/7/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0314220180708 | 7/7/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0308820180708 | 7/7/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0779320180709 | 7/8/18 | $61.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0770520180709 | 7/8/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0382920180709 | 7/8/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0774920180709 | 7/8/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778320180709 | 7/8/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0765420180709 | 7/8/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0372520180709 | 7/8/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0771320180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0744620180709 | 7/8/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0478220180709 | 7/8/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0701620180710 | 7/8/18 | $12.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0915320180709 | 7/8/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0474120180709 | 7/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0737220180709 | 7/8/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0760220180709 | 7/8/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0439920180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0942020180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0966220180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0381020180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0952020180709 | 7/8/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0447820180709 | 7/8/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0472820180709 | 7/8/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0402220180709 | 7/8/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0765320180709 | 7/8/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0380720180709 | 7/8/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0370720180709 | 7/8/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0473620180709 | 7/8/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0961920180709 | 7/8/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0404820180709 | 7/8/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0369220180709 | 7/8/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0367820180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0955720180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0417020180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0472520180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0763920180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0348620180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0349920180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0445320180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778820180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0739020180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0719520180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0717520180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0961420180709 | 7/8/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0328820180709 | 7/8/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778420180709 | 7/8/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0365420180709 | 7/8/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0389620180709 | 7/8/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0481920180709 | 7/8/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0722520180709 | 7/8/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0473220180709 | 7/8/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0330820180709 | 7/8/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0389420180709 | 7/8/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0761920180709 | 7/8/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0767320180709 | 7/8/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0378520180709 | 7/8/18 | $5.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0922420180709 | 7/8/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0366720180709 | 7/8/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0358220180709 | 7/8/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0713320180709 | 7/8/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0323520180709 | 7/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0360020180709 | 7/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0704820180709 | 7/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0302920180709 | 7/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0969320180709 | 7/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0313320180709 | 7/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0380820180709 | 7/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0447020180709 | 7/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0415020180709 | 7/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0313620180709 | 7/8/18 | $4.55 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0321620180709 | 7/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0379320180709 | 7/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0720820180709 | 7/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0747020180709 | 7/8/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0372420180709 | 7/8/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0980820180709 | 7/8/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0974620180709 | 7/8/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741320180709 | 7/8/18 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0444820180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0701720180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0764820180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0438120180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0445520180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0326920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0756620180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0449020180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0305920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0499620180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0777720180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0445020180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0931920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0421420180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0382020180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0414120180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0775620180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0776820180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0401020180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0395420180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0420620180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0710420180709 | 7/8/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0775220180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0383420180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0325120180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0449420180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0953920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388620180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0903020180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0448320180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0771920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0339620180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0959320180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0979420180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0322320180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0481420180709 | 7/8/18 | $3.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0341520180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0958920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0927420180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0383920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0774120180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0942320180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0375020180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0968920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0732920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0969220180709 | 7/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0387320180709 | 7/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0946320180709 | 7/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0476220180709 | 7/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0314220180709 | 7/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0940920180709 | 7/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703420180709 | 7/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0962120180709 | 7/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0941620180709 | 7/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0339020180709 | 7/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0379820180709 | 7/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0406420180709 | 7/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0725920180709 | 7/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0738320180709 | 7/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0301320180709 | 7/8/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0709820180709 | 7/8/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0427220180709 | 7/8/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741920180709 | 7/8/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0384120180709 | 7/8/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0371320180709 | 7/8/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0438920180709 | 7/8/18 | $0.70 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0381820180709 | 7/8/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0472620180709 | 7/8/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0380020180709 | 7/8/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0912420180709 | 7/8/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0774920180710 | 7/9/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0765420180710 | 7/9/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0382920180710 | 7/9/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0489320180710 | 7/9/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0481920180710 | 7/9/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0402220180710 | 7/9/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0713920180710 | 7/9/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0382020180710 | 7/9/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0968920180710 | 7/9/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0941520180710 | 7/9/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0960820180710 | 7/9/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0922420180710 | 7/9/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0971120180710 | 7/9/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0770520180710 | 7/9/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0776820180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0760220180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0374420180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0719520180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778820180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0478220180710 | 7/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0925520180710 | 7/9/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0779320180710 | 7/9/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0326620180710 | 7/9/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0350120180710 | 7/9/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0359220180710 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0425720180710 | 7/9/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0973520180710 | 7/9/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0942320180710 | 7/9/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0704820180710 | 7/9/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0979720180710 | 7/9/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0411320180710 | 7/9/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0323920180710 | 7/9/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0777720180710 | 7/9/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741320180710 | 7/9/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0473220180710 | 7/9/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0341520180710 | 7/9/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778420180710 | 7/9/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0767320180710 | 7/9/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0379320180710 | 7/9/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0771320180710 | 7/9/18 | $8.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0474120180710 | 7/9/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0394120180710 | 7/9/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0764420180710 | 7/9/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0485820180710 | 7/9/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0940920180710 | 7/9/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0946320180710 | 7/9/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0439920180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0934820180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0941920180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0767620180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0395420180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0348620180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0481020180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0396320180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0438120180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0962120180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0331720180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0447820180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0761920180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0366720180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0942020180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0372520180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388220180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0339020180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0961420180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0330120180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0476220180710 | 7/9/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0305620180710 | 7/9/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0980820180710 | 7/9/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0328820180710 | 7/9/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0931920180710 | 7/9/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0717520180710 | 7/9/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0969220180710 | 7/9/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0381020180710 | 7/9/18 | $5.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0420620180710 | 7/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703420180710 | 7/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0969320180710 | 7/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0961920180710 | 7/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0360020180710 | 7/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0484420180710 | 7/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0414120180710 | 7/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0739020180710 | 7/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0746020180710 | 7/9/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0417020180710 | 7/9/18 | $4.90 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0371320180710 | 7/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0708320180710 | 7/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0443320180710 | 7/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0348420180710 | 7/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0324320180710 | 7/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388420180710 | 7/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0340520180710 | 7/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0308820180710 | 7/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0421420180710 | 7/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0954920180710 | 7/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741920180710 | 7/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0725920180710 | 7/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0716920180710 | 7/9/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0778320180710 | 7/9/18 | $4.20 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0955120180710 | 7/9/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0427220180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0762620180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0308620180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388820180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0359720180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0307120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0941620180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0472520180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0391120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0352920180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0339620180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0307620180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0486320180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0402620180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0767720180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0313620180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0710920180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0702120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0343320180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0336120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0405720180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0713320180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0435320180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0338020180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0700620180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0304020180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0343820180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0370720180710 | 7/9/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0480720180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0325120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0916120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0939220180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0448320180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0703020180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0720920180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0738320180710 | 7/9/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0727420180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0741520180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0722520180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0732120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0716520180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0415020180710 | 7/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0381820180710 | 7/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0764920180710 | 7/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0938520180710 | 7/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0385120180710 | 7/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0380820180710 | 7/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0769920180710 | 7/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0974620180710 | 7/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0966220180710 | 7/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0438920180710 | 7/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0732920180710 | 7/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0722920180710 | 7/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0384120180710 | 7/9/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0771720180710 | 7/9/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0747120180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0317520180710 | 7/9/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0429720180710 | 7/9/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0384220180710 | 7/9/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0765320180710 | 7/9/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0389620180710 | 7/9/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0728920180710 | 7/9/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0775620180710 | 7/9/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0388620180710 | 7/9/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0941320180710 | 7/9/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0381920180710 | 7/9/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | 8361AD072218AD2 | 7/20/18 | -$220.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | 8361AD072918AD1 | 7/27/18 | -$232.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0325120180802 | 8/1/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0352720180802 | 8/1/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0325620180802 | 8/1/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0969220180803 | 8/2/18 | -$1.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0955720180803 | 8/2/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0336120180803 | 8/2/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0934820180804 | 8/3/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0916120180804 | 8/3/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997093 | $2,936.82 | 8/22/18 | 8361AD080518AD7 | 8/3/18 | -$374.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | MA18216714506 | 8/4/18 | -$2,185.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | MA18216715503 | 8/4/18 | -$3,086.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0943820180806 | 8/5/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0732120180807 | 8/6/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0394920180807 | 8/6/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0478220180808 | 8/7/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997094 | $1,940.53 | 8/22/18 | K0442120180808 | 8/7/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0224734 | 4/30/18 | $8,820.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192562 | 6/8/18 | $198.21 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192890 | 6/8/18 | $195.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192852 | 6/8/18 | $174.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192747 | 6/8/18 | $161.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192870 | 6/8/18 | $159.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192769 | 6/8/18 | $154.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192816 | 6/8/18 | $153.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192798 | 6/8/18 | $151.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192753 | 6/8/18 | $145.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192840 | 6/8/18 | $145.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192792 | 6/8/18 | $142.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192842 | 6/8/18 | $140.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192759 | 6/8/18 | $140.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192508 | 6/8/18 | $139.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192787 | 6/8/18 | $134.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192841 | 6/8/18 | $133.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192826 | 6/8/18 | $131.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192756 | 6/8/18 | $131.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192929 | 6/8/18 | $129.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192835 | 6/8/18 | $128.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192809 | 6/8/18 | $126.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192836 | 6/8/18 | $125.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192770 | 6/8/18 | $123.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192825 | 6/8/18 | $123.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192587 | 6/8/18 | $122.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192733 | 6/8/18 | $122.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192837 | 6/8/18 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192806 | 6/8/18 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192703 | 6/8/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192810 | 6/8/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192831 | 6/8/18 | $120.57 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192856 | 6/8/18 | $119.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192586 | 6/8/18 | $119.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192793 | 6/8/18 | $119.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192796 | 6/8/18 | $117.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192801 | 6/8/18 | $116.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192834 | 6/8/18 | $115.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192766 | 6/8/18 | $114.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192804 | 6/8/18 | $113.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192848 | 6/8/18 | $112.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192705 | 6/8/18 | $112.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192857 | 6/8/18 | $112.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192808 | 6/8/18 | $110.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192794 | 6/8/18 | $110.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192797 | 6/8/18 | $109.76 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192812 | 6/8/18 | $108.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192785 | 6/8/18 | $108.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192832 | 6/8/18 | $107.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192763 | 6/8/18 | $107.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192821 | 6/8/18 | $106.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192589 | 6/8/18 | $105.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192822 | 6/8/18 | $103.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192868 | 6/8/18 | $103.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192574 | 6/8/18 | $101.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192873 | 6/8/18 | $101.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192764 | 6/8/18 | $100.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192851 | 6/8/18 | $98.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192869 | 6/8/18 | $96.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192795 | 6/8/18 | $93.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192820 | 6/8/18 | $92.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192867 | 6/8/18 | $91.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192548 | 6/8/18 | $91.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192778 | 6/8/18 | $89.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192827 | 6/8/18 | $88.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192788 | 6/8/18 | $80.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192829 | 6/8/18 | $69.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192847 | 6/8/18 | $68.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192761 | 6/8/18 | $67.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192823 | 6/8/18 | $67.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192858 | 6/8/18 | $63.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192864 | 6/8/18 | $61.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192817 | 6/8/18 | $58.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192790 | 6/8/18 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0192865 | 6/8/18 | $46.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193248 | 6/11/18 | $217.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193083 | 6/11/18 | $166.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193084 | 6/11/18 | $151.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193200 | 6/11/18 | $142.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193201 | 6/11/18 | $138.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193116 | 6/11/18 | $137.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193122 | 6/11/18 | $133.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193193 | 6/11/18 | $133.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193108 | 6/11/18 | $132.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193091 | 6/11/18 | $125.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193155 | 6/11/18 | $124.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193197 | 6/11/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193094 | 6/11/18 | $119.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193109 | 6/11/18 | $119.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193087 | 6/11/18 | $114.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193115 | 6/11/18 | $114.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193110 | 6/11/18 | $114.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193092 | 6/11/18 | $108.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193099 | 6/11/18 | $107.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193111 | 6/11/18 | $105.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193202 | 6/11/18 | $104.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193107 | 6/11/18 | $99.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193231 | 6/11/18 | $98.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193158 | 6/11/18 | $95.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193230 | 6/11/18 | $95.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193098 | 6/11/18 | $94.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193090 | 6/11/18 | $86.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193246 | 6/11/18 | $64.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193252 | 6/11/18 | $59.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193243 | 6/11/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193249 | 6/11/18 | $51.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | I0193245 | 6/11/18 | $45.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774920180711 | 7/10/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0779320180711 | 7/10/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0770520180711 | 7/10/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0389620180711 | 7/10/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0489320180711 | 7/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0427220180711 | 7/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0979420180711 | 7/10/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0309720180711 | 7/10/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0713920180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0769920180711 | 7/10/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0340520180711 | 7/10/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0477020180711 | 7/10/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0330120180711 | 7/10/18 | $11.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0348620180711 | 7/10/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0382920180711 | 7/10/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0382020180711 | 7/10/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0485820180711 | 7/10/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0968920180711 | 7/10/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0966220180711 | 7/10/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0425720180711 | 7/10/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778320180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0395420180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778820180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0444220180711 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0380720180711 | 7/10/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0935320180711 | 7/10/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0713320180711 | 7/10/18 | $9.80 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0923320180711 | 7/10/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0473220180711 | 7/10/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0474120180711 | 7/10/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774120180711 | 7/10/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0383920180711 | 7/10/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0767320180711 | 7/10/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703420180711 | 7/10/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0915320180711 | 7/10/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0434920180711 | 7/10/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0729420180711 | 7/10/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0704220180711 | 7/10/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0741320180711 | 7/10/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388820180711 | 7/10/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0317420180711 | 7/10/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0435320180711 | 7/10/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941320180711 | 7/10/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0720820180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0747120180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941520180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0447820180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778420180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0719520180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0725920180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0943820180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326620180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0349920180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0470620180711 | 7/10/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0370720180711 | 7/10/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941920180711 | 7/10/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0358220180711 | 7/10/18 | $5.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0922420180711 | 7/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0776720180711 | 7/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0722320180711 | 7/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0348420180711 | 7/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0323920180711 | 7/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326920180711 | 7/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0935420180711 | 7/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0405420180711 | 7/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0445720180711 | 7/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0372220180711 | 7/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0704320180711 | 7/10/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388620180711 | 7/10/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0372520180711 | 7/10/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0421420180711 | 7/10/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0974620180711 | 7/10/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0958920180711 | 7/10/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0973520180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0969320180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0976120180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388220180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0394520180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0394920180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0359720180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0367820180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0429720180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0435520180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0445320180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0439920180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0402220180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0402620180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0312720180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0307120180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0430420180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0492820180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0952120180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0931920180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0916120180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0776820180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0325620180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0764420180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0922020180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0955120180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0710420180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0775220180711 | 7/10/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774620180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326820180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0331720180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0932820180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0761920180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0757020180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0764920180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0942320180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0953920180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0764820180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0716520180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0952020180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941620180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0760220180711 | 7/10/18 | $3.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0339020180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0962120180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0352920180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0478220180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0442120180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0485720180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0481920180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0328620180711 | 7/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0954920180711 | 7/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0939420180711 | 7/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0404720180711 | 7/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0411320180711 | 7/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0341320180711 | 7/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0339320180711 | 7/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703520180711 | 7/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0317220180711 | 7/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0315520180711 | 7/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0401020180711 | 7/10/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0414720180711 | 7/10/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0412320180711 | 7/10/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0304020180711 | 7/10/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0445520180711 | 7/10/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0328820180711 | 7/10/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0719220180711 | 7/10/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0706520180711 | 7/10/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0770520180712 | 7/11/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774920180712 | 7/11/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0779320180712 | 7/11/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0447820180712 | 7/11/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0477020180712 | 7/11/18 | $17.15 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0328820180712 | 7/11/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0396320180712 | 7/11/18 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0349920180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0394920180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0337120180712 | 7/11/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0952120180712 | 7/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0481420180712 | 7/11/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0475120180712 | 7/11/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0473220180712 | 7/11/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0374420180712 | 7/11/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0324320180712 | 7/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0435320180712 | 7/11/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941420180712 | 7/11/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0382920180712 | 7/11/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0444220180712 | 7/11/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0481920180712 | 7/11/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0737220180712 | 7/11/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0322320180712 | 7/11/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0953920180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0389420180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0331720180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388820180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0427220180712 | 7/11/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0389620180712 | 7/11/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0402220180712 | 7/11/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0961920180712 | 7/11/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0304020180712 | 7/11/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0414120180712 | 7/11/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0765420180712 | 7/11/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388620180712 | 7/11/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0391120180712 | 7/11/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0922020180712 | 7/11/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0334520180712 | 7/11/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0710420180712 | 7/11/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0764920180712 | 7/11/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0732920180712 | 7/11/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0741920180712 | 7/11/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0979420180712 | 7/11/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388220180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0472820180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0449420180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0767620180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0411220180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778420180712 | 7/11/18 | $7.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0447020180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0429720180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0343820180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0942020180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0438120180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0934820180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0717520180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0927420180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0341520180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0777720180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0438920180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0961420180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778320180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0317420180712 | 7/11/18 | $7.00 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0411320180712 | 7/11/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0317220180712 | 7/11/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0348620180712 | 7/11/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0320220180712 | 7/11/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0399320180712 | 7/11/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0397820180712 | 7/11/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0471320180712 | 7/11/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0353120180712 | 7/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0968920180712 | 7/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0775220180712 | 7/11/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0756620180712 | 7/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0381020180712 | 7/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0935320180712 | 7/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0325120180712 | 7/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0313120180712 | 7/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0746020180712 | 7/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0387320180712 | 7/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0325620180712 | 7/11/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0980820180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0722520180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0383420180712 | 7/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0720820180712 | 7/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0725920180712 | 7/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0380820180712 | 7/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0485820180712 | 7/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0339020180712 | 7/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0959320180712 | 7/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0404820180712 | 7/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0315520180712 | 7/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778820180712 | 7/11/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0974620180712 | 7/11/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0761620180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0301320180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0394520180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0939420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0330820180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0954920180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0700620180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0481020180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703320180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0352720180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0370720180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0339620180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0760220180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0764420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0476220180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0747720180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0962120180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0767320180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0713920180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0960820180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0727420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0966220180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0340520180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0314220180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0971120180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0942320180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0922420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0379320180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0710920180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0418820180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0323520180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0421520180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0704220180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0420620180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0439520180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0323920180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0489320180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0492820180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0395420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0480720180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0374820180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0365420180712 | 7/11/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0348420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0369220180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0367820180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0405420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0380720180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326820180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0955120180712 | 7/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0761920180712 | 7/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0305620180712 | 7/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0969220180712 | 7/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0328620180712 | 7/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0347120180712 | 7/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0401020180712 | 7/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0912220180712 | 7/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0484420180712 | 7/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0381820180712 | 7/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0414720180712 | 7/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0373720180712 | 7/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0931920180712 | 7/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0434920180712 | 7/11/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0952020180712 | 7/11/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0445720180712 | 7/11/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0738320180712 | 7/11/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774120180712 | 7/11/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0708320180712 | 7/11/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0449020180712 | 7/11/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0307420180712 | 7/11/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0382920180713 | 7/12/18 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0779320180713 | 7/12/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0370720180713 | 7/12/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0713920180713 | 7/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0761620180713 | 7/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774920180713 | 7/12/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0481020180713 | 7/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0916120180713 | 7/12/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0339020180713 | 7/12/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0922420180713 | 7/12/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0959320180713 | 7/12/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0439920180713 | 7/12/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0934820180713 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0397220180713 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0974620180713 | 7/12/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0367820180713 | 7/12/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0369220180713 | 7/12/18 | $13.30 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703020180713 | 7/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0776720180713 | 7/12/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0767720180713 | 7/12/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0747020180713 | 7/12/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0741320180713 | 7/12/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0421520180713 | 7/12/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0770520180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0940920180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0760220180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778420180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0722520180713 | 7/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0777720180713 | 7/12/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0757020180713 | 7/12/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0767320180713 | 7/12/18 | $9.80 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0741920180713 | 7/12/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0961420180713 | 7/12/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0979420180713 | 7/12/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0764920180713 | 7/12/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0481920180713 | 7/12/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0359220180713 | 7/12/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0710920180713 | 7/12/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0472820180713 | 7/12/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0347120180713 | 7/12/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0418820180713 | 7/12/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0771320180713 | 7/12/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0304020180713 | 7/12/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0471320180713 | 7/12/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0371320180713 | 7/12/18 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0776820180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703320180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0405720180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0732120180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0448320180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0943820180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0373720180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0756620180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0366720180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0382020180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0942020180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0391120180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0372520180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0719520180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0771720180713 | 7/12/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0955120180713 | 7/12/18 | $6.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0348620180713 | 7/12/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0374420180713 | 7/12/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0980820180713 | 7/12/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0744620180713 | 7/12/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326920180713 | 7/12/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0330820180713 | 7/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0968920180713 | 7/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0372420180713 | 7/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778320180713 | 7/12/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0725920180713 | 7/12/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0384120180713 | 7/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0747120180713 | 7/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0340520180713 | 7/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0485820180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0301320180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0487120180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0473220180713 | 7/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0380720180713 | 7/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388620180713 | 7/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0954920180713 | 7/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0397820180713 | 7/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0322520180713 | 7/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0746020180713 | 7/12/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0313120180713 | 7/12/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0484420180713 | 7/12/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703420180713 | 7/12/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0769920180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774620180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326820180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0402220180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0309720180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0447020180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778820180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0328620180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0381020180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0425720180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0775220180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0365420180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0445720180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0330120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941920180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0966220180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0449420180713 | 7/12/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0317420180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0716920180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0952120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0444220180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0771920180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0384220180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0486820180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388220180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0955720180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0938520180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0307120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0308620180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0307620180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0394120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0939220180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0938120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0337120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0389420180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0775620180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0343820180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0960820180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0704220180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0338020180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0411220180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0417020180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0402620180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0765320180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0713320180713 | 7/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0958920180713 | 7/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941320180713 | 7/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0359720180713 | 7/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0706220180713 | 7/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0325620180713 | 7/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0378520180713 | 7/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0922220180713 | 7/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0420620180713 | 7/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0437120180713 | 7/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0350120180713 | 7/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0939420180713 | 7/12/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0411320180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0341220180713 | 7/12/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0961920180713 | 7/12/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0389620180713 | 7/12/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0429720180713 | 7/12/18 | $1.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0445020180713 | 7/12/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0969320180713 | 7/12/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0328820180713 | 7/12/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0979720180713 | 7/12/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0317220180713 | 7/12/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0962120180713 | 7/12/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0404720180713 | 7/12/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0322320180713 | 7/12/18 | $0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0763920180713 | 7/12/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0770520180714 | 7/13/18 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0382920180714 | 7/13/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0779320180714 | 7/13/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0741320180714 | 7/13/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0402220180714 | 7/13/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0397220180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0979420180714 | 7/13/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703420180714 | 7/13/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0706820180714 | 7/13/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0961920180714 | 7/13/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0389620180714 | 7/13/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0771720180714 | 7/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0922420180714 | 7/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388620180714 | 7/13/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0476220180714 | 7/13/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326620180714 | 7/13/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0764920180714 | 7/13/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0473220180714 | 7/13/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0722520180714 | 7/13/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0339920180714 | 7/13/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0475120180714 | 7/13/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0760220180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774920180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0339620180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0438120180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0706220180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0719520180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0381020180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0747020180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0348620180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0478220180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0935420180714 | 7/13/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0474120180714 | 7/13/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0395420180714 | 7/13/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0484420180714 | 7/13/18 | $8.05 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0304020180714 | 7/13/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0942320180714 | 7/13/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0776720180714 | 7/13/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0746020180714 | 7/13/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0922020180714 | 7/13/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0383920180714 | 7/13/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0960820180714 | 7/13/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0722920180714 | 7/13/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0359220180714 | 7/13/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0976120180714 | 7/13/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0720920180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0777720180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0713920180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0430420180714 | 7/13/18 | $7.00 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0765420180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0485820180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0317220180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0915320180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0486820180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703320180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0477020180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0764420180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0349920180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0472820180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0330820180714 | 7/13/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0481920180714 | 7/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0471320180714 | 7/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778320180714 | 7/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0443320180714 | 7/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0732120180714 | 7/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0955120180714 | 7/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941320180714 | 7/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0314220180714 | 7/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0435320180714 | 7/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703120180714 | 7/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0380820180714 | 7/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388420180714 | 7/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0725520180714 | 7/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0738320180714 | 7/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0320220180714 | 7/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0739720180714 | 7/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0747120180714 | 7/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0387320180714 | 7/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326920180714 | 7/13/18 | $5.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0445520180714 | 7/13/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0414720180714 | 7/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0402620180714 | 7/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0307620180714 | 7/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0716520180714 | 7/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0762620180714 | 7/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0435120180714 | 7/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0481020180714 | 7/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0315520180714 | 7/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0769920180714 | 7/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0360020180714 | 7/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0391120180714 | 7/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0406420180714 | 7/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0729420180714 | 7/13/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0776820180714 | 7/13/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0775220180714 | 7/13/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0313620180714 | 7/13/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0969220180714 | 7/13/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0447820180714 | 7/13/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0302120180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0966220180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774120180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0367820180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0939220180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0938920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326820180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0763920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0980820180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0381920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0968920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778820180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0414120180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0323520180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778420180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0472520180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388220180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0401620180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0952120180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0348420180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0439920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0709820180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0358220180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0448320180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0421420180714 | 7/13/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941620180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0473620180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0729320180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0427220180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0340520180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0339020180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0725920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0931920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0927420180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0744620180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0403420180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0756620180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0380020180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0767620180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0348320180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0766520180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0764820180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0767720180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0767320180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0396320180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0771920180714 | 7/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0942020180714 | 7/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0722320180714 | 7/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0411320180714 | 7/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0727420180714 | 7/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0439520180714 | 7/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0765320180714 | 7/13/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0940920180714 | 7/13/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0379820180714 | 7/13/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0421520180714 | 7/13/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0308620180714 | 7/13/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0417020180714 | 7/13/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0382920180715 | 7/14/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0934820180715 | 7/14/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0349920180715 | 7/14/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0770520180715 | 7/14/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0765420180715 | 7/14/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0370720180715 | 7/14/18 | $19.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0397220180715 | 7/14/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0757020180715 | 7/14/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0304020180715 | 7/14/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0475120180715 | 7/14/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0779320180715 | 7/14/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774920180715 | 7/14/18 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0402620180715 | 7/14/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0443520180715 | 7/14/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774120180715 | 7/14/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0473220180715 | 7/14/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0775220180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0765320180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0771320180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0767620180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0342420180715 | 7/14/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0438120180715 | 7/14/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0381820180715 | 7/14/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0421520180715 | 7/14/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941620180715 | 7/14/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0922420180715 | 7/14/18 | $11.40 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0969220180715 | 7/14/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778820180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0395420180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0484420180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0339620180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0962120180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941420180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0341220180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0968920180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774620180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0389620180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0720920180715 | 7/14/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0348620180715 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0739020180715 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0471320180715 | 7/14/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0315520180715 | 7/14/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0713920180715 | 7/14/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0741320180715 | 7/14/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0764920180715 | 7/14/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0775620180715 | 7/14/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0367820180715 | 7/14/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703520180715 | 7/14/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0481920180715 | 7/14/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0710920180715 | 7/14/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0741520180715 | 7/14/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0383420180715 | 7/14/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0955120180715 | 7/14/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0398220180715 | 7/14/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0704820180715 | 7/14/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0414720180715 | 7/14/18 | $8.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0744620180715 | 7/14/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0307420180715 | 7/14/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0942320180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0365420180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0321620180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0704220180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0716520180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0747720180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0447820180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0313120180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0343820180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0389420180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326820180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0472820180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0381920180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0747020180715 | 7/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0412320180715 | 7/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0729320180715 | 7/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388620180715 | 7/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0980820180715 | 7/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0414120180715 | 7/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0427720180715 | 7/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0724320180715 | 7/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326920180715 | 7/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0912220180715 | 7/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0737220180715 | 7/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0974620180715 | 7/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326620180715 | 7/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0380820180715 | 7/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0382820180715 | 7/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0394120180715 | 7/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0938120180715 | 7/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0708320180715 | 7/14/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0317420180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0946320180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0302120180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0486320180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0415020180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0360020180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0305920180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0411320180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0374420180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703420180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0340520180715 | 7/14/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0394920180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703020180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0384120180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0331720180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0387320180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0760220180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0771720180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778420180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0762620180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0328620180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0939420180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0952120180715 | 7/14/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0403420180715 | 7/14/18 | $4.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0435320180715 | 7/14/18 | $4.20 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0938520180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0325120180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0418820180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0979420180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0931920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0979720180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0717720180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0943820180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0940920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0323520180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0384220180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0719520180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0379320180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778320180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0777720180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0477020180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0406420180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0738320180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0411220180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0966220180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0397820180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0317220180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0973520180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0761920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0359220180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0379820180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0756620180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0442120180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0374820180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0339020180715 | 7/14/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0372220180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0706820180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0729420180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0700620180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388820180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388220180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0959320180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0485820180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0421420180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0915320180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0313620180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0499620180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0725920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0347120180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0958920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941520180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0728920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0954920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0481020180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0394520180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0922020180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0769920180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0338020180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0701720180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0445520180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0353120180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0435520180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0493720180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0372420180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0325620180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0386220180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0369920180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0706220180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0320220180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0935420180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0487120180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0942020180715 | 7/14/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0438920180715 | 7/14/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0473620180715 | 7/14/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0767320180715 | 7/14/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0307120180715 | 7/14/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0722520180715 | 7/14/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0314720180715 | 7/14/18 | $1.40 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0722920180715 | 7/14/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0444820180715 | 7/14/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0766520180715 | 7/14/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0961920180715 | 7/14/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0976120180715 | 7/14/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0322520180715 | 7/14/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0383920180715 | 7/14/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0337120180715 | 7/14/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0478220180715 | 7/14/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0770520180716 | 7/15/18 | $61.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0382920180716 | 7/15/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0374420180716 | 7/15/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0779320180716 | 7/15/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0389620180716 | 7/15/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0765420180716 | 7/15/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0739020180716 | 7/15/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0348620180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0425720180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774920180716 | 7/15/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0485820180716 | 7/15/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0349920180716 | 7/15/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778820180716 | 7/15/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0475120180716 | 7/15/18 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0389420180716 | 7/15/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0340520180716 | 7/15/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0946320180716 | 7/15/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0704220180716 | 7/15/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0435320180716 | 7/15/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0397220180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0472820180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941920180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0385120180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0486820180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388820180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0359720180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0756620180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0979720180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0415020180716 | 7/15/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703120180716 | 7/15/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0493720180716 | 7/15/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0717720180716 | 7/15/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0710920180716 | 7/15/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0912420180716 | 7/15/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0767320180716 | 7/15/18 | $8.05 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0417020180716 | 7/15/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0484420180716 | 7/15/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0379820180716 | 7/15/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0966220180716 | 7/15/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0391120180716 | 7/15/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326620180716 | 7/15/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703020180716 | 7/15/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0939420180716 | 7/15/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0352920180716 | 7/15/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0337120180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0499620180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0702120180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0339020180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0954920180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0367820180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0732920180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0717520180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0760220180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0761620180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778320180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0942320180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0763920180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0725520180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0976120180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0741920180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0372220180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0713920180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0322320180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0935420180716 | 7/15/18 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0309720180716 | 7/15/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0922420180716 | 7/15/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388620180716 | 7/15/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0953920180716 | 7/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0438920180716 | 7/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0955720180716 | 7/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0394920180716 | 7/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0358220180716 | 7/15/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0720920180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0767620180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0771320180716 | 7/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0414720180716 | 7/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0404820180716 | 7/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0305620180716 | 7/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0317520180716 | 7/15/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0317220180716 | 7/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0938520180716 | 7/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0700620180716 | 7/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0383920180716 | 7/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0336120180716 | 7/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0930920180716 | 7/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0923320180716 | 7/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0331720180716 | 7/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0387320180716 | 7/15/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0394520180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0339620180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0394120180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388220180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0776720180716 | 7/15/18 | $3.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0396320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0337920180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0430420180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941620180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0341320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0366720180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941520180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0302120180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0411220180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0372520180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0942020180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703520180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0741320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0916120180717 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0757020180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0304020180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0305920180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0307620180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0764920180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0472620180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0708320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0968920180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0383420180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0471320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0732120180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774120180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0716520180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0979420180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0473220180716 | 7/15/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0973520180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0317420180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0980820180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0925520180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0722320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0934820180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0974620180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326820180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0434920180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0348320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0775220180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0955120180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0427220180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0399320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0481920180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0915320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0722520180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0314220180716 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0701620180716 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0722920180716 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0301320180716 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0747720180716 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0445520180716 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0401020180716 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0481020180716 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0338020180716 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0405420180716 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0411320180716 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0486320180716 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0725920180716 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0325620180716 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778420180716 | 7/15/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0741520180717 | 7/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0935320180716 | 7/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0931920180716 | 7/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0380820180716 | 7/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0402220180716 | 7/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0470620180716 | 7/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0322520180716 | 7/15/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0969220180716 | 7/15/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0380020180716 | 7/15/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0766520180716 | 7/15/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0369920180716 | 7/15/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0443520180716 | 7/15/18 | $0.70 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0369220180716 | 7/15/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0969320180716 | 7/15/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0774920180717 | 7/16/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0770520180717 | 7/16/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0382920180717 | 7/16/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0779320180717 | 7/16/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0397220180717 | 7/16/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0741320180717 | 7/16/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0348620180717 | 7/16/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0767320180717 | 7/16/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0394120180717 | 7/16/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0775220180717 | 7/16/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0979720180717 | 7/16/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0472620180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778420180717 | 7/16/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0931920180717 | 7/16/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0382320180717 | 7/16/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0314220180717 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0370720180717 | 7/16/18 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0417020180717 | 7/16/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0475120180717 | 7/16/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0478220180717 | 7/16/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0381020180717 | 7/16/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0922420180717 | 7/16/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0486320180717 | 7/16/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0473220180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0449420180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0486820180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0383920180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0481920180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0713920180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0339620180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0411220180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326620180717 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0382820180717 | 7/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0384120180717 | 7/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0484420180717 | 7/16/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0443520180717 | 7/16/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0321620180717 | 7/16/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0704820180717 | 7/16/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0302120180717 | 7/16/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941520180717 | 7/16/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0380720180717 | 7/16/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0331720180717 | 7/16/18 | $8.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0922020180717 | 7/16/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0961920180717 | 7/16/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0747020180717 | 7/16/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0764920180717 | 7/16/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0373720180717 | 7/16/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0968920180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0737220180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0435520180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0955120180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0309720180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778320180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0481020180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0767720180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0719520180717 | 7/16/18 | $7.00 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0722520180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0438120180717 | 7/16/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703020180717 | 7/16/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0934820180717 | 7/16/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0317220180717 | 7/16/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0337120180717 | 7/16/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0405720180717 | 7/16/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941620180717 | 7/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0765320180717 | 7/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0412320180717 | 7/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0414720180717 | 7/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0339320180717 | 7/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0372220180717 | 7/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0342420180717 | 7/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0372420180717 | 7/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703120180717 | 7/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0322520180717 | 7/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0732120180717 | 7/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0322320180717 | 7/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0741920180717 | 7/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0485820180717 | 7/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0487120180717 | 7/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0367820180717 | 7/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0702120180717 | 7/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0337920180717 | 7/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0328820180717 | 7/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0326920180717 | 7/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0380820180717 | 7/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0710420180717 | 7/16/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0764420180717 | 7/16/18 | $4.40 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0778820180717 | 7/16/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0954920180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0394920180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0473620180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0760220180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0771920180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0932820180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0435320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0976120180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0348420180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0775620180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0969220180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0959320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0941420180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0710920180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0445320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0700620180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0762620180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0703520180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0942020180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0915320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0756620180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0389620180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0388620180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0383420180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0952120180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0966220180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0757020180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0938520180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0350120180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0343820180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0339020180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0381820180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0449020180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0927420180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0353120180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0375020180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0471320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0313120180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0719220180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0771320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0328620180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0312720180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0434920180717 | 7/16/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0979420180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0767620180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0447020180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0472820180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0480720180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0427220180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0765420180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0706820180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0706520180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0385120180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0980820180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0382020180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0489320180717 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0307120180717 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0399320180717 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0384220180717 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0359720180717 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0325620180717 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0912220180717 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0406420180717 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0492820180717 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0430420180717 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0443320180717 | 7/16/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0942320180717 | 7/16/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0916120180717 | 7/16/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0401020180717 | 7/16/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0313620180717 | 7/16/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0404720180717 | 7/16/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0314220180809 | 8/8/18 | -$1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0305620180809 | 8/8/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0352920180809 | 8/8/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0313120180810 | 8/9/18 | -$1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0352920180810 | 8/9/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0383420180811 | 8/10/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000443 | $20,574.89 | 8/31/18 | 8361AD081218AC2 | 8/10/18 | -$294.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0958920180812 | 8/11/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0325620180812 | 8/11/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0443520180814 | 8/13/18 | -$0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0367820180814 | 8/13/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0775220180814 | 8/13/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0710920180814 | 8/13/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0499620180815 | 8/14/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000444 | $7,511.05 | 8/31/18 | K0700620180815 | 8/14/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0224728 | 4/30/18 | $164.16 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0224937 | 5/31/18 | $21,997.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0224936 | 5/31/18 | $1,969.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0224934 | 5/31/18 | $1,969.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0224939 | 5/31/18 | $984.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193052 | 6/8/18 | $173.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193039 | 6/8/18 | $164.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193012 | 6/8/18 | $164.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193046 | 6/8/18 | $145.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193067 | 6/8/18 | $142.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193003 | 6/8/18 | $142.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193000 | 6/8/18 | $138.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193058 | 6/8/18 | $131.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193050 | 6/8/18 | $131.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193038 | 6/8/18 | $130.52 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0192979 | 6/8/18 | $129.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193060 | 6/8/18 | $129.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193037 | 6/8/18 | $128.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193042 | 6/8/18 | $128.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193030 | 6/8/18 | $128.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193074 | 6/8/18 | $128.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0192973 | 6/8/18 | $126.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193070 | 6/8/18 | $125.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193020 | 6/8/18 | $124.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193028 | 6/8/18 | $124.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193032 | 6/8/18 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0192978 | 6/8/18 | $121.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0192974 | 6/8/18 | $121.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193008 | 6/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0192984 | 6/8/18 | $118.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193059 | 6/8/18 | $118.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193019 | 6/8/18 | $117.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193049 | 6/8/18 | $117.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193076 | 6/8/18 | $116.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0192994 | 6/8/18 | $116.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193016 | 6/8/18 | $116.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0192986 | 6/8/18 | $114.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193054 | 6/8/18 | $114.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193085 | 6/8/18 | $113.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193069 | 6/8/18 | $112.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193031 | 6/8/18 | $110.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193073 | 6/8/18 | $110.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193057 | 6/8/18 | $109.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193023 | 6/8/18 | $108.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193063 | 6/8/18 | $108.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193047 | 6/8/18 | $108.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193071 | 6/8/18 | $107.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193027 | 6/8/18 | $107.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193066 | 6/8/18 | $107.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193072 | 6/8/18 | $101.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0192982 | 6/8/18 | $100.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193056 | 6/8/18 | $98.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193005 | 6/8/18 | $98.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193055 | 6/8/18 | $96.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193010 | 6/8/18 | $94.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0192977 | 6/8/18 | $94.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193064 | 6/8/18 | $91.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193075 | 6/8/18 | $89.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193006 | 6/8/18 | $86.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193068 | 6/8/18 | $75.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193045 | 6/8/18 | $68.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0192997 | 6/8/18 | $66.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193034 | 6/8/18 | $65.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193029 | 6/8/18 | $57.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0192998 | 6/8/18 | $51.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193103 | 6/11/18 | $156.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193082 | 6/11/18 | $142.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193239 | 6/11/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193077 | 6/11/18 | $117.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193106 | 6/11/18 | $115.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193117 | 6/11/18 | $112.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193081 | 6/11/18 | $103.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | I0193080 | 6/11/18 | $94.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0770520180718 | 7/17/18 | $72.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0774920180718 | 7/17/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767320180718 | 7/17/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0922020180718 | 7/17/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0942320180718 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0381020180718 | 7/17/18 | $16.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0486820180718 | 7/17/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0931920180718 | 7/17/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0716920180718 | 7/17/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0747020180718 | 7/17/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0468520180718 | 7/17/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382920180718 | 7/17/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0425720180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0313120180718 | 7/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0713920180718 | 7/17/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0389420180718 | 7/17/18 | $12.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0747720180718 | 7/17/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0961420180718 | 7/17/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0942020180718 | 7/17/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0380020180718 | 7/17/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0473220180718 | 7/17/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0412320180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0719520180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0704220180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0365420180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0367820180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0779320180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0776820180718 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778320180718 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0774620180718 | 7/17/18 | $10.00 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0481920180718 | 7/17/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0474120180718 | 7/17/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0760220180718 | 7/17/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0912220180718 | 7/17/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0439520180718 | 7/17/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0968920180718 | 7/17/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382020180718 | 7/17/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0321620180718 | 7/17/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0478220180718 | 7/17/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0717720180718 | 7/17/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0418820180718 | 7/17/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941320180718 | 7/17/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0359720180718 | 7/17/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0435320180718 | 7/17/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0922420180718 | 7/17/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0369220180718 | 7/17/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0489320180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0445320180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0395420180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778820180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0307620180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0732120180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0706820180718 | 7/17/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0445520180718 | 7/17/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0445020180718 | 7/17/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0720820180718 | 7/17/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0372520180718 | 7/17/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0314220180718 | 7/17/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0429720180718 | 7/17/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0397820180718 | 7/17/18 | $5.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0385120180718 | 7/17/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0923320180718 | 7/17/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0946320180718 | 7/17/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0308820180718 | 7/17/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0342420180718 | 7/17/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0389620180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0954920180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941920180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0980820180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0725920180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0472520180718 | 7/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0472820180718 | 7/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0405420180718 | 7/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0435120180718 | 7/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0421520180718 | 7/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0314720180718 | 7/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0747120180718 | 7/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0728920180718 | 7/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0328820180718 | 7/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0969320180718 | 7/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0366720180718 | 7/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0380820180718 | 7/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0930920180718 | 7/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0325620180718 | 7/17/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0485820180718 | 7/17/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0438920180718 | 7/17/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0969520180718 | 7/17/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767620180718 | 7/17/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0775220180718 | 7/17/18 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0404720180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0481020180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0397220180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0394520180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0704320180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0493720180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0415020180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0700620180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0414120180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0414720180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0719220180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0417020180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941520180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0724620180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0729420180718 | 7/17/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0722520180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0379820180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0764920180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0381820180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0727420180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0934820180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0722320180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0756620180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0966220180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0739020180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0312720180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0915320180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0331720180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0337120180718 | 7/17/18 | $3.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0309720180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0738320180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0973520180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0308620180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0383920180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941420180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0766520180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0305620180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0776720180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0732920180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0326920180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0741320180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0774120180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0349920180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0341220180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0323920180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0372220180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0387320180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0903020180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0741520180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0427220180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0449020180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0777720180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0339320180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0765320180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0746020180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0737420180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0375020180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0959320180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0725520180718 | 7/17/18 | $3.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0301320180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0955720180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0737220180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0378520180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0771720180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0317520180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0955120180718 | 7/17/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703420180718 | 7/17/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0380720180718 | 7/17/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0302120180718 | 7/17/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388220180718 | 7/17/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0952120180718 | 7/17/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0708320180718 | 7/17/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0438120180718 | 7/17/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0379320180718 | 7/17/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0958920180718 | 7/17/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0770520180719 | 7/18/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0779320180719 | 7/18/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0486820180719 | 7/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382920180719 | 7/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0757020180719 | 7/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0325620180719 | 7/18/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0365420180719 | 7/18/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0915320180719 | 7/18/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0374420180719 | 7/18/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0397220180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0761620180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382820180719 | 7/18/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0774920180719 | 7/18/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0384220180719 | 7/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0366720180719 | 7/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0725920180719 | 7/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0359720180719 | 7/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0381020180719 | 7/18/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0942320180719 | 7/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0922420180719 | 7/18/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0314220180719 | 7/18/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0369220180719 | 7/18/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0771320180719 | 7/18/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0411220180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388820180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388620180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0389620180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0472820180719 | 7/18/18 | $10.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0713920180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0720820180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0776820180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0774620180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0385120180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0704820180719 | 7/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0922020180719 | 7/18/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0322320180719 | 7/18/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0348620180719 | 7/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0435120180719 | 7/18/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0761920180719 | 7/18/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0304020180719 | 7/18/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0477020180719 | 7/18/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382020180719 | 7/18/18 | $8.05 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0401020180719 | 7/18/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0763920180719 | 7/18/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0348420180719 | 7/18/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0934820180719 | 7/18/18 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0701620180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0340520180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0370720180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0938920180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0943820180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0775220180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0330120180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0968920180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0732920180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0765320180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0305620180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0760220180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0961420180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0732120180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0719220180719 | 7/18/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0764420180719 | 7/18/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0445020180719 | 7/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0308620180719 | 7/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0339320180719 | 7/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0405420180719 | 7/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0396320180719 | 7/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0420620180719 | 7/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0439520180719 | 7/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0710920180719 | 7/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0371320180719 | 7/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0916120180719 | 7/18/18 | $5.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0737220180719 | 7/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767720180719 | 7/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0952120180719 | 7/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0381820180719 | 7/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0974620180719 | 7/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0776720180719 | 7/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388420180719 | 7/18/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0474120180719 | 7/18/18 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0980820180719 | 7/18/18 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0939220180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0931920180719 | 7/18/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0412320180719 | 7/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0406420180719 | 7/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0486320180719 | 7/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0487120180719 | 7/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0430420180719 | 7/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0473220180719 | 7/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0437120180719 | 7/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778420180719 | 7/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0952020180719 | 7/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0330820180719 | 7/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0923320180719 | 7/18/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703520180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0481920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0399320180720 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0448320180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0444220180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0394920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0704220180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0435520180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0478220180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0493720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0427220180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703420180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0391120180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0314720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0717520180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0706520180720 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0717720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0415020180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0403420180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0485820180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0447020180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767320180719 | 7/18/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0953920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0372220180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0961920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0764920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0946320180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0738320180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0747020180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0955120180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0777720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0938520180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0741320180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0747720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0724620180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0762620180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0739720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0774120180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0360020180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0939420180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0326820180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0766520180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778820180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0342420180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0765420180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0374820180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0979720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0375020180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0339020180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0969220180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0381920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0966220180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0349920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0309720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0343820180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941620180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0343320180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0470620180719 | 7/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0397820180719 | 7/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0402220180719 | 7/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0302920180719 | 7/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0771720180719 | 7/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0935420180719 | 7/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0320220180719 | 7/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0969520180719 | 7/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0741920180719 | 7/18/18 | $3.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0727420180719 | 7/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0341520180719 | 7/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0307620180719 | 7/18/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0301320180719 | 7/18/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0380020180719 | 7/18/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0770520180720 | 7/19/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382920180720 | 7/19/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0779320180720 | 7/19/18 | $35.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0774920180720 | 7/19/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0395420180720 | 7/19/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0402220180720 | 7/19/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941620180720 | 7/19/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0765420180720 | 7/19/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767320180720 | 7/19/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0739020180720 | 7/19/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0325120180720 | 7/19/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0405720180720 | 7/19/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0438120180720 | 7/19/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703020180720 | 7/19/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0472820180720 | 7/19/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0710920180720 | 7/19/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0922420180720 | 7/19/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0323920180720 | 7/19/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0397220180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0402620180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0383420180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0381020180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0725520180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0337120180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0365420180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0370720180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0942320180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0445520180720 | 7/19/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0384120180720 | 7/19/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0980820180720 | 7/19/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0342420180720 | 7/19/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0741520180720 | 7/19/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0427220180720 | 7/19/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0720820180720 | 7/19/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0744620180720 | 7/19/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0380720180720 | 7/19/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0330820180720 | 7/19/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0375020180720 | 7/19/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0966220180720 | 7/19/18 | $8.40 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0484420180720 | 7/19/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0435120180720 | 7/19/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0724620180720 | 7/19/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0961420180720 | 7/19/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0923320180720 | 7/19/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0775220180720 | 7/19/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0961920180720 | 7/19/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0481020180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0449420180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0447820180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0442120180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0717720180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0401620180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703320180720 | 7/19/18 | $7.00 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0473220180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0974620180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0939220180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0725920180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0701720180720 | 7/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0389620180720 | 7/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0429720180720 | 7/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0415020180720 | 7/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0348620180720 | 7/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0922020180720 | 7/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0322320180720 | 7/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941420180720 | 7/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0760220180720 | 7/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388620180720 | 7/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0404820180720 | 7/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0447020180720 | 7/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0372220180720 | 7/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0931920180720 | 7/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0764420180720 | 7/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0373720180720 | 7/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0360020180720 | 7/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0385120180720 | 7/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0322520180720 | 7/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0344320180720 | 7/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0764820180720 | 7/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0769920180720 | 7/19/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0711520180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0953920180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0747020180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0493720180720 | 7/19/18 | $4.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0472520180720 | 7/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0396320180720 | 7/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0438920180720 | 7/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0391120180720 | 7/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0444820180720 | 7/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0369220180720 | 7/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0720920180720 | 7/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0968920180720 | 7/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0302120180720 | 7/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0340520180720 | 7/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0380820180720 | 7/19/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767620180720 | 7/19/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0313620180720 | 7/19/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0448320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0404720180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0405420180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0487120180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0478220180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0444220180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0435520180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0708320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0477020180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0394520180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388820180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0420620180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0443320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0394920180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0492820180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0349920180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0943820180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0969520180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0777720180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0309720180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0308620180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0959320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0325620180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0367820180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0379320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0379820180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0934820180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0383920180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0955720180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0307620180720 | 7/19/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0330120180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0741920180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0761620180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0775620180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0761920180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0305620180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0746020180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0938120180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0313320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0766520180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0979420180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0955120180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0339020180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0384220180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0722920180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0713920180720 | 7/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0706820180720 | 7/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0414120180720 | 7/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0418820180720 | 7/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0719220180720 | 7/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0470620180720 | 7/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0476220180720 | 7/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0704320180720 | 7/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0315520180720 | 7/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0747720180720 | 7/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0305920180720 | 7/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0328820180720 | 7/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0741320180720 | 7/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0952120180720 | 7/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778820180720 | 7/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0386220180720 | 7/19/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0757020180720 | 7/19/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0366720180720 | 7/19/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0352720180720 | 7/19/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0302920180720 | 7/19/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382820180720 | 7/19/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0779320180721 | 7/20/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0774920180721 | 7/20/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0389420180721 | 7/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0397220180721 | 7/20/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0770520180721 | 7/20/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0741320180721 | 7/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0915320180721 | 7/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0739720180721 | 7/20/18 | $15.75 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0304020180721 | 7/20/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0961420180721 | 7/20/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0979720180721 | 7/20/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0486820180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0912420180721 | 7/20/18 | $13.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0339020180721 | 7/20/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0478220180721 | 7/20/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0774620180721 | 7/20/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0313120180721 | 7/20/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0942320180721 | 7/20/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0389620180721 | 7/20/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0704820180721 | 7/20/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0487120180721 | 7/20/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0925520180721 | 7/20/18 | $10.55 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0373720180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0760220180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0322520180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382920180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0481020180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0776720180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0348620180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0350120180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0761620180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0374420180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0744620180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0942020180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0713920180721 | 7/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0302120180721 | 7/20/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703020180721 | 7/20/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0349920180721 | 7/20/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0747720180721 | 7/20/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0922420180721 | 7/20/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0387320180721 | 7/20/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0367820180721 | 7/20/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0968920180721 | 7/20/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0439920180721 | 7/20/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0722920180721 | 7/20/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0974620180721 | 7/20/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0381820180721 | 7/20/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0940920180721 | 7/20/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0481920180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0438120180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0710920180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0396320180721 | 7/20/18 | $7.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0394920180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0719520180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0411220180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0399320180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0485820180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0425720180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0395420180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941620180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767720180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0980820180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0757020180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0764820180721 | 7/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0909620180721 | 7/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0979420180721 | 7/20/18 | $6.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941320180721 | 7/20/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0325120180721 | 7/20/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0370720180721 | 7/20/18 | $5.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703420180721 | 7/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0720920180721 | 7/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0777720180721 | 7/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0341220180721 | 7/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0339320180721 | 7/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778820180721 | 7/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0341320180721 | 7/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0340520180721 | 7/20/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778320180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0741920180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0938520180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703320180721 | 7/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0421520180721 | 7/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0444820180721 | 7/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0449020180721 | 7/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0716920180721 | 7/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0473220180721 | 7/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0383420180721 | 7/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941920180721 | 7/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0309720180721 | 7/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0337120180721 | 7/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0732920180721 | 7/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0764920180721 | 7/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388220180721 | 7/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0328820180721 | 7/20/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0397820180721 | 7/20/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0391120180721 | 7/20/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0438920180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0404720180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0480720180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0394520180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388820180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0717720180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0443520180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0313620180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0471320180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0472820180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0374820180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0700620180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0475120180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0717520180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0484420180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0435120180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0449420180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0369220180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0960820180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0739020180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0725920180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0339620180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941420180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0341520180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0347120180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0384220180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0381020180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0380720180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0912220180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0935420180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0934820180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0932820180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0359220180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0380020180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0320220180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0384120180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0931920180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0365420180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0971120180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0955720180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0938120180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0955120180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0765420180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0326820180721 | 7/20/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382320180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0766520180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0969320180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0771320180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0314220180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0313320180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0418820180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0402220180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0704320180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0445020180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0493720180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767620180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0903020180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0954920180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0305620180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0372420180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0953920180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0379320180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388420180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0375020180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0326920180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0305920180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0372520180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0378520180721 | 7/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388620180721 | 7/20/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0952120180721 | 7/20/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0741520180721 | 7/20/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0775220180721 | 7/20/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0776820180721 | 7/20/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0741320180722 | 7/21/18 | $43.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0779320180722 | 7/21/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0770520180722 | 7/21/18 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0774920180722 | 7/21/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0397220180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0925520180722 | 7/21/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382920180722 | 7/21/18 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767320180722 | 7/21/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0370720180722 | 7/21/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0774120180722 | 7/21/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0380820180722 | 7/21/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0305620180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0307620180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0302120180722 | 7/21/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778420180722 | 7/21/18 | $13.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0710420180722 | 7/21/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0473220180722 | 7/21/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0764420180722 | 7/21/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0486820180722 | 7/21/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778320180722 | 7/21/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0922420180722 | 7/21/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0420620180722 | 7/21/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0438920180722 | 7/21/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0445320180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0732120180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0942320180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0922020180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0935420180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0766520180722 | 7/21/18 | $10.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0757020180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0728920180722 | 7/21/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0704220180722 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941620180722 | 7/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0737220180722 | 7/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0438120180722 | 7/21/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0394120180722 | 7/21/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0484420180722 | 7/21/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0762620180722 | 7/21/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0702120180722 | 7/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0942020180722 | 7/21/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0331720180722 | 7/21/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0396320180722 | 7/21/18 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0478220180722 | 7/21/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0404820180722 | 7/21/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0934820180722 | 7/21/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0922220180722 | 7/21/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388820180722 | 7/21/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0325620180722 | 7/21/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0764920180722 | 7/21/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0348620180722 | 7/21/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0493720180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0447820180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0719520180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0449420180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0701720180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0732920180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0304020180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767720180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0727420180722 | 7/21/18 | $7.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0761620180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0776820180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0384220180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0760220180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0375020180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0915320180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0722320180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0765420180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0322320180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0387320180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0374820180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0359720180722 | 7/21/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0472820180722 | 7/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0315520180722 | 7/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0394920180722 | 7/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0980820180722 | 7/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0343820180722 | 7/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0372520180722 | 7/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0775220180722 | 7/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0966220180722 | 7/21/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0717520180722 | 7/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0958920180722 | 7/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0955720180722 | 7/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0421420180722 | 7/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0492820180722 | 7/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388420180722 | 7/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0499620180722 | 7/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0435320180722 | 7/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0706520180722 | 7/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941420180722 | 7/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0747720180722 | 7/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0307120180722 | 7/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0305920180722 | 7/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0325120180722 | 7/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0940920180722 | 7/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0374420180722 | 7/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0729420180722 | 7/21/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0931920180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0435120180722 | 7/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382320180722 | 7/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0301320180722 | 7/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0348420180722 | 7/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0302920180722 | 7/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0339320180722 | 7/21/18 | $4.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0938520180722 | 7/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0366720180722 | 7/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0903020180722 | 7/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0328620180722 | 7/21/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0395420180722 | 7/21/18 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0389620180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0485820180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388620180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0430420180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0418820180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0716920180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0434920180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0700620180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0401620180722 | 7/21/18 | $3.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0435520180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0447020180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0471320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0472520180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0477020180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0411220180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703520180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0706220180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703020180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0439920180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0411320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0415020180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0380720180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0328820180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0756620180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0959320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0359220180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0969220180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0340520180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0939420180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0385120180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0383420180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0326820180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0765320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0339620180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0969520180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0979720180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0969320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0747020180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0764820180722 | 7/21/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0955120180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0724620180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0309720180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0763920180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0777720180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778820180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0775620180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0339020180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0962120180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0342420180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0412320180722 | 7/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0414720180722 | 7/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0399320180722 | 7/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0439520180722 | 7/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0401020180722 | 7/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0717720180722 | 7/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0971120180722 | 7/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0337920180722 | 7/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0979420180722 | 7/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0916120180722 | 7/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0930920180722 | 7/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0378520180722 | 7/21/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0334520180722 | 7/21/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703420180722 | 7/21/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0935320180722 | 7/21/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0308820180722 | 7/21/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0317220180722 | 7/21/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0770520180723 | 7/22/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0373720180723 | 7/22/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0779320180723 | 7/22/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0774920180723 | 7/22/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0764920180723 | 7/22/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382920180723 | 7/22/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388620180723 | 7/22/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0478220180723 | 7/22/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0942320180723 | 7/22/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0389620180723 | 7/22/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0381820180723 | 7/22/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0974620180723 | 7/22/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0389420180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0481920180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778320180723 | 7/22/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767320180723 | 7/22/18 | $12.60 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0720820180723 | 7/22/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0438120180723 | 7/22/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0397220180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388420180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0323520180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0757020180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0934820180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0966220180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0777720180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0968920180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0713920180723 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0764820180723 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703420180723 | 7/22/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0328820180723 | 7/22/18 | $9.10 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0309720180723 | 7/22/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0402620180723 | 7/22/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0439920180723 | 7/22/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0701620180723 | 7/22/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0386220180723 | 7/22/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0401620180723 | 7/22/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0732120180723 | 7/22/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382820180723 | 7/22/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0771320180723 | 7/22/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0492820180723 | 7/22/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0477020180723 | 7/22/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0725920180723 | 7/22/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0969520180723 | 7/22/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0374420180723 | 7/22/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0704820180723 | 7/22/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0747020180723 | 7/22/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0417020180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0394520180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0719520180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0395420180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0744620180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0741520180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0304020180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767720180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0741320180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0372520180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0340520180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0381020180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0961420180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0384220180723 | 7/22/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0765420180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0325620180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0942020180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0375020180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0722520180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0719220180723 | 7/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0348620180723 | 7/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0775220180723 | 7/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0922420180723 | 7/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0330820180723 | 7/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0481020180723 | 7/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703120180723 | 7/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0334520180723 | 7/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778820180723 | 7/22/18 | $5.25 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941620180723 | 7/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0380720180723 | 7/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0771720180723 | 7/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703020180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941920180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0321620180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0406420180723 | 7/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0473620180723 | 7/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0435120180723 | 7/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0438920180723 | 7/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0760220180723 | 7/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382020180723 | 7/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0724320180723 | 7/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0969220180723 | 7/22/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0401020180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0405720180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0411220180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0404720180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0486820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0447820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0472520180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0430420180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0435520180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0485820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0315520180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0480720180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0434920180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0421420180723 | 7/22/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0472820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0317520180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0938120180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0379320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0317220180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0343320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0959320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0326820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0955720180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0323920180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0764420180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0336120180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0387320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0763920180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0372420180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0326620180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0747720180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0756620180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0383420180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0761620180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0762620180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0935420180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0307620180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388220180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0348320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0349920180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0939220180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0912220180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0769920180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0903020180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0369220180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941520180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0775620180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0737220180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0370720180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0366720180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0360020180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0909620180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778420180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0338020180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767620180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0414720180723 | 7/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0398220180723 | 7/22/18 | $3.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0724620180723 | 7/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0962120180723 | 7/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0922220180723 | 7/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0979420180723 | 7/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0727420180723 | 7/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0915320180723 | 7/22/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0717720180723 | 7/22/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0435320180723 | 7/22/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0471320180723 | 7/22/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0912420180723 | 7/22/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0935320180723 | 7/22/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0739020180723 | 7/22/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0359220180723 | 7/22/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0953920180723 | 7/22/18 | $0.70 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0369920180723 | 7/22/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382920180724 | 7/23/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0397220180724 | 7/23/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0779320180724 | 7/23/18 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0374420180724 | 7/23/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0942320180724 | 7/23/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0421520180724 | 7/23/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0770520180724 | 7/23/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0774920180724 | 7/23/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0915320180724 | 7/23/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0765420180724 | 7/23/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0486820180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0700620180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0472820180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0304020180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941620180724 | 7/23/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0974620180724 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0395420180724 | 7/23/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0741320180724 | 7/23/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703020180724 | 7/23/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0391120180724 | 7/23/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0378520180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0774120180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0732120180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0766520180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0961420180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0761920180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0776720180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0727420180724 | 7/23/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0472520180724 | 7/23/18 | $10.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0425720180724 | 7/23/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0725520180724 | 7/23/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0775220180724 | 7/23/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0478220180724 | 7/23/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0704820180724 | 7/23/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0399320180724 | 7/23/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0939420180724 | 7/23/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0969520180724 | 7/23/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0473220180724 | 7/23/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0438120180724 | 7/23/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0369220180724 | 7/23/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0732920180724 | 7/23/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0313120180724 | 7/23/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0702120180724 | 7/23/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0952120180724 | 7/23/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0427220180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0402620180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0435520180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0394920180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0415020180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0701620180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0315520180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0710920180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0960820180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0350120180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0348620180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0722920180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0353120180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0980820180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0484420180724 | 7/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0493720180724 | 7/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0443320180724 | 7/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0302920180724 | 7/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0372420180724 | 7/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0439920180724 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0338020180724 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0940920180724 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0307120180724 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0420620180724 | 7/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0481920180724 | 7/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0713920180724 | 7/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0388620180724 | 7/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0322520180724 | 7/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0763920180724 | 7/23/18 | $5.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0930920180724 | 7/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0301320180724 | 7/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0725920180724 | 7/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0922020180724 | 7/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0739020180724 | 7/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0729420180724 | 7/23/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0438920180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0330120180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0305620180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0325620180724 | 7/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778420180724 | 7/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0922420180724 | 7/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0371320180724 | 7/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0336120180724 | 7/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0959320180724 | 7/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0302120180724 | 7/23/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0765320180724 | 7/23/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0916120180724 | 7/23/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0449420180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0405720180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0444220180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0442120180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0485720180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0435120180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0706220180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0476220180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0411220180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0481020180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0475120180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0314720180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0717720180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0396320180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0447020180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0401620180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767620180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0775620180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0778820180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0935320180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0372520180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767320180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0909620180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0373720180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0308620180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0776820180724 | 7/23/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0934820180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0383420180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0747720180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0367820180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0340520180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382020180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0337920180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0737220180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0946320180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0969220180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0370720180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0339020180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0341520180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0358220180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0942020180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0979720180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0334520180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0349520180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941520180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0709820180724 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0703420180724 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0706820180724 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0421420180724 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0411320180724 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0429720180724 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0342420180724 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0317520180724 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0722520180724 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0931920180724 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0741520180724 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0330820180724 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0979420180724 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0925520180724 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0313620180724 | 7/23/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0352920180724 | 7/23/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0382820180724 | 7/23/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0321620180724 | 7/23/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0384220180724 | 7/23/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0939220180724 | 7/23/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | 37611 | 8/9/18 | -$8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0941620180816 | 8/15/18 | -$5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0912420180816 | 8/15/18 | -$8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0445320180817 | 8/16/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0308620180817 | 8/16/18 | -$4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | 8361D006381301 | 8/16/18 | -$152.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003934 | $34,759.92 | 9/7/18 | 8361AD081918AC1 | 8/17/18 | -$97.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0383420180819 | 8/18/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0767320180820 | 8/19/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0439920180821 | 8/20/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0430420180822 | 8/21/18 | -$1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003935 | $7,576.98 | 9/7/18 | K0421520180822 | 8/21/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007388 | $38,322.69 | 9/14/18 | I0224935 | 5/31/18 | $29,220.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007388 | $38,322.69 | 9/14/18 | I0224938 | 5/31/18 | $9,521.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0779320180725 | 7/24/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0770520180725 | 7/24/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0915320180725 | 7/24/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774920180725 | 7/24/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922020180725 | 7/24/18 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0382920180725 | 7/24/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778420180725 | 7/24/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0374420180725 | 7/24/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0397220180725 | 7/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0722520180725 | 7/24/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0968920180725 | 7/24/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0765420180725 | 7/24/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0445720180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0402620180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0946320180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0443320180725 | 7/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0771920180725 | 7/24/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0767320180725 | 7/24/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0760220180725 | 7/24/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0732920180725 | 7/24/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0974620180725 | 7/24/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0414120180725 | 7/24/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778820180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0942020180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0931920180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0916120180725 | 7/24/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0420620180725 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0939420180725 | 7/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703020180725 | 7/24/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0960820180725 | 7/24/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0764820180725 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0771320180725 | 7/24/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0930920180725 | 7/24/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0747120180725 | 7/24/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0389420180725 | 7/24/18 | $8.75 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0412320180725 | 7/24/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0725920180725 | 7/24/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0359720180725 | 7/24/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0706520180725 | 7/24/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0942320180725 | 7/24/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0764920180725 | 7/24/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0315520180725 | 7/24/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0979420180725 | 7/24/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0700620180725 | 7/24/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0724620180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0472520180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0372520180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0312720180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0367820180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0757020180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0485820180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0399320180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0383420180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0776820180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0384220180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0473220180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0314220180725 | 7/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0401620180725 | 7/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0775520180725 | 7/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0938120180725 | 7/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774120180725 | 7/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0741320180725 | 7/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0474120180725 | 7/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0481920180725 | 7/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0370720180725 | 7/24/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0381020180725 | 7/24/18 | $5.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0324320180725 | 7/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0481020180725 | 7/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0439520180725 | 7/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0401020180725 | 7/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922420180725 | 7/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0326620180725 | 7/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0765320180725 | 7/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0342420180725 | 7/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0471320180725 | 7/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0308620180725 | 7/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0959320180725 | 7/24/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0369220180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0397820180725 | 7/24/18 | $4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0381820180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388220180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0338020180725 | 7/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0389620180725 | 7/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0308820180725 | 7/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0722320180725 | 7/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0304020180725 | 7/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0724320180725 | 7/24/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0737220180725 | 7/24/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0704820180725 | 7/24/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0954920180725 | 7/24/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0371320180725 | 7/24/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0394920180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0484420180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0429720180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0421420180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0487120180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0763920180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0472820180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0761620180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0728920180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0733120180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774620180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0741920180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0744620180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0322320180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0716520180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0720820180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0738320180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0449420180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0438120180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0339020180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0340520180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388420180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0387320180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0411220180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0323520180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0348320180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0385120180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388620180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0326820180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0391120180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0382820180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0470620180725 | 7/24/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0775620180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0761920180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0411320180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0325120180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0307620180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0326920180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388820180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0382020180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0309720180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0325620180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0943820180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0398220180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0777720180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0961920180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0938520180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941420180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0756620180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0722920180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0955120180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778320180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0969520180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0958920180725 | 7/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0301320180725 | 7/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0322520180725 | 7/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0909620180725 | 7/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0980820180725 | 7/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922220180725 | 7/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0713920180725 | 7/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0934820180725 | 7/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703320180725 | 7/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0394120180725 | 7/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0449020180725 | 7/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0372220180725 | 7/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0417020180725 | 7/24/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0330120180725 | 7/24/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0438920180725 | 7/24/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0708320180725 | 7/24/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0484420180726 | 7/25/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0382920180726 | 7/25/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774920180726 | 7/25/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0770520180726 | 7/25/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0779320180726 | 7/25/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0713920180726 | 7/25/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0942320180726 | 7/25/18 | $19.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0478220180726 | 7/25/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703020180726 | 7/25/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0348620180726 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0321620180726 | 7/25/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0397220180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0727420180726 | 7/25/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0445320180726 | 7/25/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388620180726 | 7/25/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0372520180726 | 7/25/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0389620180726 | 7/25/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0471320180726 | 7/25/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0331720180726 | 7/25/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0326620180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388820180726 | 7/25/18 | $10.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0448320180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0470620180726 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0302920180726 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0954920180726 | 7/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0308820180726 | 7/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0365420180726 | 7/25/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0389420180726 | 7/25/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0350120180726 | 7/25/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0764920180726 | 7/25/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0443520180726 | 7/25/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0974620180726 | 7/25/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0325620180726 | 7/25/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388220180726 | 7/25/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0372420180726 | 7/25/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0417020180726 | 7/25/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0738320180726 | 7/25/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0427220180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0737220180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0915320180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0942020180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0761620180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0473220180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0767720180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0481920180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0747020180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774620180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941920180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0449420180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0442120180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0411220180726 | 7/25/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0767320180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0383920180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0938120180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0765420180726 | 7/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0776720180726 | 7/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0776820180726 | 7/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0330120180726 | 7/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0732120180726 | 7/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0939420180726 | 7/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0946320180726 | 7/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774120180726 | 7/25/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0969320180726 | 7/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0313120180726 | 7/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0314220180726 | 7/25/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0961420180726 | 7/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0380720180726 | 7/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0777720180726 | 7/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0725920180726 | 7/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0381820180726 | 7/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0314720180726 | 7/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0741920180726 | 7/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0320220180726 | 7/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703120180726 | 7/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0474120180726 | 7/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0716920180726 | 7/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0720820180726 | 7/25/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0475120180726 | 7/25/18 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0744620180726 | 7/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0342420180726 | 7/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0313620180726 | 7/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0339320180726 | 7/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0710420180726 | 7/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0930920180726 | 7/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0971120180726 | 7/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0313320180726 | 7/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0308620180726 | 7/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0472520180726 | 7/25/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0767620180726 | 7/25/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0961920180726 | 7/25/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0395420180726 | 7/25/18 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0370720180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0952020180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0412320180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0349920180726 | 7/25/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0962120180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0969520180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0706820180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0367820180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0323520180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0386220180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0359720180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0337120180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0366720180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0323920180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0438920180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0328820180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0337920180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0763920180726 | 7/25/18 | $3.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0943820180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922420180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0473620180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0775220180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0435520180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0472820180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0301320180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0710920180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0717520180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0719520180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0439920180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0317220180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0722920180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0927420180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0729320180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0447820180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0732920180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0741320180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0379320180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0447020180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0381020180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0341520180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0468520180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0309720180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0708320180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0757020180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778320180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0382020180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0725520180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0374420180726 | 7/25/18 | $3.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0973520180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0704820180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0925520180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0486320180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388420180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0959320180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0935420180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0304020180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0384120180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0415020180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0706220180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0405720180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0760220180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0958920180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0325120180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0709820180726 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0398220180726 | 7/25/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0966220180726 | 7/25/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922020180726 | 7/25/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703320180726 | 7/25/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0704320180726 | 7/25/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0746020180726 | 7/25/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0931920180726 | 7/25/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0302120180726 | 7/25/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0322520180726 | 7/25/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0326920180726 | 7/25/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0382920180726 | 7/26/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0770520180727 | 7/26/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774920180727 | 7/26/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0980820180727 | 7/26/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0484420180727 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0939420180727 | 7/26/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0959320180727 | 7/26/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0330120180727 | 7/26/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0942320180727 | 7/26/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0395420180727 | 7/26/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0427220180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0447820180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0931920180727 | 7/26/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0765420180727 | 7/26/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0953920180727 | 7/26/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0771720180727 | 7/26/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0757020180727 | 7/26/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0302920180727 | 7/26/18 | $12.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0402620180727 | 7/26/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778320180727 | 7/26/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0309720180727 | 7/26/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0323520180727 | 7/26/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0370720180727 | 7/26/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703320180727 | 7/26/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0974620180727 | 7/26/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0756620180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778820180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0486820180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0314720180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0435320180727 | 7/26/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0760220180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0744620180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0324320180727 | 7/26/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0493720180727 | 7/26/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0389620180727 | 7/26/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0779320180727 | 7/26/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0302120180727 | 7/26/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703520180727 | 7/26/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0485820180727 | 7/26/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0776820180727 | 7/26/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0741520180727 | 7/26/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0386220180727 | 7/26/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0739020180727 | 7/26/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0396320180727 | 7/26/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0771320180727 | 7/26/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388420180727 | 7/26/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0307120180727 | 7/26/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0425720180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0732120180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0326920180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0968920180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0934820180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0383920180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0414120180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388220180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0706220180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0405720180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0940920180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0717720180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0966220180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0373720180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0348620180727 | 7/26/18 | $7.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0747020180727 | 7/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0323920180728 | 7/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774120180727 | 7/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0317220180727 | 7/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0314220180727 | 7/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778420180727 | 7/26/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0979420180727 | 7/26/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0398220180727 | 7/26/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0472620180727 | 7/26/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0764820180727 | 7/26/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0438120180727 | 7/26/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0478220180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0411220180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0775220180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0946320180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0401020180727 | 7/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388620180727 | 7/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703020180727 | 7/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703420180727 | 7/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0767320180727 | 7/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0468520180727 | 7/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388820180727 | 7/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0350120180727 | 7/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0339020180727 | 7/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0935320180727 | 7/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0391120180727 | 7/26/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0487120180727 | 7/26/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941620180727 | 7/26/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0909620180727 | 7/26/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0480720180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0764420180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0477020180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0915320180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0925520180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0475120180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922220180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703120180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922020180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0472520180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0954920180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0979720180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0443520180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0962120180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0444220180727 | 7/26/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0973520180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0942020180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0710420180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0448320180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0741920180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0943820180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0722920180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0724620180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0722520180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0725920180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0447020180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0710920180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0445320180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0369220180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0320220180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0301320180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0365420180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0359720180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0761620180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0449420180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0305620180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0352720180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0763920180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0313620180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0406420180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0371320180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0341220180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0702120180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0439520180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0342420180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0435520180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0325120180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0385120180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0321620180727 | 7/26/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0473220180727 | 7/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0380720180727 | 7/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0766520180727 | 7/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0952120180727 | 7/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0374420180727 | 7/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0313120180727 | 7/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0402220180727 | 7/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0348420180727 | 7/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0725520180727 | 7/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0738320180727 | 7/26/18 | $3.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0414720180727 | 7/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0481920180727 | 7/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0741320180727 | 7/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0307620180727 | 7/26/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0473620180727 | 7/26/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0322320180727 | 7/26/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0777720180727 | 7/26/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0449020180727 | 7/26/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0722320180727 | 7/26/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0747120180727 | 7/26/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0311320180727 | 7/26/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0326620180727 | 7/26/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0438920180727 | 7/26/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0380020180727 | 7/26/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0304020180727 | 7/26/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0330820180727 | 7/26/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0776720180727 | 7/26/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0770520180728 | 7/27/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774920180728 | 7/27/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0777720180728 | 7/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0767320180728 | 7/27/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774120180728 | 7/27/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0771320180728 | 7/27/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0779320180728 | 7/27/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0484420180728 | 7/27/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0397220180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0387320180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0757020180728 | 7/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0412320180728 | 7/27/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0435320180728 | 7/27/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0724620180728 | 7/27/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0756620180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0775620180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0747020180728 | 7/27/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0302120180728 | 7/27/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0481920180728 | 7/27/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0492820180728 | 7/27/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0741320180728 | 7/27/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0943820180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0761620180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703520180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0348620180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922420180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0427220180728 | 7/27/18 | $9.80 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703120180728 | 7/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0342420180728 | 7/27/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0776820180728 | 7/27/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0953920180728 | 7/27/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0391120180728 | 7/27/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0952120180728 | 7/27/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0747120180728 | 7/27/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0381920180728 | 7/27/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0425720180728 | 7/27/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0959320180728 | 7/27/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0366720180728 | 7/27/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0322320180728 | 7/27/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0308620180728 | 7/27/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0916120180728 | 7/27/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0382920180728 | 7/27/18 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0438120180728 | 7/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0473220180728 | 7/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0444220180728 | 7/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0971120180728 | 7/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388820180728 | 7/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0979420180728 | 7/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0398220180728 | 7/27/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0372420180728 | 7/27/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0744620180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941420180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0348320180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0339020180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0962120180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0486820180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778320180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778820180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0326920180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0741920180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0349920180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0727420180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0471320180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0930920180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0472820180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0968920180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0430420180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0445320180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922020180728 | 7/27/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0934820180728 | 7/27/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0980820180728 | 7/27/18 | $6.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922220180728 | 7/27/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941320180728 | 7/27/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0478220180728 | 7/27/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0969320180728 | 7/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0979720180728 | 7/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0739020180728 | 7/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0445020180728 | 7/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0961920180728 | 7/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0939420180728 | 7/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0325620180728 | 7/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0445520180728 | 7/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0769920180728 | 7/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0713920180728 | 7/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0955120180728 | 7/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0762620180728 | 7/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0397820180728 | 7/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0418820180728 | 7/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941620180728 | 7/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0485820180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778420180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0309720180728 | 7/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0385120180728 | 7/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0732120180728 | 7/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0716920180728 | 7/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0958920180728 | 7/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0371320180728 | 7/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703020180728 | 7/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0367820180728 | 7/27/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0396320180728 | 7/27/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0447820180728 | 7/27/18 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0343320180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0379320180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0473620180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0307620180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0365420180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0395420180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0738320180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0341220180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0475120180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0476220180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0304020180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0369220180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0737220180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0481020180728 | 7/27/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0340520180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0339620180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0359720180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0932820180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0938520180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941520180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0939220180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0974620180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0961420180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0960820180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0767720180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0952020180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0767620180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0775220180728 | 7/27/18 | $3.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0722520180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0931920180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0328620180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0938120180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0760220180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0915320180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0710920180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0717720180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0381020180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0382020180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0325120180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0336120180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0324320180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0394520180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0447020180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0323520180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0389620180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0725920180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0313320180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0414120180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0315520180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0704820180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0411320180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0380820180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0317520180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0700620180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0487120180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0411220180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0313120180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0417020180728 | 7/27/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0322520180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0415020180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0404720180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0360020180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0925520180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0326820180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0352920180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0717520180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0401620180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388420180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0499620180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388620180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0374420180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0489320180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0305620180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0704320180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0942020180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0942320180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0940920180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0379820180728 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0954920180728 | 7/27/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0765320180728 | 7/27/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0358220180728 | 7/27/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0449020180728 | 7/27/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0382820180728 | 7/27/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0403420180728 | 7/27/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774920180729 | 7/28/18 | $40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0770520180729 | 7/28/18 | $40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0942320180729 | 7/28/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0968920180729 | 7/28/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0741320180729 | 7/28/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0389620180729 | 7/28/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0438120180729 | 7/28/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0767320180729 | 7/28/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0776720180729 | 7/28/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0704220180729 | 7/28/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0382920180729 | 7/28/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0478220180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0765420180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0397220180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0757020180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0430420180729 | 7/28/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0717720180729 | 7/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0304020180729 | 7/28/18 | $13.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0934820180729 | 7/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0484420180729 | 7/28/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0305920180729 | 7/28/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0724320180729 | 7/28/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0779320180729 | 7/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0946320180729 | 7/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0374420180729 | 7/28/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0915320180729 | 7/28/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0324320180729 | 7/28/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0739020180729 | 7/28/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0447820180729 | 7/28/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0717520180729 | 7/28/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0313620180729 | 7/28/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388620180729 | 7/28/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0439520180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0381020180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778820180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0761620180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0326820180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0486320180729 | 7/28/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0760220180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922220180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941420180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0938520180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0331720180729 | 7/28/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778320180729 | 7/28/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0474120180729 | 7/28/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0722320180729 | 7/28/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0427220180729 | 7/28/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0969220180729 | 7/28/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0475120180729 | 7/28/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0402620180729 | 7/28/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0337920180729 | 7/28/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0352720180729 | 7/28/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0437120180729 | 7/28/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0378520180729 | 7/28/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0341320180729 | 7/28/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0443320180729 | 7/28/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0746020180729 | 7/28/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0322520180729 | 7/28/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0706220180729 | 7/28/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0932820180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0472520180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0925520180729 | 7/28/18 | $7.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388820180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0349920180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774620180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774120180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0365420180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0499620180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0449420180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0938920180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0374820180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0763920180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0971120180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0444220180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0756620180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941620180729 | 7/28/18 | $7.00 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0775620180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0767720180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0307120180729 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0732120180729 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0330820180729 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0435320180729 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0307620180729 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0916120180729 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0955120180729 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0939420180729 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0330120180729 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0445720180729 | 7/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0959320180729 | 7/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0713920180729 | 7/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0473220180729 | 7/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0912420180729 | 7/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0369220180729 | 7/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0969320180729 | 7/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0380720180729 | 7/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0326920180729 | 7/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0381820180729 | 7/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0931920180729 | 7/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0727420180729 | 7/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0325620180729 | 7/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0321620180729 | 7/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0747120180729 | 7/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0493720180729 | 7/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0348620180729 | 7/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0384120180729 | 7/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0394120180729 | 7/28/18 | $5.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0391120180729 | 7/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0397820180729 | 7/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0930920180729 | 7/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0942020180729 | 7/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0704820180729 | 7/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0445020180729 | 7/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0414120180729 | 7/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0317220180729 | 7/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0961420180729 | 7/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0724620180729 | 7/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0952120180729 | 7/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0720820180729 | 7/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0401020180729 | 7/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0323920180729 | 7/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0487120180729 | 7/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0336120180729 | 7/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0339320180729 | 7/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0367820180729 | 7/28/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0375020180729 | 7/28/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0765320180729 | 7/28/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0938120180729 | 7/28/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0728920180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0706820180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0448320180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0747020180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0744620180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941520180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0704320180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0315520180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0485820180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0710920180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0438920180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0301320180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0738320180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703520180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0404720180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0954920180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0979720180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0961920180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0435120180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0776820180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0411220180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0340520180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0348320180729 | 7/28/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0737220180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0379820180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0716520180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0342420180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0962120180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0476220180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0766520180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0472820180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0302120180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0323520180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0701620180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0435520180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0317420180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0328820180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0326620180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0348420180729 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0973520180729 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0429720180729 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0406420180729 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0729420180729 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0396320180729 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0373720180729 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0338020180729 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0473620180729 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0421520180729 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0481920180729 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0940920180729 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703420180729 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0425720180729 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922420180729 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0382820180729 | 7/28/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0960820180729 | 7/28/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0741520180729 | 7/28/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0399320180729 | 7/28/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0470620180729 | 7/28/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0927420180729 | 7/28/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0771920180729 | 7/28/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0706520180729 | 7/28/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0725520180729 | 7/28/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0939220180729 | 7/28/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0966220180729 | 7/28/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0737420180729 | 7/28/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0903020180729 | 7/28/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0770520180730 | 7/29/18 | $24.35 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0484420180730 | 7/29/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0382920180730 | 7/29/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0760220180730 | 7/29/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0767320180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0389620180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0980820180730 | 7/29/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0779320180730 | 7/29/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0710420180730 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774920180730 | 7/29/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0487120180730 | 7/29/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0741320180730 | 7/29/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0729420180730 | 7/29/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0767720180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0472520180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0486820180730 | 7/29/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0349920180730 | 7/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0381020180730 | 7/29/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0761920180730 | 7/29/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0402220180730 | 7/29/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774620180730 | 7/29/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922020180730 | 7/29/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0412320180730 | 7/29/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0499620180730 | 7/29/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0305920180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0747020180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922420180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0397220180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0326620180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0968920180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0321620180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0915320180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0480720180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0383920180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0935420180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0328820180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0979420180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0348420180730 | 7/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0411320180730 | 7/29/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0764420180730 | 7/29/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0473620180730 | 7/29/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0337120180730 | 7/29/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388820180730 | 7/29/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0955120180730 | 7/29/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0447820180730 | 7/29/18 | $8.40 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0337920180730 | 7/29/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778420180730 | 7/29/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0445320180730 | 7/29/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0373720180730 | 7/29/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0764920180730 | 7/29/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0308620180730 | 7/29/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941520180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0757020180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0444220180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0372520180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0765420180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0438120180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0442120180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0448320180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0473220180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0946320180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0438920180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0472820180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0939220180730 | 7/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0382020180730 | 7/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0719220180730 | 7/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0961920180730 | 7/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0729320180730 | 7/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0953920180730 | 7/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0474120180730 | 7/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0399320180730 | 7/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0325620180730 | 7/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0439520180730 | 7/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0350120180730 | 7/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0776720180730 | 7/29/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0732120180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0493720180730 | 7/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0916120180730 | 7/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0476220180730 | 7/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0447020180730 | 7/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0343320180730 | 7/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0973520180730 | 7/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0443520180730 | 7/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0485820180730 | 7/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774120180730 | 7/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0414120180730 | 7/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0401020180730 | 7/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0952020180730 | 7/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0765320180730 | 7/29/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0942020180730 | 7/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0420620180730 | 7/29/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0931920180730 | 7/29/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0722920180730 | 7/29/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0421420180730 | 7/29/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703520180730 | 7/29/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0485720180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0766520180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0704820180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0722320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0492820180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0724620180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0739020180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0725920180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0475120180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0771320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0323520180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0776820180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0304020180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0370720180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0339620180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778820180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0938120180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0961420180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0365420180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0398220180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0395420180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0312720180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0323520180731 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0340520180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0309720180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0934820180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0429720180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0932820180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0379320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0352920180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0315520180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0375020180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0444820180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0359720180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0470620180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0962120180730 | 7/29/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0979720180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0387320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0348320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0421520180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0307620180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0966220180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0341520180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0969320180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0954920180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0406420180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0325120180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0717520180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0415020180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0302920180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0727420180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0380720180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0386220180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0336120180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0471320180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0348620180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0930920180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0381920180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0478220180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0741520180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0909620180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0701620180730 | 7/29/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0381820180730 | 7/29/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0472620180730 | 7/29/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0302120180730 | 7/29/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0308820180730 | 7/29/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0338020180730 | 7/29/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0445020180730 | 7/29/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0976120180730 | 7/29/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0371320180730 | 7/29/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0747720180730 | 7/29/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774920180731 | 7/30/18 | $35.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0779320180731 | 7/30/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0389620180731 | 7/30/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0770520180731 | 7/30/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0475120180731 | 7/30/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0313620180731 | 7/30/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0484420180731 | 7/30/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0767320180731 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0954920180731 | 7/30/18 | $15.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0382920180731 | 7/30/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0397220180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0765420180731 | 7/30/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0374420180731 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0775620180731 | 7/30/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0435320180731 | 7/30/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0766520180731 | 7/30/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0418820180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0946320180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0381820180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0938920180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0732920180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388620180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0372420180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0700620180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0372520180731 | 7/30/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922020180731 | 7/30/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0328820180731 | 7/30/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0402620180731 | 7/30/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0776820180731 | 7/30/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0980820180731 | 7/30/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0741320180731 | 7/30/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0348620180731 | 7/30/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0438920180731 | 7/30/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0317220180731 | 7/30/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0347120180731 | 7/30/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0309720180731 | 7/30/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0486620180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0304020180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0704220180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0481020180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0370720180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0934820180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0915320180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0771320180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0414720180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0943820180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0713920180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0747020180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941520180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0968920180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0739020180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0927420180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0757020180731 | 7/30/18 | $7.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0381020180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0421520180731 | 7/30/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0737220180731 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0938120180731 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0960820180731 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0330820180731 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0343820180731 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0775220180731 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0732120180731 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0764920180731 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0765320180731 | 7/30/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941620180731 | 7/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0322320180731 | 7/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0706220180731 | 7/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0402220180731 | 7/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0397820180731 | 7/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0725520180731 | 7/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0478220180731 | 7/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0710420180731 | 7/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0720820180731 | 7/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0305620180731 | 7/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0922420180731 | 7/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0317520180731 | 7/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0384220180731 | 7/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941420180731 | 7/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0746020180731 | 7/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0317420180731 | 7/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0385120180731 | 7/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0728920180731 | 7/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0341320180731 | 7/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0444820180731 | 7/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0415020180731 | 7/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0337920180731 | 7/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0472520180731 | 7/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0380020180731 | 7/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0398220180731 | 7/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0401620180731 | 7/30/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0961420180731 | 7/30/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0378520180731 | 7/30/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0939420180731 | 7/30/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0336120180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0932820180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0425720180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0339020180731 | 7/30/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0447820180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388220180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0387320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0722520180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0395420180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0325620180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0761920180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0339620180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0430420180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0437120180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0438120180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0396320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0935420180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0708320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0761620180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0394920180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0701720180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0371320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0449920180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0320220180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0374820180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0769920180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0473220180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703420180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0722920180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0941320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0366720180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0350120180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0307620180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0379820180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0955120180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0380720180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0942020180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0379320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0778820180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0367820180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0399320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0969320180731 | 7/30/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0974620180731 | 7/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0725920180731 | 7/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0912220180731 | 7/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0719220180731 | 7/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0747120180731 | 7/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0744620180731 | 7/30/18 | $3.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0326620180731 | 7/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0487120180731 | 7/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0703120180731 | 7/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0348420180731 | 7/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0302120180731 | 7/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0492820180731 | 7/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0322520180731 | 7/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0435520180731 | 7/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0369220180731 | 7/30/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0774120180731 | 7/30/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0953920180731 | 7/30/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0909620180731 | 7/30/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0767720180731 | 7/30/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0412320180731 | 7/30/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0394120180731 | 7/30/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0727420180731 | 7/30/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0421420180731 | 7/30/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0448320180823 | 8/22/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0485820180823 | 8/22/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0953920180823 | 8/22/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0382820180823 | 8/22/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0486820180824 | 8/23/18 | -$1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0317220180824 | 8/23/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0472520180825 | 8/24/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0365420180825 | 8/24/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0384120180825 | 8/24/18 | -$3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007388 | $38,322.69 | 9/14/18 | 8361AD082618AD7 | 8/24/18 | -$419.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0722520180826A | 8/25/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0347120180826 | 8/25/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0702120180826 | 8/25/18 | -$5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0499620180827 | 8/26/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0903020180827 | 8/26/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0374420180827 | 8/26/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0388620180827 | 8/26/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0328820180829 | 8/28/18 | -$1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007389 | $7,781.82 | 9/14/18 | K0375020180829 | 8/28/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0770520180801 | 7/31/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0382920180801 | 7/31/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0713920180801 | 7/31/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0779920180801 | 7/31/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0375020180801 | 7/31/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0979720180801 | 7/31/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0473220180801 | 7/31/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0777720180801 | 7/31/18 | $17.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0395420180801 | 7/31/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0439920180801 | 7/31/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778320180801 | 7/31/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0397220180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774920180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0484420180801 | 7/31/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0414120180801 | 7/31/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0700620180801 | 7/31/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0915320180801 | 7/31/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0337120180801 | 7/31/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0922420180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0938920180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0775220180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703520180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0425720180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0359720180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0939420180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0942020180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0480720180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0732120180801 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0719220180801 | 7/31/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0961920180801 | 7/31/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380720180801 | 7/31/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0405720180801 | 7/31/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0922020180801 | 7/31/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0974620180801 | 7/31/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0317420180801 | 7/31/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0435520180801 | 7/31/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0763920180801 | 7/31/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0765320180801 | 7/31/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0472820180801 | 7/31/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0438120180801 | 7/31/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0938120180801 | 7/31/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0389620180801 | 7/31/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0966220180801 | 7/31/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0764420180801 | 7/31/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0722520180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0485820180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0737220180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0739020180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0374420180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0980820180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0411220180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381020180801 | 7/31/18 | $7.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0771320180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0349920180801 | 7/31/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0384120180801 | 7/31/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0302920180801 | 7/31/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0435320180801 | 7/31/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0445020180801 | 7/31/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0710420180801 | 7/31/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0776820180801 | 7/31/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0341520180801 | 7/31/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0958920180801 | 7/31/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0315520180801 | 7/31/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703420180801 | 7/31/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703120180801 | 7/31/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0372420180801 | 7/31/18 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0487120180801 | 7/31/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0421420180801 | 7/31/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0415020180801 | 7/31/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388820180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0468520180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0401020180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0322320180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0348420180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0349520180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0387320180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0935320180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0973520180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0307420180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0307620180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0704220180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0342420180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0489320180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0448320180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0443520180801 | 7/31/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0402620180801 | 7/31/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0475120180801 | 7/31/18 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0476220180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0720920180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0339020180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0765420180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0741320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0762620180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0962120180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0420620180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0337920180801 | 7/31/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0761620180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0757020180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0359220180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0946320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0747020180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0343320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0708320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0969320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0304020180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0767720180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0725920180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0302120180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0340520180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0720820180801 | 7/31/18 | $3.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0767320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0706520180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0979420180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0764920180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0769920180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0396320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0383920180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0931920180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778420180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380820180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0417020180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381820180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774620180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0447020180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0383420180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0445320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0435120180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0447820180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0439520180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0385120180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0930920180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0776720180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0701620180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0379320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0374820180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0756620180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0438920180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0404720180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0418820180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0486320180801 | 7/31/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0411320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0471320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0922220180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0444820180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0341320180801 | 7/31/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0352720180801 | 7/31/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0710920180801 | 7/31/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0953920180801 | 7/31/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0942320180801 | 7/31/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380020180801 | 7/31/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0724620180801 | 7/31/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0738320180801 | 7/31/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0473620180801 | 7/31/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0702120180801 | 7/31/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0309720180801 | 7/31/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0402220180801 | 7/31/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0367820180801 | 7/31/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0379820180801 | 7/31/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0960820180801 | 7/31/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0445720180801 | 7/31/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388620180801 | 7/31/18 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0744620180801 | 7/31/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0779320180802 | 8/1/18 | $32.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774920180802 | 8/1/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0968920180802 | 8/1/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0741320180802 | 8/1/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0382920180802 | 8/1/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0941620180802 | 8/1/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0414120180802 | 8/1/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0775220180802 | 8/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0700620180802 | 8/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0770520180802 | 8/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0765420180802 | 8/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0777720180802 | 8/1/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0765320180802 | 8/1/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0366720180802 | 8/1/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0473620180802 | 8/1/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778320180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0378520180802 | 8/1/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0930920180802 | 8/1/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0709820180802 | 8/1/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0979720180802 | 8/1/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0942320180802 | 8/1/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0399320180802 | 8/1/18 | $11.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0370720180802 | 8/1/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0396320180802 | 8/1/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0473220180802 | 8/1/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0706820180802 | 8/1/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0314220180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0397220180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0922420180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778420180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0421420180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0775620180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0348620180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0722520180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0960820180802 | 8/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0764920180802 | 8/1/18 | $9.45 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0398220180802 | 8/1/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0927420180802 | 8/1/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0338020180802 | 8/1/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0302920180802 | 8/1/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774120180802 | 8/1/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0347120180802 | 8/1/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0337920180802 | 8/1/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388620180802 | 8/1/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0757020180802 | 8/1/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0321620180802 | 8/1/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0739020180802 | 8/1/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0304020180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0704220180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0761620180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0369220180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0302120180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0385120180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0323920180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0756620180802 | 8/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0472820180802 | 8/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0430420180802 | 8/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0942020180802 | 8/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0383420180802 | 8/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0915320180803 | 8/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0387320180802 | 8/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703020180802 | 8/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0762620180802 | 8/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0478220180802 | 8/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0384220180802 | 8/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0941420180802 | 8/1/18 | $6.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0764420180802 | 8/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0725520180802 | 8/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0903020180802 | 8/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0771320180802 | 8/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0946320180802 | 8/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0317220180802 | 8/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0922020180802 | 8/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0484420180802 | 8/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0732120180802 | 8/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0420620180802 | 8/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0706520180802 | 8/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0443320180802 | 8/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0313120180802 | 8/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0979420180802 | 8/1/18 | $5.25 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0411320180802 | 8/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388420180802 | 8/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0403420180802 | 8/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0394120180802 | 8/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0485820180802 | 8/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0415020180802 | 8/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0472620180802 | 8/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0767320180802 | 8/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0324320180802 | 8/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0728920180802 | 8/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0472520180802 | 8/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0352920180802 | 8/1/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0969320180802 | 8/1/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0744620180802 | 8/1/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0916120180802 | 8/1/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0367820180802 | 8/1/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0704820180802 | 8/1/18 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0722920180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381020180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0939220180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0747120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0934820180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0935420180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381820180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0713920180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0389620180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0328820180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0729320180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0301320180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0339320180802 | 8/1/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0710920180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0959320180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0939420180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0955120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0320220180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0720920180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0954920180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0339620180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0350120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0725920180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778820180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0448320180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0437120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0971120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0343320180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0373720180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0471320180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0769920180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0739920180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0435520180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0411220180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0374420180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0763920180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0438120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0369920180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0716520180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388820180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0713320180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703320180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0309720180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0435120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774620180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0425720180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0326620180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0717720180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0313320180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0439920180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0308620180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0747720180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0445520180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0912220180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0720820180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0328620180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0382320180802 | 8/1/18 | $3.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380720180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380020180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0938520180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0372520180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0702120180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0701620180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380820180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0943820180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0342420180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0341520180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0349920180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0716920180802 | 8/1/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0360020180802 | 8/1/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0961920180802 | 8/1/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0938120180802 | 8/1/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0404720180802 | 8/1/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0402220180802 | 8/1/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0925520180802 | 8/1/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0330120180802 | 8/1/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0771720180802 | 8/1/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0397220180803 | 8/2/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0741320180803 | 8/2/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0382920180803 | 8/2/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0484420180803 | 8/2/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774920180803 | 8/2/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0764920180803 | 8/2/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0942020180803 | 8/2/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0922020180803 | 8/2/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0775220180803 | 8/2/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0941620180803 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0777720180803 | 8/2/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0968920180803 | 8/2/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0438120180803 | 8/2/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0767320180803 | 8/2/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0974620180803 | 8/2/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0448320180803 | 8/2/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0370720180803 | 8/2/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0952120180803 | 8/2/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0762620180803 | 8/2/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0443320180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0757020180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0771920180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0765420180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0717720180803 | 8/2/18 | $10.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0980820180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0473220180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0323520180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0313620180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381920180803 | 8/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0709820180803 | 8/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0487120180803 | 8/2/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380820180803 | 8/2/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380720180803 | 8/2/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0771720180803 | 8/2/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0779320180803 | 8/2/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0916120180803 | 8/2/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0396320180803 | 8/2/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0391120180803 | 8/2/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0326620180803 | 8/2/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0337120180803 | 8/2/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0720920180803 | 8/2/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0366720180803 | 8/2/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0941320180803 | 8/2/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0912420180803 | 8/2/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0412320180803 | 8/2/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0475120180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0405420180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0425720180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0427220180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0471320180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0350120180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774620180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0447020180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0941420180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0430420180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0472820180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0304020180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0395420180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0447820180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774120180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0739020180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0942320180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0348620180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778320180803 | 8/2/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0481020180803 | 8/2/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0415020180803 | 8/2/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388220180803 | 8/2/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778820180803 | 8/2/18 | $6.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0473620180803 | 8/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0378520180803 | 8/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0394920180803 | 8/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0941520180803 | 8/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0747720180803 | 8/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0308620180803 | 8/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0706220180803 | 8/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381020180803 | 8/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0374420180803 | 8/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0704220180803 | 8/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0478220180803 | 8/2/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0313120180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0325120180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0389620180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0372520180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0307120180803 | 8/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0322520180803 | 8/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0414120180803 | 8/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0486620180803 | 8/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0727420180803 | 8/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0952020180803 | 8/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0706820180803 | 8/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0414720180803 | 8/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0429720180803 | 8/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0443520180803 | 8/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0971120180803 | 8/2/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0720820180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0706520180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0358220180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0979720180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0955120180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0976120180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0435520180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0374820180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0339020180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0708320180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778420180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0417020180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0421420180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0764420180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0325620180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0339620180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0326820180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0719220180803 | 8/2/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0352920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703020180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0710920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0373720180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0770520180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0969320180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0321620180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0331720180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0485820180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0939220180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0449420180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0940920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0961920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0775620180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0375020180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0741520180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0932820180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0927420180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0931920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0384120180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0741920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0909620180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0387320180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0398820180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0922420180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0959320180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0439520180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0747120180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0379920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0776720180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0439920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0402620180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0367820180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0386220180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0960820180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0326920180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0493720180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703320180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0372420180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0760220180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0418820180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0934820180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0339320180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0445020180803 | 8/2/18 | $3.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388420180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0313320180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0404820180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0472520180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0343320180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0338020180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0328820180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0322320180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0728920180803 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0349920180803 | 8/2/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381820180803 | 8/2/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0492820180803 | 8/2/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0384220180803 | 8/2/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0702120180803 | 8/2/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0341520180803 | 8/2/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0765320180803 | 8/2/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0958920180803 | 8/2/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0738320180803 | 8/2/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0903020180803 | 8/2/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0308820180803 | 8/2/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0939420180803 | 8/2/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0379820180803 | 8/2/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0330120180803 | 8/2/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0946320180803 | 8/2/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0930920180803 | 8/2/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0761920180803 | 8/2/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0770520180804 | 8/3/18 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774920180804 | 8/3/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0382920180804 | 8/3/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0389620180804 | 8/3/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0779320180804 | 8/3/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0974620180804 | 8/3/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0473220180804 | 8/3/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381020180804 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774120180804 | 8/3/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0499620180804 | 8/3/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0940920180804 | 8/3/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0922020180804 | 8/3/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0323520180804 | 8/3/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0304020180804 | 8/3/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0767320180804 | 8/3/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0372520180804 | 8/3/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0402620180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0776720180804 | 8/3/18 | $12.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0370720180804 | 8/3/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388620180804 | 8/3/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0747720180804 | 8/3/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0769920180804 | 8/3/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0757020180804 | 8/3/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0915320180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0713920180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0942020180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0397220180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0747020180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0404720180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0313620180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0443320180804 | 8/3/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0727420180804 | 8/3/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0314220180804 | 8/3/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0317420180804 | 8/3/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381920180804 | 8/3/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0379820180804 | 8/3/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0302120180804 | 8/3/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0330120180804 | 8/3/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0941620180804 | 8/3/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0387320180804 | 8/3/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703520180804 | 8/3/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0350120180804 | 8/3/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0401020180804 | 8/3/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0323920180804 | 8/3/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0402220180804 | 8/3/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0405720180804 | 8/3/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0301320180804 | 8/3/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0382020180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0775220180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778420180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0939420180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0776820180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0330820180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0741320180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0445520180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0307620180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778320180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0478220180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0931920180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0701720180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0472820180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0340520180804 | 8/3/18 | $7.00 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0775620180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0305920180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0475120180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0486820180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0472520180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0702120180804 | 8/3/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0739020180804 | 8/3/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0941520180804 | 8/3/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0481020180804 | 8/3/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774620180804 | 8/3/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0481920180804 | 8/3/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0744620180804 | 8/3/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0414720180804 | 8/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0765320180804 | 8/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0438120180804 | 8/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0412320180804 | 8/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380020180804 | 8/3/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0326920180804 | 8/3/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0942320180804 | 8/3/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0406420180804 | 8/3/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0374420180804 | 8/3/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0317220180804 | 8/3/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0336120180804 | 8/3/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0722920180804 | 8/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0421420180804 | 8/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778820180804 | 8/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0961920180804 | 8/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0959320180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0342420180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0777720180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0399320180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0741920180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380820180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0339320180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0326620180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0473620180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0438920180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0961420180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0764920180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0943820180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0427220180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0382820180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0952020180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0434920180804 | 8/3/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0979420180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0468520180804 | 8/3/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0328820180804 | 8/3/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0339620180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0348420180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0706220180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0471320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0322520180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0954920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0771920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0756620180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0485720180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0366720180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0365420180804 | 8/3/18 | $3.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0349520180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388820180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0379320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0313120180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0394520180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0747120180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0470620180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0728920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0704220180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0369220180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0339020180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0313320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0966220180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380720180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0343320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0359720180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0935420180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0383420180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0938520180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0938920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0980820180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0420620180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0383920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0314720180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0732920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0968920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0341520180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0435120180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0767720180804 | 8/3/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0930920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0447820180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0765420180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0448320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0411320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0386220180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0716520180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0435520180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0738320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0401620180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0771320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0373720180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0485820180804 | 8/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0414120180804 | 8/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0476220180804 | 8/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0960820180804 | 8/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0492820180804 | 8/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0308620180804 | 8/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0396320180804 | 8/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0706520180804 | 8/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0325620180804 | 8/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0729320180804 | 8/3/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0384120180804 | 8/3/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0922420180804 | 8/3/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0337920180804 | 8/3/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0349920180804 | 8/3/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703420180804 | 8/3/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0973520180804 | 8/3/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0767620180804 | 8/3/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0302920180804 | 8/3/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0435320180804 | 8/3/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0925520180804 | 8/3/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0969320180804 | 8/3/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0382920180805 | 8/4/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0779320180805 | 8/4/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0771320180805 | 8/4/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0397220180805 | 8/4/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0304020180805 | 8/4/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0942320180805 | 8/4/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0717720180805 | 8/4/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0770520180805 | 8/4/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774920180805 | 8/4/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388620180805 | 8/4/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0980820180805 | 8/4/18 | $17.25 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0777720180805 | 8/4/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0339620180805 | 8/4/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0775620180805 | 8/4/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0473220180805 | 8/4/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0713920180805 | 8/4/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0776820180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0979720180805 | 8/4/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0360020180805 | 8/4/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0747120180805 | 8/4/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0741320180805 | 8/4/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0765420180805 | 8/4/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0934820180805 | 8/4/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0922420180805 | 8/4/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0382020180805 | 8/4/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0732920180805 | 8/4/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0767620180805 | 8/4/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0757020180805 | 8/4/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0369220180805 | 8/4/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0954920180805 | 8/4/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0969220180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0935420180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0761920180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778320180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0725520180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0365420180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0938920180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0776720180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0941620180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778420180805 | 8/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0342420180805 | 8/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0438120180805 | 8/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774620180805 | 8/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381020180805 | 8/4/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0367820180805 | 8/4/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0922020180805 | 8/4/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0307120180805 | 8/4/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0720820180805 | 8/4/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0473620180805 | 8/4/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0767320180805 | 8/4/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0341520180805 | 8/4/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0484420180805 | 8/4/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0391120180805 | 8/4/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0746020180805 | 8/4/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0349920180805 | 8/4/18 | $8.05 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0942020180805 | 8/4/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0337120180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0912420180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0325620180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0317520180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0447020180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388820180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774120180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0302120180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0729420180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0747020180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0732120180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0341220180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0324320180805 | 8/4/18 | $7.00 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0756620180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0421420180805 | 8/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0394120180805 | 8/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388420180805 | 8/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0475120180805 | 8/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0958920180805 | 8/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0435520180805 | 8/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0771720180805 | 8/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0359720180805 | 8/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0938520180805 | 8/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380720180805 | 8/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0765320180805 | 8/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0330120180805 | 8/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703020180805 | 8/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0915320180805 | 8/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0763920180805 | 8/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0709820180805 | 8/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0353120180805 | 8/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0700620180805 | 8/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0704820180805 | 8/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0386220180805 | 8/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0739720180805 | 8/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0729320180805 | 8/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0961920180805 | 8/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0722920180805 | 8/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0443520180805 | 8/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0389620180805 | 8/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703520180805 | 8/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0955720180805 | 8/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0405720180805 | 8/4/18 | $4.55 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380020180805 | 8/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0704220180805 | 8/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0741920180805 | 8/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0931920180805 | 8/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0961420180805 | 8/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0322520180805 | 8/4/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0317220180805 | 8/4/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0775220180805 | 8/4/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0439920180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0438920180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0371320180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0384120180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0447820180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0384220180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388220180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0370720180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0402620180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0946320180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0359220180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0939420180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0766520180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0974620180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0771920180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0979420180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0968920180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0394520180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0379320180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0761620180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0372220180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0375020180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380820180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0909620180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0382320180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0382820180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381820180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381920180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0387320180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0722520180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0744620180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0435320180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0485820180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0492820180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0430420180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0425720180805 | 8/4/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0337920180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0307620180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0339020180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0326820180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0704320180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0702120180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0414720180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0481920180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0728920180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0326920180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0411220180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0315520180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0449420180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0487120180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0379820180805 | 8/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0720920180805 | 8/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0955120180805 | 8/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0330820180805 | 8/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0313320180805 | 8/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0912220180805 | 8/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0474120180805 | 8/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0406420180805 | 8/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0960820180805 | 8/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0396320180805 | 8/4/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0378520180805 | 8/4/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0725920180805 | 8/4/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0339320180805 | 8/4/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0486820180805A | 8/4/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0486820180805 | 8/4/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0302920180805 | 8/4/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0719220180805 | 8/4/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0395420180805 | 8/4/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0770520180806 | 8/5/18 | $40.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0713920180806 | 8/5/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0382920180806 | 8/5/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703020180806 | 8/5/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0438120180806 | 8/5/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0779320180806 | 8/5/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774920180806 | 8/5/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0737220180806 | 8/5/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0328820180806 | 8/5/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0922020180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0767320180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381020180806 | 8/5/18 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0927420180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0374420180806 | 8/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0395420180806 | 8/5/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0747020180806 | 8/5/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381820180806 | 8/5/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0435120180806 | 8/5/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0764420180806 | 8/5/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0474120180806 | 8/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0741320180806 | 8/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0337920180806 | 8/5/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0397220180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0447820180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0331720180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0372520180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0769920180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0367820180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0968920180806 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0922420180806 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380820180806 | 8/5/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0302120180806 | 8/5/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0979420180806 | 8/5/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0481920180806 | 8/5/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0940920180806 | 8/5/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0765420180806 | 8/5/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0383920180806 | 8/5/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0394920180806 | 8/5/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0934820180806 | 8/5/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388620180806 | 8/5/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0314220180806 | 8/5/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0974620180806 | 8/5/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0722920180806 | 8/5/18 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0471320180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0761920180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0425720180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0447020180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0394520180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0732920180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0939220180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0352720180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0349920180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0359720180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778420180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0764920180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0438920180806 | 8/5/18 | $6.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0766520180806 | 8/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0473620180806 | 8/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0706220180806 | 8/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0725920180806 | 8/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0343820180806 | 8/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0960820180806 | 8/5/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0717520180806 | 8/5/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703520180806 | 8/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0387320180806 | 8/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0706820180806 | 8/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0708320180806 | 8/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0980820180807 | 8/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0437120180806 | 8/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0771320180806 | 8/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0706520180806 | 8/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0337120180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0484420180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0971120180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0955720180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0476220180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0384120180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0776820180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388220180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0955120180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0724320180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0757020180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0475120180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0915320180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0307420180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0486820180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0724620180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0317520180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0389620180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0938520180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0313320180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0421520180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0941320180806 | 8/5/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0938120180806 | 8/5/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0418820180806 | 8/5/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0942320180806 | 8/5/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0313620180806 | 8/5/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0722520180806 | 8/5/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0371320180806 | 8/5/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0323920180806 | 8/5/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0341220180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0771920180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0765320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0946320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0324320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0348620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0305920180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0349520180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0421420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0727420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0340520180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0350120180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0359220180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0713320180806 | 8/5/18 | $3.50 |
| Kmart Eyewear Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0942020180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0941620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0704320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0339020180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0710420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0307620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0771720180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0912420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0397820180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0909620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0472820180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0396320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0427220180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0958920180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0383420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0411220180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0312720180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0701620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0478220180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0775620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0379820180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0444220180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774120180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0444820180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778820180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0443320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0439920180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0435520180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0374820180806 | 8/5/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0372420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0489320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0775220180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0961420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0480720180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0739020180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0761620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0756620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0717720180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0348320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0962120180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0760220180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0732120180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0379320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388820180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0744620180806 | 8/5/18 | $3.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0939420180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0414720180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0701720180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0308620180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0313120180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0952120180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0445020180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0343320180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0448320180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0741920180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0493720180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0304020180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0352920180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0402220180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0763920180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0391120180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0323520180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0404820180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0959320180806 | 8/5/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0317420180806 | 8/5/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0301320180806 | 8/5/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0931920180806 | 8/5/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380020180806 | 8/5/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0370720180806 | 8/5/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0420620180806 | 8/5/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0378520180806 | 8/5/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0386220180806 | 8/5/18 | $0.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0485820180806 | 8/5/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0382920180807 | 8/6/18 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774920180807 | 8/6/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0765320180807 | 8/6/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0414120180807 | 8/6/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0770520180807 | 8/6/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0326820180807 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0396320180807 | 8/6/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0961420180807 | 8/6/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0776820180807 | 8/6/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0370720180807 | 8/6/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0942020180807 | 8/6/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0934820180807 | 8/6/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0475120180807 | 8/6/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0397220180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0473220180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381820180807 | 8/6/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778820180807 | 8/6/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0955120180807 | 8/6/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0389620180807 | 8/6/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0349920180807 | 8/6/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0971120180807 | 8/6/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0373720180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0435320180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0486820180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0395420180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0724620180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0374420180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0922020180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0391120180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0302120180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0421420180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0401020180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0312720180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0425720180807 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0372420180807 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0339320180807 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0442120180807 | 8/6/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0701720180807 | 8/6/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0741920180807 | 8/6/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0367820180807 | 8/6/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0757020180807 | 8/6/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0969320180807 | 8/6/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0915320180807 | 8/6/18 | $8.75 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0448320180807 | 8/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0405720180807 | 8/6/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0980820180807 | 8/6/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0741320180807 | 8/6/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0330120180807 | 8/6/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0348620180807 | 8/6/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380020180807 | 8/6/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0489320180807 | 8/6/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778320180807 | 8/6/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388220180807 | 8/6/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0940920180807 | 8/6/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0939420180807 | 8/6/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0484420180807 | 8/6/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0402620180807 | 8/6/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0764920180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0387320180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0337920180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0761620180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0350120180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0775220180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0778420180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703520180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0775620180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0722520180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0938920180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0779320180807 | 8/6/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0953920180807 | 8/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0414720180807 | 8/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0776720180807 | 8/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0725920180807 | 8/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0771320180807 | 8/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0379820180807 | 8/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0729420180807 | 8/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0394520180807 | 8/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0382020180807 | 8/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0700620180807 | 8/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0313120180807 | 8/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0443320180807 | 8/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0724320180807 | 8/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0713920180807 | 8/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0380820180807 | 8/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0767720180807 | 8/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0732920180807 | 8/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0308820180807 | 8/6/18 | $5.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0938120180807 | 8/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0383920180807 | 8/6/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0706820180807 | 8/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0941320180807 | 8/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0706520180807 | 8/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0952020180807 | 8/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0420620180807 | 8/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0429720180807 | 8/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0969220180807 | 8/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0340520180807 | 8/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0767320180807 | 8/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0378520180807 | 8/6/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0955720180807 | 8/6/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0412320180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0404720180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0946320180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0321620180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0383420180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0381020180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388620180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0384120180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0439520180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0411220180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0445520180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0959320180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0406420180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0449020180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0417020180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0402220180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0941520180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0411320180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0478220180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0445320180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0909620180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0912220180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0769920180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0938520180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0765420180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0352920180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0366720180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0774120180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0703420180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0472520180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0323520180807 | 8/6/18 | $3.50 |

ICON Eyewear Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0471320180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0375020180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0481020180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0704220180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0304020180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0305620180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0710920180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0315520180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0374820180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0317220180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0313620180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0487120180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0939220180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0960820180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0716920180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0941620180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0398220180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0952120180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0976120180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0943820180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0309720180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0401620180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0941420180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0435520180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0418820180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388420180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0341220180807 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0476220180807 | 8/6/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0313320180807 | 8/6/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0720820180807 | 8/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0922220180807 | 8/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0325120180807 | 8/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0954920180807 | 8/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0314720180807 | 8/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0966220180807 | 8/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0777720180807 | 8/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0359220180807 | 8/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0771920180807 | 8/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0404820180807 | 8/6/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0330820180807 | 8/6/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0388820180807 | 8/6/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0935420180807 | 8/6/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0744620180807 | 8/6/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0942320180807 | 8/6/18 | $0.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0903020180807 | 8/6/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0443320180830 | 8/29/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0747020180831 | 8/30/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0375020180831 | 8/30/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0387320180901 | 8/31/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0732920180901 | 8/31/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0445020180901 | 8/31/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0339620180902 | 9/1/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0946320180903 | 9/2/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0481020180904 | 9/3/18 | -$2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0444220180904 | 9/3/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0710420180904 | 9/3/18 | -$5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0484420180905 | 9/4/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0969320180905 | 9/4/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011548 | $8,023.23 | 9/21/18 | K0314720180905 | 9/4/18 | -$5.25 |

**Totals:**     **15 transfer(s),  $293,121.36**