| Defendant: | **L & J Accessories** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20997999 | 4/13/18 | $284.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20998167 | 4/13/18 | $284.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20998156 | 4/13/18 | $267.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999259 | 4/19/18 | $488.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999338 | 4/19/18 | $488.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999049 | 4/19/18 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999377 | 4/19/18 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999255 | 4/19/18 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999151 | 4/19/18 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999206 | 4/19/18 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999045 | 4/19/18 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999160 | 4/19/18 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999367 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999150 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999136 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999272 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999362 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999073 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999226 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999364 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999117 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999273 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999184 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999213 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999127 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999148 | 4/19/18 | $244.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999371 | 4/19/18 | $244.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999182 | 4/19/18 | $244.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999108 | 4/19/18 | $244.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999319 | 4/19/18 | $244.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999047 | 4/19/18 | $244.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999071 | 4/19/18 | $192.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999243 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999180 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999141 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999171 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999370 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999225 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999114 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999236 | 4/19/18 | $122.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999177 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999331 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999195 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999378 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999274 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999287 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999346 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999196 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999345 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999257 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999066 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999219 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999187 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999191 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999275 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999122 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999294 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999295 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999058 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999328 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999207 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999118 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999055 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999064 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999253 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999102 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999079 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999382 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999333 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999387 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999347 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999212 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999303 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999383 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999298 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999192 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999143 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999203 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999251 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999051 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999302 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999301 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999188 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999106 | 4/19/18 | $70.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999223 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999113 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999349 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999214 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999329 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999092 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999054 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999296 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999080 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999242 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999046 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999369 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999065 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999059 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999119 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999146 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999222 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999321 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999235 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999179 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999173 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999111 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999264 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999309 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999376 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999266 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999239 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082498 | $17,251.50 | 7/6/18 | 20999093 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999234 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999282 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999339 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999334 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999231 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999209 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999247 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999237 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999254 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999115 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999147 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999170 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999289 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999244 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999250 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999088 | 4/19/18 | $70.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999285 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999194 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999158 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999053 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999067 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999248 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999142 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999156 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999320 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082626 | $2,489.00 | 7/9/18 | 20999220 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20998103 | 4/13/18 | $284.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999201 | 4/19/18 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999112 | 4/19/18 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999359 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999286 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999357 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999101 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999068 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999350 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999314 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999176 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999271 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999060 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999224 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999095 | 4/19/18 | $244.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999241 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999120 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999057 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999340 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999062 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999085 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999281 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999368 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999380 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999316 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999050 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999327 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999386 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999174 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999162 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999175 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999107 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999185 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999149 | 4/19/18 | $70.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999131 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999052 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999337 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999193 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999161 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082689 | $6,997.00 | 7/10/18 | 20999089 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20998039 | 4/13/18 | $284.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999132 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999157 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999137 | 4/19/18 | $192.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999233 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999128 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999348 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999308 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000109 | 4/27/18 | $498.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000167 | 4/27/18 | $498.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999968 | 4/27/18 | $498.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999952 | 4/27/18 | $373.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000248 | 4/27/18 | $373.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000036 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000015 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000057 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000180 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000039 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000171 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999962 | 4/27/18 | $329.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000257 | 4/27/18 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999933 | 4/27/18 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000213 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000191 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999940 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000060 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000197 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000083 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000092 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000114 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000108 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000202 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000133 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999996 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000200 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000137 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999992 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000001 | 4/27/18 | $124.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000101 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000102 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000049 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000166 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000168 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000174 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000072 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000246 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000189 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999947 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000116 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000071 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000080 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000258 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000100 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000104 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000182 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000181 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000151 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 20999972 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000226 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000207 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21000164 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082926 | $10,582.00 | 7/11/18 | 21002523 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 20999240 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 20999100 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 20999130 | 4/19/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 20999165 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 20999342 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 20999167 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000068 | 4/27/18 | $498.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 20999999 | 4/27/18 | $373.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000139 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 20999969 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000176 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000024 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000051 | 4/27/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000233 | 4/27/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 20999966 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000088 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 20999937 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 20999998 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000255 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 20999967 | 4/27/18 | $124.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000045 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000185 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000121 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 20999929 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000140 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000244 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 20999956 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 20999993 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000172 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000237 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082967 | $4,853.50 | 7/12/18 | 21000004 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20998008 | 4/13/18 | $426.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999315 | 4/19/18 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999288 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000030 | 4/27/18 | $373.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000225 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999946 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000031 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999980 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999949 | 4/27/18 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000009 | 4/27/18 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000219 | 4/27/18 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000074 | 4/27/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000188 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000206 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999965 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000013 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000070 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000204 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000050 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000238 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000178 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000129 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999957 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000048 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000067 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000113 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000130 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999986 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000095 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000157 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999925 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999964 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999981 | 4/27/18 | $80.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000131 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000065 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000218 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000093 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000227 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000186 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000236 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000214 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000154 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999988 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000221 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000138 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000126 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999982 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999943 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999951 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000242 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000046 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000240 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999985 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000160 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000208 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000061 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000064 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000085 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000173 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000163 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 20999975 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083066 | $8,015.00 | 7/13/18 | 21000011 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000038 | 4/27/18 | $498.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000086 | 4/27/18 | $498.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000111 | 4/27/18 | $373.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000209 | 4/27/18 | $373.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000032 | 4/27/18 | $373.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000066 | 4/27/18 | $373.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000223 | 4/27/18 | $373.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000110 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000105 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000000 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000211 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000044 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999924 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000153 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000005 | 4/27/18 | $329.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000177 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000063 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000235 | 4/27/18 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000025 | 4/27/18 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000026 | 4/27/18 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000142 | 4/27/18 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000247 | 4/27/18 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000017 | 4/27/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000179 | 4/27/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000043 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000249 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000007 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999958 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000143 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000023 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999983 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000103 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000184 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000123 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000252 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000194 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000250 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000069 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000089 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000119 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000029 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999989 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000091 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999984 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000010 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000099 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000170 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000033 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000150 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000198 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999935 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000262 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000082 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999963 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999990 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000012 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000022 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000152 | 4/27/18 | $80.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000090 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000020 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000260 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000042 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000106 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000021 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999945 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999931 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999936 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999926 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999955 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000256 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000136 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000254 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000147 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000220 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000107 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000192 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000027 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000016 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000078 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000132 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000124 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999997 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000201 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000059 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999961 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000193 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000028 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000018 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000096 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000127 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000210 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000231 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000267 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999959 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000006 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000205 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 20999941 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000261 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21000155 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002486 | 5/2/18 | $407.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002493 | 5/2/18 | $407.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002209 | 5/2/18 | $320.00 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002279 | 5/2/18 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002241 | 5/2/18 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002387 | 5/2/18 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002272 | 5/2/18 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002528 | 5/2/18 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002478 | 5/2/18 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002525 | 5/2/18 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002307 | 5/2/18 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002357 | 5/2/18 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002435 | 5/2/18 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002363 | 5/2/18 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002364 | 5/2/18 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002344 | 5/2/18 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002258 | 5/2/18 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002440 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002308 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002531 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002246 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002309 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002305 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002317 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002487 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002255 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002244 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002529 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002500 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002262 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002520 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002326 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002495 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002264 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002517 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002252 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002518 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002534 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002330 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002519 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002323 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002521 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002312 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002296 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002358 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002356 | 5/2/18 | $202.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002420 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002409 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002422 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002459 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002395 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002536 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002399 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002411 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002405 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002407 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002408 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002400 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002431 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002473 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002311 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002385 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002383 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002391 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002558 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002556 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002352 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002382 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002366 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002474 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002480 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002354 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002341 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002339 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002397 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002555 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002549 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002290 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002291 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002266 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002295 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002336 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002294 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002304 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002426 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002274 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002283 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002446 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002443 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002442 | 5/2/18 | $202.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002449 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002463 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002218 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002460 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002269 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002222 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002231 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002453 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002447 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002207 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002430 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002220 | 5/2/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002210 | 5/2/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002203 | 5/2/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002211 | 5/2/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002213 | 5/2/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002221 | 5/2/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002214 | 5/2/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002206 | 5/2/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002511 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002306 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002314 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002310 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002505 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002516 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002535 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002508 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002510 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002512 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002513 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002526 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002515 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002506 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002514 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002509 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002417 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002282 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002465 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002428 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002412 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002413 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002414 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002359 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002416 | 5/2/18 | $87.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002353 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002410 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002419 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002421 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002423 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002424 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002425 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002415 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002360 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002346 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002345 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002373 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002343 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002340 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002338 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002355 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002384 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002402 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002370 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002369 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002368 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002367 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002365 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002362 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002337 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002448 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002464 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002334 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002457 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002432 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002433 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002436 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002467 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002439 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002458 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002441 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002445 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002466 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002438 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002275 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002267 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002437 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002450 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002349 | 5/2/18 | $87.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers Iuring Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002396 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002398 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002401 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002429 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002403 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002462 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002406 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002461 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002451 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002452 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002454 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002455 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002456 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002427 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002418 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002404 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002229 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002539 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002540 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002541 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002542 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002524 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002236 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002550 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002230 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002235 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002228 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002559 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002386 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002553 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002554 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002347 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002232 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002224 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002543 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002544 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002545 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002546 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002547 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002548 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002538 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002212 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002537 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002223 | 5/2/18 | $87.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002219 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002226 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002216 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002227 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002208 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002552 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002215 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002394 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002470 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002471 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002472 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002389 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002476 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002371 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002557 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002482 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002477 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002392 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002475 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002342 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002351 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002350 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002234 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002481 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002379 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002551 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002380 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002372 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002483 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002484 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002388 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002469 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002381 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002468 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002378 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002377 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002376 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002375 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002374 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002335 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002348 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002390 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002261 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002301 | 5/2/18 | $87.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002302 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002277 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002270 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002271 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002273 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002286 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002276 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002490 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002278 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002298 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002280 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002260 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002263 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002251 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002532 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002530 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002254 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002253 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002498 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002285 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002248 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002265 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002256 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002243 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002237 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002238 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002239 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002240 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002242 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002268 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002300 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002247 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002299 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002249 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002250 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002287 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002288 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002292 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002293 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002284 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002297 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002257 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002245 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002321 | 5/2/18 | $87.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002496 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002333 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002331 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002491 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002328 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002259 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002327 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002489 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002324 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002504 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002322 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002329 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002320 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002485 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002507 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002325 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002527 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002318 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002316 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002315 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002313 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002225 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002488 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002499 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002492 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002494 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002319 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002303 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002281 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002497 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002503 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002501 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083232 | $58,326.50 | 7/16/18 | 21002502 | 5/2/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000052 | 4/27/18 | $373.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000035 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000222 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 20999977 | 4/27/18 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 20999939 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000264 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000228 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000075 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000115 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000259 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000003 | 4/27/18 | $124.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000122 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000165 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000134 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000156 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000019 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000169 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000224 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000239 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000098 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000002 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000251 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000145 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000265 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000149 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000081 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 20999938 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 20999930 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000084 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000199 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 20999932 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000112 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 20999942 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000144 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 20999987 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000117 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21000253 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083274 | $4,553.50 | 7/17/18 | 21002444 | 5/3/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 20999086 | 4/19/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 20999954 | 4/27/18 | $373.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 20999995 | 4/27/18 | $373.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 20999950 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000062 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000056 | 4/27/18 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000141 | 4/27/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 20999973 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000076 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000243 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000073 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000118 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 20999976 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000148 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000203 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000040 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000234 | 4/27/18 | $80.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000008 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000230 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000037 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000216 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000263 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000058 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000146 | 4/27/17 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000053 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000162 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000097 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000196 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 21000241 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083335 | $4,089.00 | 7/18/18 | 20999978 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 20999330 | 4/19/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 21000014 | 4/27/18 | $373.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 21000161 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 21000054 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 20999934 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 20999991 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 21000055 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 21000128 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 20999953 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 21000190 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 21000079 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 21000217 | 4/27/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 21000158 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 20999970 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 20999944 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 21000034 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 20999994 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 21000212 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 21000195 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 21000159 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 20999971 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 21000229 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083383 | $4,624.50 | 7/19/18 | 21000094 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8844775000-1 | 11/27/17 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 9211675000-1 | 12/4/17 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | S1711001PN | 12/15/17 | -$1,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 3765845000-1 | 1/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD012118A88 | 1/19/18 | -$2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD012818BE4 | 1/26/18 | -$9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD020418BF4 | 2/2/18 | -$35.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD021118A86 | 2/9/18 | -$23.40 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers In The Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD021818A28 | 2/16/18 | -$14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | VBCRT1117003345 | 2/22/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD022518A82 | 2/23/18 | -$5.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD030418BB8 | 3/2/18 | -$20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD031118BA1 | 3/9/18 | -$22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD031818BB5 | 3/16/18 | -$36.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD032518BF0 | 3/23/18 | -$61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD040118AY2 | 3/30/18 | -$18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 5395695000-1 | 4/2/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD040818BC1 | 4/6/18 | -$41.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 20998086 | 4/13/18 | $693.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD041518BI9 | 4/13/18 | -$75.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 20999178 | 4/19/18 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 20999204 | 4/19/18 | $314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 20999363 | 4/19/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 20999098 | 4/19/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 20999076 | 4/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD042218BF2 | 4/20/18 | -$49.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 21000187 | 4/27/18 | $373.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 21000135 | 4/27/18 | $373.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 21000125 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 20999974 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 20999927 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 20999960 | 4/27/18 | $329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 21000041 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 21000232 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 21000183 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 21000215 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 20999948 | 4/27/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 21000120 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 20999928 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 21000245 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 21000266 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 20999979 | 4/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD042918BG1 | 4/27/18 | -$63.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD050618BD9 | 5/4/18 | -$29.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD051318A99 | 5/11/18 | -$24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD052018BE0 | 5/18/18 | -$34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 6261985000-1 | 5/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD052718BE4 | 5/25/18 | -$75.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD060318A06 | 6/1/18 | -$15.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD061018A66 | 6/8/18 | -$32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD061718A16 | 6/15/18 | -$36.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD062418BC0 | 6/22/18 | -$71.03 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD070118BK6 | 6/29/18 | -$136.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD070818BD8 | 7/6/18 | -$97.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086163 | $2,445.80 | 9/11/18 | 8361AD072918CH7 | 7/27/18 | -$11.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086314 | $1,299.00 | 9/13/18 | 21010567 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086314 | $1,299.00 | 9/13/18 | 21010488 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086314 | $1,299.00 | 9/13/18 | 21010745 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086314 | $1,299.00 | 9/13/18 | 21010710 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086314 | $1,299.00 | 9/13/18 | 21010534 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086314 | $1,299.00 | 9/13/18 | 21010598 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086314 | $1,299.00 | 9/13/18 | 21010586 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086314 | $1,299.00 | 9/13/18 | 21010716 | 6/26/18 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086314 | $1,299.00 | 9/13/18 | 21010706 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086314 | $1,299.00 | 9/13/18 | 21010544 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010836 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010610 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010621 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010688 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010551 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010717 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010525 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010609 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010502 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010633 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010623 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010705 | 6/26/18 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010662 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010833 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010729 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010696 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010814 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010590 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010603 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010636 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010589 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010591 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010594 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010541 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010786 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010661 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010827 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010809 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086486 | $2,638.50 | 9/14/18 | 21010583 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010581 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010554 | 6/26/18 | $166.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010526 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010731 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010545 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010555 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010795 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010704 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010826 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010570 | 6/26/18 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010720 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010504 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010509 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010770 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010612 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010712 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010725 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010553 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010489 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010713 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010578 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010643 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010740 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010601 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010800 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010755 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010733 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010628 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010536 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010657 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010650 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010572 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010582 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010828 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010803 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010816 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010715 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010801 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010490 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010495 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010799 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010658 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010646 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010805 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010642 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010507 | 6/26/18 | $43.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010500 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010741 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010783 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010671 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010518 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010835 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010653 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010593 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010542 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010726 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010766 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010497 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010660 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086698 | $3,748.50 | 9/17/18 | 21010695 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010728 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010721 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010647 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010513 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010607 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010677 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010811 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010812 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010672 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010559 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010700 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010611 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010723 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010722 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010655 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010595 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010531 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010533 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010665 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010637 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010790 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010627 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010516 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010775 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010777 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010511 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010762 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010575 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010701 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010825 | 6/26/18 | $123.00 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010667 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010569 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010645 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010508 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010530 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010824 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010823 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010524 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010566 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010597 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010754 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010577 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010487 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010522 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010529 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010761 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010596 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010781 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010602 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010773 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010763 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010737 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010787 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010776 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010632 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010769 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010813 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010817 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010619 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010659 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010749 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010792 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010514 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010630 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010794 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010694 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010546 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010639 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010505 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010697 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010499 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010750 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010675 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010510 | 6/26/18 | $43.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010758 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010537 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010556 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010528 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010796 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010616 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010673 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010576 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010592 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010789 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010622 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010690 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010571 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010832 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010654 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010613 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010626 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010767 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010703 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010656 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010493 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010587 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010782 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010674 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010527 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010520 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010837 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010532 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010785 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010584 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010681 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010780 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010757 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010540 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010759 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010549 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010718 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010784 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010834 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010512 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010624 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010719 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010829 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010788 | 6/26/18 | $43.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010739 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010641 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010753 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086769 | $9,138.00 | 9/18/18 | 21010727 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010573 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010738 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010651 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010774 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010517 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010818 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010683 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010634 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010804 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010764 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010496 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010568 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010682 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010563 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010793 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010644 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010557 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010515 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010806 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010693 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010684 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010815 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010765 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010702 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010606 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086811 | $1,318.50 | 9/19/18 | 21010810 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010751 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010742 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010574 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010618 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010707 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010668 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010820 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010560 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010691 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010685 | 6/26/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010652 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010819 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010498 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010698 | 6/26/18 | $123.00 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010552 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010831 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010547 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010752 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010735 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010756 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010666 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010760 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010669 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010791 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010600 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010670 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010494 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010535 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010797 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010664 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010564 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010771 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010491 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010747 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010743 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010486 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010539 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010608 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010772 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010744 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21010676 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21012593 | 7/3/18 | $1,026.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21012416 | 7/3/18 | $999.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21012539 | 7/3/18 | $783.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21012595 | 7/3/18 | $702.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21012596 | 7/3/18 | $702.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21012597 | 7/3/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086887 | $8,859.00 | 9/20/18 | 21012659 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086939 | $520.50 | 9/21/18 | 21010561 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086939 | $520.50 | 9/21/18 | 21010711 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086939 | $520.50 | 9/21/18 | 21010629 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086939 | $520.50 | 9/21/18 | 21010807 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086939 | $520.50 | 9/21/18 | 21010830 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086939 | $520.50 | 9/21/18 | 21010521 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086939 | $520.50 | 9/21/18 | 21012619 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21010543 | 6/26/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21010631 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21010599 | 6/26/18 | $43.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21010779 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21010617 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21010579 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21010492 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21012557 | 7/3/18 | $1,323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21012492 | 7/3/18 | $1,107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21012497 | 7/3/18 | $891.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21012572 | 7/3/18 | $783.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21012520 | 7/3/18 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21012408 | 7/3/18 | $459.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21012454 | 7/3/18 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21012523 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21012611 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21012482 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21012564 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21012654 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21012531 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21012410 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087035 | $7,051.50 | 9/24/18 | 21012493 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21010649 | 6/26/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012431 | 7/3/18 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012462 | 7/3/18 | $1,107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012575 | 7/3/18 | $891.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012484 | 7/3/18 | $891.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012643 | 7/3/18 | $891.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012513 | 7/3/18 | $891.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012511 | 7/3/18 | $891.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012477 | 7/3/18 | $783.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012631 | 7/3/18 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012635 | 7/3/18 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012395 | 7/3/18 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012438 | 7/3/18 | $459.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012489 | 7/3/18 | $459.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012439 | 7/3/18 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012538 | 7/3/18 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012629 | 7/3/18 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012444 | 7/3/18 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012579 | 7/3/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012586 | 7/3/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012653 | 7/3/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012530 | 7/3/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012442 | 7/3/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012501 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012647 | 7/3/18 | $162.00 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012655 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012547 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012658 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012534 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012662 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012615 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012578 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012569 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012529 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012419 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012485 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012522 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012504 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012405 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012508 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012519 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012525 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012399 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012657 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012443 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012409 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012458 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012394 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012527 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012626 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012543 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012427 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012566 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012541 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012445 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012544 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 21012612 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087077 | $18,036.00 | 9/25/18 | 6808595000-1 | 7/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012562 | 7/3/18 | $1,323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012468 | 7/3/18 | $1,323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012420 | 7/3/18 | $999.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012550 | 7/3/18 | $891.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012510 | 7/3/18 | $891.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012475 | 7/3/18 | $891.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012535 | 7/3/18 | $891.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012411 | 7/3/18 | $783.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012606 | 7/3/18 | $783.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012393 | 7/3/18 | $783.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012568 | 7/3/18 | $783.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012434 | 7/3/18 | $783.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012555 | 7/3/18 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012417 | 7/3/18 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012625 | 7/3/18 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012502 | 7/3/18 | $459.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012584 | 7/3/18 | $459.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012397 | 7/3/18 | $459.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012536 | 7/3/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012537 | 7/3/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012479 | 7/3/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012590 | 7/3/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012558 | 7/3/18 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012588 | 7/3/18 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012404 | 7/3/18 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012518 | 7/3/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012549 | 7/3/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012435 | 7/3/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012461 | 7/3/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012616 | 7/3/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012401 | 7/3/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012571 | 7/3/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012614 | 7/3/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012580 | 7/3/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012487 | 7/3/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012494 | 7/3/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012649 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012413 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012620 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012423 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012430 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012563 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012645 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012639 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012636 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012517 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012505 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012556 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012559 | 7/3/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012651 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012532 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012582 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012589 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012512 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012648 | 7/3/18 | $139.50 |

L & J Accessories

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012422 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012594 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012610 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012551 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012607 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012565 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012433 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012403 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012407 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012602 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012663 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012426 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012490 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012418 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012545 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012483 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012466 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012644 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012637 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012500 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012627 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087169 | $25,362.00 | 9/26/18 | 21012577 | 7/3/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087239 | $969.00 | 9/27/18 | 21010625 | 6/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087239 | $969.00 | 9/27/18 | 21012448 | 7/3/18 | $459.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087239 | $969.00 | 9/27/18 | 21012432 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087239 | $969.00 | 9/27/18 | 21012453 | 7/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087239 | $969.00 | 9/27/18 | 21012463 | 7/3/18 | $108.00 |

Totals:    **22 transfer(s), $203,167.80**