Defendant: **Levi Strauss & Co., Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028087736 | 6/22/18 | $5,909.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028125974 | 6/27/18 | $2,380.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028123425 | 6/27/18 | $187.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028184335 | 6/30/18 | $64,421.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028184335 | 6/30/18 | $63,873.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028184337 | 6/30/18 | $59,769.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028184337 | 6/30/18 | $59,261.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028184336 | 6/30/18 | $6,668.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028184338 | 6/30/18 | $4,510.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028184338 | 6/30/18 | $4,472.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028184334 | 6/30/18 | $1,030.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028184334 | 6/30/18 | $1,021.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028184334 | 6/30/18 | -$1,030.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028184338 | 6/30/18 | -$4,510.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028184336 | 6/30/18 | -$6,726.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028184337 | 6/30/18 | -$59,769.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9028184335 | 6/30/18 | -$64,421.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9027997610 | 7/2/18 | $188,376.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9027997609 | 7/2/18 | $186,764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9027997611 | 7/2/18 | $23,556.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9027997611 | 7/2/18 | -$23,758.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9027997609 | 7/2/18 | -$188,365.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 9027997610 | 7/2/18 | -$189,991.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | VPTRAN81918011 | 7/13/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984842 | $133,632.90 | 7/18/18 | 8710K88438230 | 7/14/18 | -$28.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028087734 | 6/22/18 | $130,818.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028087737 | 6/22/18 | $109,865.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028087735 | 6/22/18 | $63,501.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028087740 | 6/22/18 | $38,379.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028123424 | 6/27/18 | $68,555.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028123426 | 6/27/18 | $18,724.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028184336 | 6/30/18 | $6,726.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276161 | 7/5/18 | $76,085.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276148 | 7/5/18 | $75,742.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276154 | 7/5/18 | $73,606.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276144 | 7/5/18 | $72,100.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276156 | 7/5/18 | $69,363.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276143 | 7/5/18 | $68,323.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276159 | 7/5/18 | $52,121.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276147 | 7/5/18 | $32,418.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276155 | 7/5/18 | $31,971.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276163 | 7/5/18 | $29,979.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276151 | 7/5/18 | $18,036.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276150 | 7/5/18 | $8,683.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276146 | 7/5/18 | $2,954.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276149 | 7/5/18 | $2,930.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276145 | 7/5/18 | $2,083.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028320900 | 7/5/18 | $1,351.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276157 | 7/5/18 | $1,177.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276158 | 7/5/18 | $732.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276152 | 7/5/18 | $652.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276153 | 7/5/18 | $590.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028320901 | 7/5/18 | $450.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276160 | 7/5/18 | $248.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276162 | 7/5/18 | $88.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276153 | 7/5/18 | -$595.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276152 | 7/5/18 | -$657.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028320900 | 7/5/18 | -$1,363.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276151 | 7/5/18 | -$18,191.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276155 | 7/5/18 | -$32,245.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986051 | $930,972.91 | 7/20/18 | 9028276154 | 7/5/18 | -$74,237.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028013505 | 5/24/18 | $193.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028013502 | 5/24/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028083567 | 6/4/18 | $131.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028120643 | 6/12/18 | $446.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028120647 | 6/12/18 | $301.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028324483 | 7/6/18 | $189,338.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028324482 | 7/6/18 | $185,334.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028324474 | 7/6/18 | $89,294.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028324473 | 7/6/18 | $78,886.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028324472 | 7/6/18 | $78,091.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028324475 | 7/6/18 | $71,657.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028324484 | 7/6/18 | $56,447.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028324477 | 7/6/18 | $34,111.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028324478 | 7/6/18 | $31,797.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028324476 | 7/6/18 | $6,900.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028324481 | 7/6/18 | $5,148.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028324480 | 7/6/18 | $779.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | 9028324479 | 7/6/18 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986636 | $816,262.54 | 7/23/18 | SAR482897 | 7/19/18 | -$13,248.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987347 | $2,543.90 | 7/24/18 | 9027990863 | 7/8/18 | $71,261.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987347 | $2,543.90 | 7/24/18 | 9027990859 | 7/8/18 | $50,483.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987347 | $2,543.90 | 7/24/18 | 9027990860 | 7/8/18 | $27,142.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987347 | $2,543.90 | 7/24/18 | 9027990862 | 7/8/18 | $7,799.92 |

Levi Strauss & Co., Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987347 | $2,543.90 | 7/24/18 | 9027990861 | 7/8/18 | $551.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987347 | $2,543.90 | 7/24/18 | 9027990861 | 7/8/18 | -$555.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987347 | $2,543.90 | 7/24/18 | 9027990862 | 7/8/18 | -$7,866.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987347 | $2,543.90 | 7/24/18 | 9027990860 | 7/8/18 | -$27,375.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987347 | $2,543.90 | 7/24/18 | 9027990859 | 7/8/18 | -$50,916.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987347 | $2,543.90 | 7/24/18 | 9027990863 | 7/8/18 | -$71,872.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987347 | $2,543.90 | 7/24/18 | 9028245065 | 7/9/18 | $1,952.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987347 | $2,543.90 | 7/24/18 | 9028245064 | 7/9/18 | $1,939.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988248 | $219,270.48 | 7/25/18 | 9028200113 | 6/20/18 | $681.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988248 | $219,270.48 | 7/25/18 | 9028200111 | 6/20/18 | $250.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988248 | $219,270.48 | 7/25/18 | 9028006525 | 6/20/18 | $114.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988248 | $219,270.48 | 7/25/18 | 9027997610 | 7/2/18 | $189,991.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988248 | $219,270.48 | 7/25/18 | 9027997609 | 7/2/18 | $188,365.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988248 | $219,270.48 | 7/25/18 | 9027997611 | 7/2/18 | $23,758.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988248 | $219,270.48 | 7/25/18 | 9028276154 | 7/5/18 | $74,237.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988248 | $219,270.48 | 7/25/18 | 9028276155 | 7/5/18 | $32,245.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988248 | $219,270.48 | 7/25/18 | 9028276151 | 7/5/18 | $18,191.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988248 | $219,270.48 | 7/25/18 | 9028276152 | 7/5/18 | $657.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988248 | $219,270.48 | 7/25/18 | 9028276153 | 7/5/18 | $595.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988248 | $219,270.48 | 7/25/18 | MA18201715634 | 7/20/18 | -$6,801.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988248 | $219,270.48 | 7/25/18 | MA18201715638 | 7/20/18 | -$21,441.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988248 | $219,270.48 | 7/25/18 | MA18201715533 | 7/20/18 | -$31,315.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988248 | $219,270.48 | 7/25/18 | MA18201715639 | 7/20/18 | -$250,259.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988881 | $109,462.92 | 7/26/18 | 9028320900 | 7/5/18 | $1,363.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988881 | $109,462.92 | 7/26/18 | 9028245251 | 7/11/18 | $77,245.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988881 | $109,462.92 | 7/26/18 | 9028245252 | 7/11/18 | $31,652.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988881 | $109,462.92 | 7/26/18 | 9028350407 | 7/11/18 | $868.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988881 | $109,462.92 | 7/26/18 | 9028350406 | 7/11/18 | $525.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988881 | $109,462.92 | 7/26/18 | VPSPA0000001845 | 7/22/18 | -$529.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988881 | $109,462.92 | 7/26/18 | VPJIT0326989988 | 7/22/18 | -$1,662.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989475 | $163,737.11 | 7/27/18 | 9028352805 | 7/12/18 | $82,891.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989475 | $163,737.11 | 7/27/18 | 9028352805 | 7/12/18 | $82,187.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989475 | $163,737.11 | 7/27/18 | 9028352808 | 7/12/18 | $80,428.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989475 | $163,737.11 | 7/27/18 | 9028352808 | 7/12/18 | $79,745.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989475 | $163,737.11 | 7/27/18 | 9028017146 | 7/12/18 | $1,828.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989475 | $163,737.11 | 7/27/18 | 9028017146 | 7/12/18 | $1,813.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989475 | $163,737.11 | 7/27/18 | 9028352806 | 7/12/18 | $403.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989475 | $163,737.11 | 7/27/18 | 9028017145 | 7/12/18 | $396.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989475 | $163,737.11 | 7/27/18 | 9028352807 | 7/12/18 | $186.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989475 | $163,737.11 | 7/27/18 | 9028352807 | 7/12/18 | -$187.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989475 | $163,737.11 | 7/27/18 | 9028017145 | 7/12/18 | -$400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989475 | $163,737.11 | 7/27/18 | 9028352806 | 7/12/18 | -$407.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989475 | $163,737.11 | 7/27/18 | 9028017146 | 7/12/18 | -$1,828.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989475 | $163,737.11 | 7/27/18 | 9028352808 | 7/12/18 | -$80,428.99 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989475 | $163,737.11 | 7/27/18 | 9028352805 | 7/12/18 | -$82,891.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028352806 | 7/12/18 | $407.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028017145 | 7/12/18 | $400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028352807 | 7/12/18 | $187.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123446 | 7/13/18 | $112,756.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123433 | 7/13/18 | $82,206.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123441 | 7/13/18 | $81,744.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123435 | 7/13/18 | $78,477.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123442 | 7/13/18 | $77,040.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123439 | 7/13/18 | $75,713.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123450 | 7/13/18 | $73,425.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123447 | 7/13/18 | $72,207.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123437 | 7/13/18 | $62,151.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123445 | 7/13/18 | $61,298.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123452 | 7/13/18 | $61,030.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123438 | 7/13/18 | $60,423.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123453 | 7/13/18 | $49,454.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123434 | 7/13/18 | $6,344.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123451 | 7/13/18 | $5,374.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123440 | 7/13/18 | $2,279.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123448 | 7/13/18 | $1,497.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123449 | 7/13/18 | $1,235.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123443 | 7/13/18 | $1,065.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123444 | 7/13/18 | $831.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990088 | $967,580.53 | 7/30/18 | 9028123436 | 7/13/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | ITM2280363IN157 | 6/11/18 | -$200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028324477 | 7/6/18 | $603.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028302347 | 7/16/18 | $63,807.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028302345 | 7/16/18 | $51,923.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028302349 | 7/16/18 | $28,961.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028302348 | 7/16/18 | $13,695.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028302344 | 7/16/18 | $4,144.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028302346 | 7/16/18 | $259.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028302346 | 7/16/18 | -$262.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028302344 | 7/16/18 | -$4,180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028302348 | 7/16/18 | -$13,813.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028302349 | 7/16/18 | -$29,210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028302345 | 7/16/18 | -$52,368.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028302347 | 7/16/18 | -$64,354.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028384243 | 7/17/18 | $13,730.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028384243 | 7/17/18 | $13,613.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028384243 | 7/17/18 | -$13,730.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028234787 | 7/19/18 | $52,895.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028378887 | 7/19/18 | $2,419.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028378886 | 7/19/18 | $2,027.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028378885 | 7/19/18 | $1,120.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028378888 | 7/19/18 | $997.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028234788 | 7/19/18 | $958.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028234786 | 7/19/18 | $62.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028234786 | 7/19/18 | -$62.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028378885 | 7/19/18 | -$1,130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028378886 | 7/19/18 | -$2,044.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395908 | 7/20/18 | $167,575.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395901 | 7/20/18 | $78,002.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395902 | 7/20/18 | $71,939.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395905 | 7/20/18 | $69,672.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395907 | 7/20/18 | $66,300.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395913 | 7/20/18 | $65,769.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395917 | 7/20/18 | $58,846.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395914 | 7/20/18 | $56,084.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395916 | 7/20/18 | $53,773.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395910 | 7/20/18 | $49,416.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395920 | 7/20/18 | $16,227.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395919 | 7/20/18 | $3,874.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395915 | 7/20/18 | $3,221.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395906 | 7/20/18 | $2,147.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395918 | 7/20/18 | $1,341.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395903 | 7/20/18 | $1,143.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395909 | 7/20/18 | $627.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395911 | 7/20/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395912 | 7/20/18 | $51.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395904 | 7/20/18 | $51.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395912 | 7/20/18 | -$52.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395911 | 7/20/18 | -$52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395915 | 7/20/18 | -$3,249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395916 | 7/20/18 | -$54,234.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395914 | 7/20/18 | -$56,565.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 9028395913 | 7/20/18 | -$66,333.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 8361D006334271 | 7/26/18 | -$78.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | MA18208715761 | 7/27/18 | -$2,759.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | MA18208715712 | 7/27/18 | -$15,194.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | MA18208715762 | 7/27/18 | -$125,424.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | MA18208715764 | 7/27/18 | -$133,344.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 8710K88388650 | 7/28/18 | -$779.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | VPJIT0326990021 | 7/29/18 | -$521.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 8710K88407297 | 7/31/18 | -$155.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 8710K88420583 | 7/31/18 | -$664.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | 8710K88420402 | 7/31/18 | -$1,299.38 |

Levi Strauss & Co., Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993732 | $16,276.16 | 8/6/18 | MA18212715834 | 7/31/18 | -$359,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994794 | $44,518.51 | 8/7/18 | 9028367180 | 7/23/18 | $38,143.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994794 | $44,518.51 | 8/7/18 | 9028367179 | 7/23/18 | $3,138.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994794 | $44,518.51 | 8/7/18 | 9028367177 | 7/23/18 | $1,657.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994794 | $44,518.51 | 8/7/18 | 9028367178 | 7/23/18 | $1,578.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9027990863 | 7/8/18 | $71,872.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9027990859 | 7/8/18 | $50,916.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9027990860 | 7/8/18 | $27,375.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9027990862 | 7/8/18 | $7,866.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9027990861 | 7/8/18 | $555.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9028302347 | 7/16/18 | $64,354.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9028302345 | 7/16/18 | $52,368.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9028302349 | 7/16/18 | $29,210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9028302348 | 7/16/18 | $13,813.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9028302344 | 7/16/18 | $4,180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9028302346 | 7/16/18 | $262.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9028378886 | 7/19/18 | $2,044.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9028378885 | 7/19/18 | $1,130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9028234787 | 7/19/18 | $681.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9028367181 | 7/23/18 | $1,959.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996032 | $326,614.77 | 8/8/18 | 9028367181 | 7/23/18 | -$1,976.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996639 | $4,770.99 | 8/9/18 | 9028234786 | 7/19/18 | $62.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996639 | $4,770.99 | 8/9/18 | 9028379014 | 7/25/18 | $2,910.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996639 | $4,770.99 | 8/9/18 | 9028433554 | 7/25/18 | $2,151.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996639 | $4,770.99 | 8/9/18 | 9028433555 | 7/25/18 | $1,459.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996639 | $4,770.99 | 8/9/18 | 9028433556 | 7/25/18 | $356.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996639 | $4,770.99 | 8/9/18 | 9028433554 | 7/25/18 | -$2,169.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997237 | $182,181.45 | 8/10/18 | 9028395913 | 7/20/18 | $66,333.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997237 | $182,181.45 | 8/10/18 | 9028395914 | 7/20/18 | $56,565.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997237 | $182,181.45 | 8/10/18 | MA28395916 | 7/20/18 | $54,234.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997237 | $182,181.45 | 8/10/18 | 9028395915 | 7/20/18 | $3,249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997237 | $182,181.45 | 8/10/18 | 9028392033 | 7/26/18 | $1,544.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997237 | $182,181.45 | 8/10/18 | 9028392031 | 7/26/18 | $168.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997237 | $182,181.45 | 8/10/18 | 9028392032 | 7/26/18 | $85.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331836 | 7/28/18 | $89,479.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331832 | 7/28/18 | $76,714.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331858 | 7/28/18 | $76,621.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331834 | 7/28/18 | $72,316.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331837 | 7/28/18 | $63,287.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331852 | 7/28/18 | $55,969.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331855 | 7/28/18 | $53,136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331828 | 7/28/18 | $51,954.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331833 | 7/28/18 | $49,360.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331850 | 7/28/18 | $37,752.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331856 | 7/28/18 | $19,785.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331851 | 7/28/18 | $18,763.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331835 | 7/28/18 | $15,953.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331854 | 7/28/18 | $13,019.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331859 | 7/28/18 | $9,165.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028304335 | 7/28/18 | $1,909.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331829 | 7/28/18 | $1,213.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028304337 | 7/28/18 | $1,126.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331831 | 7/28/18 | $985.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331853 | 7/28/18 | $931.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331830 | 7/28/18 | $746.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331857 | 7/28/18 | $714.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028304334 | 7/28/18 | $664.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028304336 | 7/28/18 | $446.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028304336 | 7/28/18 | -$450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028304334 | 7/28/18 | -$670.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331857 | 7/28/18 | -$720.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331853 | 7/28/18 | -$939.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028304337 | 7/28/18 | -$1,136.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028304335 | 7/28/18 | -$1,925.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331859 | 7/28/18 | -$9,243.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331854 | 7/28/18 | -$13,131.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331856 | 7/28/18 | -$19,955.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331855 | 7/28/18 | -$53,592.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331852 | 7/28/18 | -$56,449.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331858 | 7/28/18 | -$77,278.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331841 | 7/29/18 | $102,077.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331843 | 7/29/18 | $85,558.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331842 | 7/29/18 | $83,700.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331849 | 7/29/18 | $68,140.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331864 | 7/29/18 | $67,637.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331865 | 7/29/18 | $66,413.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331844 | 7/29/18 | $65,956.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331866 | 7/29/18 | $31,494.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331839 | 7/29/18 | $29,793.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331840 | 7/29/18 | $13,686.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331862 | 7/29/18 | $6,275.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331861 | 7/29/18 | $5,668.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331867 | 7/29/18 | $3,896.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331848 | 7/29/18 | $3,751.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331838 | 7/29/18 | $3,182.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331845 | 7/29/18 | $1,611.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331863 | 7/29/18 | $1,318.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331847 | 7/29/18 | $1,040.03 |

Levi Strauss & Co., Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020                                       Exhibit A                                       P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331846 | 7/29/18 | $285.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331860 | 7/29/18 | $182.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331860 | 7/29/18 | -$183.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331863 | 7/29/18 | -$1,330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331838 | 7/29/18 | -$3,209.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331867 | 7/29/18 | -$3,930.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331861 | 7/29/18 | -$5,716.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331862 | 7/29/18 | -$6,328.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331840 | 7/29/18 | -$13,803.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331839 | 7/29/18 | -$30,048.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331866 | 7/29/18 | -$31,764.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331865 | 7/29/18 | -$66,982.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | 9028331864 | 7/29/18 | -$68,217.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998476 | $885,817.27 | 8/14/18 | VPASN0818002 | 8/10/18 | -$865.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028395911 | 7/20/18 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028395912 | 7/20/18 | $52.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028331858 | 7/28/18 | $77,278.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028331852 | 7/28/18 | $56,449.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028331855 | 7/28/18 | $53,592.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028331856 | 7/28/18 | $19,955.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028331854 | 7/28/18 | $13,131.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028331859 | 7/28/18 | $9,243.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028304335 | 7/28/18 | $1,925.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028304337 | 7/28/18 | $1,136.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028331853 | 7/28/18 | $939.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028331857 | 7/28/18 | $720.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028304334 | 7/28/18 | $670.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028304336 | 7/28/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028472695 | 7/31/18 | $77.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000599 | $235,596.00 | 8/17/18 | 9028472695 | 7/31/18 | -$78.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001221 | $179,831.32 | 8/20/18 | 9028379014 | 7/25/18 | $1,890.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001221 | $179,831.32 | 8/20/18 | 9028331864 | 7/29/18 | $68,217.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001221 | $179,831.32 | 8/20/18 | 9028331865 | 7/29/18 | $66,982.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001221 | $179,831.32 | 8/20/18 | 9028331866 | 7/29/18 | $31,764.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001221 | $179,831.32 | 8/20/18 | 9028331861 | 7/29/18 | $5,716.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001221 | $179,831.32 | 8/20/18 | 9028331867 | 7/29/18 | $3,930.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001221 | $179,831.32 | 8/20/18 | 9028331863 | 7/29/18 | $1,330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028087730 | 6/22/18 | $997.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028087738 | 6/22/18 | $209.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028087739 | 6/22/18 | $131.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028125976 | 6/28/18 | $221.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028036140 | 6/29/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028276161 | 7/5/18 | $94.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028324475 | 7/6/18 | $78.75 |

Levi Strauss & Co., Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028433556 | 7/25/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028392033 | 7/26/18 | $292.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028331862 | 7/29/18 | $6,328.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028403193 | 8/15/18 | $87,992.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028403196 | 8/15/18 | $83,501.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028602103 | 8/15/18 | $78,588.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028602104 | 8/15/18 | $45,987.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028403199 | 8/15/18 | $10,871.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028602100 | 8/15/18 | $3,314.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028564181 | 8/15/18 | $2,929.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028564183 | 8/15/18 | $2,374.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028403198 | 8/15/18 | $1,428.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028403195 | 8/15/18 | $1,117.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028564182 | 8/15/18 | $992.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028602101 | 8/15/18 | $756.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028564180 | 8/15/18 | $700.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028403194 | 8/15/18 | $465.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028403197 | 8/15/18 | $465.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | 9028602102 | 8/15/18 | $93.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006889 | $130,006.12 | 8/30/18 | MA18229716387 | 8/17/18 | -$200,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487576 | 8/16/18 | $78,378.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487577 | 8/16/18 | $70,731.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487575 | 8/16/18 | $69,499.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487585 | 8/16/18 | $59,510.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487581 | 8/16/18 | $52,161.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487587 | 8/16/18 | $38,225.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487579 | 8/16/18 | $34,730.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487580 | 8/16/18 | $4,616.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487578 | 8/16/18 | $2,488.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487572 | 8/16/18 | $2,063.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487583 | 8/16/18 | $1,794.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487574 | 8/16/18 | $1,441.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487571 | 8/16/18 | $1,197.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487584 | 8/16/18 | $1,162.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487582 | 8/16/18 | $1,028.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487586 | 8/16/18 | $636.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007553 | $419,802.91 | 8/31/18 | 9028487573 | 8/16/18 | $135.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008170 | $18,917.03 | 9/3/18 | KM143512A | 6/29/18 | $18,917.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028502533 | 8/18/18 | $96,166.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028502534 | 8/18/18 | $60,424.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028502535 | 8/18/18 | $54,960.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028502532 | 8/18/18 | $4,300.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028502531 | 8/18/18 | $884.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582210 | 8/20/18 | $125,604.54 |

Levi Strauss & Co., Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582208 | 8/20/18 | $109,474.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582209 | 8/20/18 | $101,868.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582219 | 8/20/18 | $71,993.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582212 | 8/20/18 | $70,610.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582214 | 8/20/18 | $66,090.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582211 | 8/20/18 | $48,038.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582221 | 8/20/18 | $13,356.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582216 | 8/20/18 | $5,916.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582213 | 8/20/18 | $3,925.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582220 | 8/20/18 | $2,882.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582218 | 8/20/18 | $208.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582217 | 8/20/18 | $104.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582215 | 8/20/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582215 | 8/20/18 | -$26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582217 | 8/20/18 | -$104.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582218 | 8/20/18 | -$209.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582220 | 8/20/18 | -$2,907.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582213 | 8/20/18 | -$3,959.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582216 | 8/20/18 | -$5,967.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582221 | 8/20/18 | -$13,471.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582214 | 8/20/18 | -$66,656.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582212 | 8/20/18 | -$71,216.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009003 | $599,705.49 | 9/4/18 | 9028582219 | 8/20/18 | -$72,610.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010239 | $5,183.51 | 9/5/18 | 9028569662 | 8/21/18 | $4,975.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010239 | $5,183.51 | 9/5/18 | 9028569659 | 8/21/18 | $155.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010239 | $5,183.51 | 9/5/18 | 9028569660 | 8/21/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010239 | $5,183.51 | 9/5/18 | 9028569661 | 8/21/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028582219 | 8/20/18 | $72,610.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028582212 | 8/20/18 | $71,216.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028582214 | 8/20/18 | $66,656.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028582221 | 8/20/18 | $13,471.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028582216 | 8/20/18 | $5,967.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028582213 | 8/20/18 | $3,959.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028582220 | 8/20/18 | $2,907.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028582218 | 8/20/18 | $209.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028582217 | 8/20/18 | $104.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028582215 | 8/20/18 | $26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028497464 | 8/22/18 | $68,433.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028497466 | 8/22/18 | $64,801.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028497466 | 8/22/18 | $64,250.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028497465 | 8/22/18 | $38,912.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028549409 | 8/22/18 | $2,392.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028549410 | 8/22/18 | $1,460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028549410 | 8/22/18 | $1,447.59 |

Levi Strauss & Co., Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028549411 | 8/22/18 | $1,244.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028549411 | 8/22/18 | $1,233.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028549408 | 8/22/18 | $763.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028497462 | 8/22/18 | $403.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028497463 | 8/22/18 | $279.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028497463 | 8/22/18 | -$281.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028497462 | 8/22/18 | -$407.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028549408 | 8/22/18 | -$770.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028549411 | 8/22/18 | -$1,244.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028549410 | 8/22/18 | -$1,460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028549409 | 8/22/18 | -$2,412.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028497465 | 8/22/18 | -$39,246.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028497466 | 8/22/18 | -$64,801.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028497464 | 8/22/18 | -$69,020.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028300728 | 8/23/18 | $99,166.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028300721 | 8/23/18 | $71,729.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028300730 | 8/23/18 | $59,352.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028300729 | 8/23/18 | $58,329.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028300734 | 8/23/18 | $54,325.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028300727 | 8/23/18 | $2,207.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028300724 | 8/23/18 | $1,933.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028300733 | 8/23/18 | $1,650.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028300725 | 8/23/18 | $1,456.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028300731 | 8/23/18 | $980.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028300723 | 8/23/18 | $896.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028300732 | 8/23/18 | $739.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028300722 | 8/23/18 | $202.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | 9028300726 | 8/23/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | VPJIT0326990114 | 9/2/18 | -$606.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011687 | $654,355.30 | 9/7/18 | VPJIT0326990097 | 9/2/18 | -$1,142.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564464 | 8/24/18 | $73,409.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564459 | 8/24/18 | $69,415.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564465 | 8/24/18 | $66,471.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564468 | 8/24/18 | $57,266.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564470 | 8/24/18 | $46,846.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564466 | 8/24/18 | $39,064.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564469 | 8/24/18 | $4,886.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564467 | 8/24/18 | $4,592.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564460 | 8/24/18 | $3,172.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564463 | 8/24/18 | $1,872.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564462 | 8/24/18 | $1,378.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564461 | 8/24/18 | $182.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564467 | 8/24/18 | -$4,632.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564469 | 8/24/18 | -$4,928.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564470 | 8/24/18 | -$47,247.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012208 | $253,990.27 | 9/10/18 | 9028564468 | 8/24/18 | -$57,757.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028367181 | 7/23/18 | $1,976.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028497464 | 8/22/18 | $69,020.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028497465 | 8/22/18 | $39,246.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028549409 | 8/22/18 | $2,412.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028549408 | 8/22/18 | $770.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028497462 | 8/22/18 | $407.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028497463 | 8/22/18 | $281.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638518 | 8/26/18 | $118,149.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638505 | 8/26/18 | $70,233.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638507 | 8/26/18 | $60,783.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638524 | 8/26/18 | $53,410.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638512 | 8/26/18 | $48,305.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638519 | 8/26/18 | $45,126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638522 | 8/26/18 | $44,815.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638508 | 8/26/18 | $40,239.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638525 | 8/26/18 | $20,990.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638511 | 8/26/18 | $13,573.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638515 | 8/26/18 | $10,891.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638516 | 8/26/18 | $2,538.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638513 | 8/26/18 | $1,583.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638517 | 8/26/18 | $1,477.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638521 | 8/26/18 | $1,326.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638506 | 8/26/18 | $1,285.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638510 | 8/26/18 | $942.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638523 | 8/26/18 | $647.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638526 | 8/26/18 | $616.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638520 | 8/26/18 | $607.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638514 | 8/26/18 | $434.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | 9028638509 | 8/26/18 | $109.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012944 | $652,080.45 | 9/11/18 | VPTRAN80918022 | 9/7/18 | -$120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013824 | $18,662.93 | 9/12/18 | KM143512A | 9/8/18 | $18,917.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013824 | $18,662.93 | 9/12/18 | VPSPA0000001900 | 9/9/18 | -$254.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015071 | $78,975.15 | 9/14/18 | 9028564467 | 8/24/18 | $4,632.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015071 | $78,975.15 | 9/14/18 | 9028638515 | 8/26/18 | $42,207.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015071 | $78,975.15 | 9/14/18 | 9028638512 | 8/26/18 | $20,001.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015071 | $78,975.15 | 9/14/18 | 9028638516 | 8/26/18 | $17,340.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015071 | $78,975.15 | 9/14/18 | 9028638511 | 8/26/18 | $3,867.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015071 | $78,975.15 | 9/14/18 | 9028638507 | 8/26/18 | $2,894.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015071 | $78,975.15 | 9/14/18 | 9028638505 | 8/26/18 | $159.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015071 | $78,975.15 | 9/14/18 | 9028535881 | 8/29/18 | $3,722.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015071 | $78,975.15 | 9/14/18 | 9028535883 | 8/29/18 | $2,531.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015071 | $78,975.15 | 9/14/18 | 9028535880 | 8/29/18 | $297.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015071 | $78,975.15 | 9/14/18 | 9028535882 | 8/29/18 | $237.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015071 | $78,975.15 | 9/14/18 | KM143512AKW | 9/11/18 | -$18,917.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016349 | $46,274.09 | 9/18/18 | 9028759375 | 9/1/18 | $51,824.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016349 | $46,274.09 | 9/18/18 | 9028759378 | 9/1/18 | $25,164.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016349 | $46,274.09 | 9/18/18 | 9028759376 | 9/1/18 | $14,243.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016349 | $46,274.09 | 9/18/18 | 9028759377 | 9/1/18 | $7,309.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016349 | $46,274.09 | 9/18/18 | 9028759375 | 9/1/18 | -$52,269.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017250 | $406,494.62 | 9/19/18 | 9028564468 | 8/24/18 | $57,757.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017250 | $406,494.62 | 9/19/18 | 9028564470 | 8/24/18 | $47,247.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017250 | $406,494.62 | 9/19/18 | 9028564469 | 8/24/18 | $4,928.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017250 | $406,494.62 | 9/19/18 | 9028497472 | 9/4/18 | $79,629.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017250 | $406,494.62 | 9/19/18 | 9028497469 | 9/4/18 | $67,157.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017250 | $406,494.62 | 9/19/18 | 9028497473 | 9/4/18 | $61,834.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017250 | $406,494.62 | 9/19/18 | 9028497467 | 9/4/18 | $60,132.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017250 | $406,494.62 | 9/19/18 | 9028497468 | 9/4/18 | $12,389.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017250 | $406,494.62 | 9/19/18 | 9028497474 | 9/4/18 | $11,725.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017250 | $406,494.62 | 9/19/18 | 9028497471 | 9/4/18 | $3,224.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017250 | $406,494.62 | 9/19/18 | 9028497470 | 9/4/18 | $467.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028759375 | 9/1/18 | $52,269.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028759376 | 9/1/18 | $39,116.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028759378 | 9/1/18 | $13,983.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028768795 | 9/6/18 | $68,416.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028768792 | 9/6/18 | $65,098.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028768799 | 9/6/18 | $57,670.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028777801 | 9/6/18 | $53,561.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028777804 | 9/6/18 | $39,871.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028768796 | 9/6/18 | $20,968.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028777802 | 9/6/18 | $19,907.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028119061 | 9/6/18 | $4,602.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028119063 | 9/6/18 | $2,038.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028768798 | 9/6/18 | $1,956.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028768794 | 9/6/18 | $1,826.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028768797 | 9/6/18 | $1,117.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028777800 | 9/6/18 | $954.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028768793 | 9/6/18 | $804.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028119062 | 9/6/18 | $466.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028119060 | 9/6/18 | $317.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | 9028777803 | 9/6/18 | $145.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | VPJIT0326990149 | 9/16/18 | -$580.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018536 | $443,895.15 | 9/21/18 | VPJIT0326990143 | 9/16/18 | -$616.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028123433 | 7/13/18 | $97.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028123453 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028395908 | 7/20/18 | $603.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028395920 | 7/20/18 | $110.10 |

Levi Strauss & Co., Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020                                    Exhibit A                                    P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028395910 | 7/20/18 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028433555 | 7/25/18 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028331839 | 7/29/18 | $30,048.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028331840 | 7/29/18 | $13,803.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028331838 | 7/29/18 | $3,209.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028331860 | 7/29/18 | $183.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028331844 | 7/29/18 | $128.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028331843 | 7/29/18 | $115.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028331842 | 7/29/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028472695 | 7/31/18 | $78.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028759377 | 9/1/18 | $551.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028502473 | 9/10/18 | $68,562.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028502472 | 9/10/18 | $60,914.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028502475 | 9/10/18 | $54,836.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028502474 | 9/10/18 | $31,996.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028502476 | 9/10/18 | $28,748.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028270076 | 9/11/18 | $7,587.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028270073 | 9/11/18 | $4,046.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028270071 | 9/11/18 | $1,664.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028270075 | 9/11/18 | $197.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028270072 | 9/11/18 | $104.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020746 | $307,798.81 | 9/26/18 | 9028270074 | 9/11/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021375 | $80,713.75 | 9/27/18 | 9028331849 | 7/29/18 | $3,339.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021375 | $80,713.75 | 9/27/18 | 9028439476 | 9/12/18 | $65,329.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021375 | $80,713.75 | 9/27/18 | 9028439479 | 9/12/18 | $45,718.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021375 | $80,713.75 | 9/27/18 | 9028439477 | 9/12/18 | $7,462.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021375 | $80,713.75 | 9/27/18 | 9028797730 | 9/12/18 | $4,334.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021375 | $80,713.75 | 9/27/18 | 9028797732 | 9/12/18 | $2,339.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021375 | $80,713.75 | 9/27/18 | 9028797731 | 9/12/18 | $763.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021375 | $80,713.75 | 9/27/18 | 9028797729 | 9/12/18 | $545.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021375 | $80,713.75 | 9/27/18 | 9028439478 | 9/12/18 | $481.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021375 | $80,713.75 | 9/27/18 | 9028439474 | 9/12/18 | $62.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021375 | $80,713.75 | 9/27/18 | 9028439475 | 9/12/18 | $62.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021375 | $80,713.75 | 9/27/18 | 9028439478 | 9/12/18 | -$485.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021375 | $80,713.75 | 9/27/18 | 9028797731 | 9/12/18 | -$770.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021375 | $80,713.75 | 9/27/18 | 9028797732 | 9/12/18 | -$2,359.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021375 | $80,713.75 | 9/27/18 | 9028439479 | 9/12/18 | -$46,110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022628 | $193,892.44 | 10/1/18 | 9028564489 | 9/14/18 | $62,647.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022628 | $193,892.44 | 10/1/18 | 9028564493 | 9/14/18 | $60,886.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022628 | $193,892.44 | 10/1/18 | 9028564494 | 9/14/18 | $51,676.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022628 | $193,892.44 | 10/1/18 | 9028564497 | 9/14/18 | $15,812.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022628 | $193,892.44 | 10/1/18 | 9028564495 | 9/14/18 | $977.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022628 | $193,892.44 | 10/1/18 | 9028564491 | 9/14/18 | $776.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022628 | $193,892.44 | 10/1/18 | 9028564488 | 9/14/18 | $534.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022628 | $193,892.44 | 10/1/18 | 9028564496 | 9/14/18 | $443.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022628 | $193,892.44 | 10/1/18 | 9028564490 | 9/14/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022628 | $193,892.44 | 10/1/18 | 9028564492 | 9/14/18 | $93.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022628 | $193,892.44 | 10/1/18 | SAR414175 | 9/27/18 | -$111.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023457 | $130.00 | 10/2/18 | 9028639794 | 9/17/18 | $130.00 |

**Totals:** 33 transfer(s),  $9,529,947.78