Defendant: **Lipsey Logistics Worldwide, LLC**
Bankruptcy Case: **Sears Holding Corporation, et al.**
Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062600566 | $5,714.63 | 7/17/18 | 18062600566 | 7/2/18 | $5,714.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062500472 | $4,412.23 | 7/17/18 | 18062500472 | 7/2/18 | $4,412.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061901017 | -$4,376.54 | 7/17/18 | 18061901017 | 7/2/18 | -$4,376.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062600582 | $6,394.08 | 7/18/18 | 18062600582 | 7/3/18 | $6,394.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062500303 | $5,994.45 | 7/19/18 | 18062500303 | 7/4/18 | $5,994.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18050300462 | $8,530.17 | 7/20/18 | 18050300462 | 7/5/18 | $8,530.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042000596 | $7,574.76 | 7/20/18 | 18042000596 | 7/5/18 | $7,574.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042700181 | $6,709.71 | 7/20/18 | 18042700181 | 7/5/18 | $6,709.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042400413 | $6,621.75 | 7/20/18 | 18042400413 | 7/5/18 | $6,621.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800451 | $5,325.15 | 7/20/18 | 18062800451 | 7/5/18 | $5,325.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800462 | $6,134.59 | 7/20/18 | 18062800462 | 7/6/18 | $6,134.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300657 | $2,309.76 | 7/24/18 | 18070300657 | 7/9/18 | $2,309.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900542 | $2,856.34 | 7/25/18 | 18062900542 | 7/10/18 | $2,856.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500728 | $2,661.24 | 7/25/18 | 18070500728 | 7/10/18 | $2,661.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500804 | $2,054.40 | 7/25/18 | 18070500804 | 7/10/18 | $2,054.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300506 | $2,005.40 | 7/25/18 | 18070300506 | 7/10/18 | $2,005.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500488 | $1,948.32 | 7/25/18 | 18070500488 | 7/10/18 | $1,948.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070601017 | $3,043.08 | 7/26/18 | 18070601017 | 7/11/18 | $3,043.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600474 | $3,798.16 | 7/27/18 | 18070600474 | 7/12/18 | $3,798.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500381 | $3,222.18 | 7/27/18 | 18070500381 | 7/12/18 | $3,222.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900587 | $3,151.46 | 7/27/18 | 18062900587 | 7/12/18 | $3,151.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900411 | $2,528.58 | 7/27/18 | 18070900411 | 7/12/18 | $2,528.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600378 | $1,688.44 | 7/27/18 | 18070600378 | 7/12/18 | $1,688.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900292 | $1,299.96 | 7/27/18 | 18070900292 | 7/12/18 | $1,299.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000562 | $1,804.02 | 7/27/18 | 18071000562 | 7/13/18 | $1,804.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900301 | $1,299.96 | 7/27/18 | 18070900301 | 7/13/18 | $1,299.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600662 | $5,842.72 | 7/31/18 | 18070600662 | 7/16/18 | $5,842.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100583 | $3,987.06 | 7/31/18 | 18071100583 | 7/16/18 | $3,987.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000593 | $3,798.16 | 7/31/18 | 18071000593 | 7/16/18 | $3,798.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200807 | $3,235.44 | 7/31/18 | 18070200807 | 7/16/18 | $3,235.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070301223 | $1,352.52 | 7/31/18 | 18070301223 | 7/16/18 | $1,352.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042000595 | $30.00 | 7/31/18 | 18042000595 | 7/16/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100678 | $3,162.40 | 8/2/18 | 18071100678 | 7/18/18 | $3,162.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200790 | $3,001.88 | 8/2/18 | 18071200790 | 7/18/18 | $3,001.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301110 | $2,997.96 | 8/3/18 | 18071301110 | 7/19/18 | $2,997.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301105 | $2,997.96 | 8/3/18 | 18071301105 | 7/19/18 | $2,997.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601575 | $2,997.96 | 8/3/18 | 18071601575 | 7/20/18 | $2,997.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301108 | $2,997.96 | 8/3/18 | 18071301108 | 7/20/18 | $2,997.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601559 | $2,997.96 | 8/3/18 | 18071601559 | 7/20/18 | $2,997.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601570 | $2,997.96 | 8/3/18 | 18071601570 | 7/20/18 | $2,997.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201520 | $2,766.32 | 8/3/18 | 18071201520 | 7/20/18 | $2,766.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100702 | $5,831.68 | 8/7/18 | 18071100702 | 7/23/18 | $5,831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700794 | $3,847.88 | 8/7/18 | 18071700794 | 7/23/18 | $3,847.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800338 | $3,404.94 | 8/7/18 | 18071800338 | 7/23/18 | $3,404.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061400546 | $3,039.92 | 8/7/18 | 18061400546 | 7/23/18 | $3,039.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701764 | $2,997.96 | 8/7/18 | 18071701764 | 7/23/18 | $2,997.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701756 | $2,997.96 | 8/7/18 | 18071701756 | 7/23/18 | $2,997.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700720 | $2,737.62 | 8/7/18 | 18071700720 | 7/23/18 | $2,737.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702210 | $2,685.22 | 8/7/18 | 18071702210 | 7/23/18 | $2,685.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801136 | $2,410.32 | 8/7/18 | 18071801136 | 7/23/18 | $2,410.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701742 | $2,108.16 | 8/7/18 | 18071701742 | 7/23/18 | $2,108.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500976 | $2,093.26 | 8/7/18 | 18071500976 | 7/23/18 | $2,093.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802074 | $1,952.30 | 8/7/18 | 18071802074 | 7/23/18 | $1,952.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802065 | $1,799.93 | 8/7/18 | 18071802065 | 7/23/18 | $1,799.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500964 | $1,661.03 | 8/7/18 | 18071500964 | 7/23/18 | $1,661.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500961 | $1,661.03 | 8/7/18 | 18071500961 | 7/23/18 | $1,661.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702213 | $1,568.45 | 8/7/18 | 18071702213 | 7/23/18 | $1,568.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700620 | $4,462.08 | 8/8/18 | 18071700620 | 7/24/18 | $4,462.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200920 | $2,231.50 | 8/8/18 | 18072200920 | 7/24/18 | $2,231.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900707 | $1,892.10 | 8/8/18 | 18071900707 | 7/24/18 | $1,892.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200912 | $1,661.03 | 8/8/18 | 18072200912 | 7/24/18 | $1,661.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200910 | $1,365.44 | 8/8/18 | 18072200910 | 7/24/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900778 | $3,712.80 | 8/9/18 | 18071900778 | 7/25/18 | $3,712.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701778 | $2,997.96 | 8/9/18 | 18071701778 | 7/25/18 | $2,997.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900745 | $2,828.80 | 8/9/18 | 18071900745 | 7/25/18 | $2,828.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901312 | $2,520.48 | 8/9/18 | 18071901312 | 7/25/18 | $2,520.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000695 | $2,174.64 | 8/9/18 | 18072000695 | 7/25/18 | $2,174.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000410 | $1,861.80 | 8/9/18 | 18072000410 | 7/25/18 | $1,861.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000701 | $1,647.28 | 8/9/18 | 18072000701 | 7/25/18 | $1,647.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000607 | $1,647.28 | 8/9/18 | 18072000607 | 7/25/18 | $1,647.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301858 | $1,365.44 | 8/9/18 | 18072301858 | 7/25/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901267 | $1,313.70 | 8/9/18 | 18071901267 | 7/25/18 | $1,313.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000558 | $1,132.12 | 8/9/18 | 18072000558 | 7/25/18 | $1,132.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000613 | $3,746.82 | 8/10/18 | 18072000613 | 7/26/18 | $3,746.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000612 | $3,746.82 | 8/10/18 | 18072000612 | 7/26/18 | $3,746.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600556 | $3,545.76 | 8/10/18 | 18071600556 | 7/26/18 | $3,545.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901313 | $3,341.76 | 8/10/18 | 18071901313 | 7/26/18 | $3,341.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600681 | $3,063.06 | 8/10/18 | 18071600681 | 7/26/18 | $3,063.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200966 | $2,856.34 | 8/10/18 | 18070200966 | 7/26/18 | $2,856.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301861 | $2,795.54 | 8/10/18 | 18072301861 | 7/26/18 | $2,795.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400175 | $2,685.08 | 8/10/18 | 18072400175 | 7/26/18 | $2,685.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901270 | $2,542.84 | 8/10/18 | 18071901270 | 7/26/18 | $2,542.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300594 | $2,528.58 | 8/10/18 | 18072300594 | 7/26/18 | $2,528.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300589 | $2,528.58 | 8/10/18 | 18072300589 | 7/26/18 | $2,528.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402057 | $2,231.50 | 8/10/18 | 18072402057 | 7/26/18 | $2,231.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402060 | $1,859.04 | 8/10/18 | 18072402060 | 7/26/18 | $1,859.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800574 | $1,716.66 | 8/10/18 | 18071800574 | 7/26/18 | $1,716.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402051 | $1,365.44 | 8/10/18 | 18072402051 | 7/26/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701738 | $5,208.40 | 8/10/18 | 18071701738 | 7/27/18 | $5,208.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300373 | $3,063.06 | 8/10/18 | 18072300373 | 7/27/18 | $3,063.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701786 | $2,997.96 | 8/10/18 | 18071701786 | 7/27/18 | $2,997.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700630 | $2,604.96 | 8/10/18 | 18071700630 | 7/27/18 | $2,604.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300449 | $2,579.08 | 8/10/18 | 18072300449 | 7/27/18 | $2,579.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502240 | $2,128.88 | 8/10/18 | 18072502240 | 7/27/18 | $2,128.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502253 | $2,126.72 | 8/10/18 | 18072502253 | 7/27/18 | $2,126.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701765 | $2,108.16 | 8/10/18 | 18071701765 | 7/27/18 | $2,108.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502247 | $1,799.93 | 8/10/18 | 18072502247 | 7/27/18 | $1,799.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800573 | $1,716.66 | 8/10/18 | 18071800573 | 7/27/18 | $1,716.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061201573 | $958.06 | 8/10/18 | 18061201573 | 7/27/18 | $958.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052900979 | $815.53 | 8/10/18 | 18052900979 | 7/27/18 | $815.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18050900736 | $555.00 | 8/10/18 | 18050900736 | 7/27/18 | $555.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200785 | $491.51 | 8/10/18 | 18061200785 | 7/27/18 | $491.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053000671 | $465.00 | 8/10/18 | 18053000671 | 7/27/18 | $465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052100405 | $406.60 | 8/10/18 | 18052100405 | 7/27/18 | $406.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053001616 | $360.00 | 8/10/18 | 18053001616 | 7/27/18 | $360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18050900795 | $270.00 | 8/10/18 | 18050900795 | 7/27/18 | $270.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061901017 | $250.00 | 8/10/18 | 18061901017 | 7/27/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041700813 | $249.00 | 8/10/18 | 18041700813 | 7/27/18 | $249.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800768 | $240.00 | 8/10/18 | 18061800768 | 7/27/18 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800774 | $240.00 | 8/10/18 | 18061800774 | 7/27/18 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18040401249 | $225.00 | 8/10/18 | 18040401249 | 7/27/18 | $225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041800736 | $210.00 | 8/10/18 | 18041800736 | 7/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041801510 | $210.00 | 8/10/18 | 18041801510 | 7/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062200258 | $210.00 | 8/10/18 | 18062200258 | 7/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041300383 | $195.00 | 8/10/18 | 18041300383 | 7/27/18 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042300629 | $195.00 | 8/10/18 | 18042300629 | 7/27/18 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18043000649 | $180.00 | 8/10/18 | 18043000649 | 7/27/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041101069 | $150.00 | 8/10/18 | 18041101069 | 7/27/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041300282 | $135.00 | 8/10/18 | 18041300282 | 7/27/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041900827 | $135.00 | 8/10/18 | 18041900827 | 7/27/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18051100711 | $135.00 | 8/10/18 | 18051100711 | 7/27/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800476 | $105.00 | 8/10/18 | 18061800476 | 7/27/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18051000403 | $90.00 | 8/10/18 | 18051000403 | 7/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041200587 | $90.00 | 8/10/18 | 18041200587 | 7/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042600804 | $90.00 | 8/10/18 | 18042600804 | 7/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18040901437 | $90.00 | 8/10/18 | 18040901437 | 7/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18040501286 | $75.00 | 8/10/18 | 18040501286 | 7/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042000595 | $60.00 | 8/10/18 | 18042000595 | 7/27/18 | $60.00 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042500910 | $60.00 | 8/10/18 | 18042500910 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041700812 | $60.00 | 8/10/18 | 18041700812 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18040900522 | $45.00 | 8/10/18 | 18040900522 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042500921 | $45.00 | 8/10/18 | 18042500921 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041900870 | $45.00 | 8/10/18 | 18041900870 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18043000653 | $45.00 | 8/10/18 | 18043000653 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042400374 | $45.00 | 8/10/18 | 18042400374 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18051400814 | $45.00 | 8/10/18 | 18051400814 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041900866 | $45.00 | 8/10/18 | 18041900866 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053000613 | $45.00 | 8/10/18 | 18053000613 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042000782 | $30.00 | 8/10/18 | 18042000782 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500488 | $30.00 | 8/10/18 | 18070500488 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041900329 | $30.00 | 8/10/18 | 18041900329 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18051801092 | $30.00 | 8/10/18 | 18051801092 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061900864 | $30.00 | 8/10/18 | 18061900864 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18032001125 | $30.00 | 8/10/18 | 18032001125 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041102109 | $15.00 | 8/10/18 | 18041102109 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900227 | $7,577.40 | 8/14/18 | 18062900227 | 7/30/18 | $7,577.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800239 | $7,514.19 | 8/14/18 | 18061800239 | 7/30/18 | $7,514.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062500294 | $7,514.19 | 8/14/18 | 18062500294 | 7/30/18 | $7,514.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301172 | $5,427.00 | 8/14/18 | 18072301172 | 7/30/18 | $5,427.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701752 | $5,208.40 | 8/14/18 | 18071701752 | 7/30/18 | $5,208.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300663 | $4,777.74 | 8/14/18 | 18072300663 | 7/30/18 | $4,777.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500405 | $3,316.16 | 8/14/18 | 18072500405 | 7/30/18 | $3,316.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500440 | $3,316.16 | 8/14/18 | 18072500440 | 7/30/18 | $3,316.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000592 | $2,594.18 | 8/14/18 | 18072000592 | 7/30/18 | $2,594.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802071 | $3,805.49 | 8/15/18 | 18071802071 | 7/31/18 | $3,805.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001972 | $3,000.80 | 8/15/18 | 18071001972 | 7/31/18 | $3,000.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601943 | $2,647.74 | 8/15/18 | 18071601943 | 7/31/18 | $2,647.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18051400815 | $2,372.37 | 8/15/18 | 18051400815 | 7/31/18 | $2,372.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900921 | $2,231.50 | 8/15/18 | 18072900921 | 7/31/18 | $2,231.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902141 | $2,220.28 | 8/15/18 | 18070902141 | 7/31/18 | $2,220.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801075 | $2,093.26 | 8/15/18 | 18070801075 | 7/31/18 | $2,093.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001974 | $2,093.26 | 8/15/18 | 18071001974 | 7/31/18 | $2,093.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700256 | $2,032.84 | 8/15/18 | 18071700256 | 7/31/18 | $2,032.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052100282 | $2,017.47 | 8/15/18 | 18052100282 | 7/31/18 | $2,017.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201040 | $1,973.54 | 8/15/18 | 18071201040 | 7/31/18 | $1,973.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902123 | $1,833.80 | 8/15/18 | 18070902123 | 7/31/18 | $1,833.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201023 | $1,799.93 | 8/15/18 | 18071201023 | 7/31/18 | $1,799.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601948 | $1,746.10 | 8/15/18 | 18071601948 | 7/31/18 | $1,746.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201099 | $1,716.02 | 8/15/18 | 18071201099 | 7/31/18 | $1,716.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900911 | $1,661.03 | 8/15/18 | 18072900911 | 7/31/18 | $1,661.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900909 | $1,661.03 | 8/15/18 | 18072900909 | 7/31/18 | $1,661.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801084 | $1,661.03 | 8/15/18 | 18070801084 | 7/31/18 | $1,661.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601304 | $1,482.08 | 8/15/18 | 18060601304 | 7/31/18 | $1,482.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902131 | $1,452.54 | 8/15/18 | 18070902131 | 7/31/18 | $1,452.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001960 | $1,365.44 | 8/15/18 | 18071001960 | 7/31/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801082 | $1,365.44 | 8/15/18 | 18070801082 | 7/31/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702203 | $1,365.44 | 8/15/18 | 18071702203 | 7/31/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400585 | $5,496.18 | 8/16/18 | 18072400585 | 8/1/18 | $5,496.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001864 | $2,128.88 | 8/16/18 | 18073001864 | 8/1/18 | $2,128.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001856 | $1,746.10 | 8/16/18 | 18073001856 | 8/1/18 | $1,746.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001854 | $1,452.54 | 8/16/18 | 18073001854 | 8/1/18 | $1,452.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001848 | $1,365.44 | 8/16/18 | 18073001848 | 8/1/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900907 | $1,365.44 | 8/16/18 | 18072900907 | 8/1/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600588 | $5,328.36 | 8/17/18 | 18072600588 | 8/2/18 | $5,328.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101920 | $2,231.50 | 8/17/18 | 18073101920 | 8/2/18 | $2,231.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101913 | $1,365.44 | 8/17/18 | 18073101913 | 8/2/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600529 | $5,328.36 | 8/17/18 | 18072600529 | 8/3/18 | $5,328.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000540 | $3,712.80 | 8/17/18 | 18073000540 | 8/3/18 | $3,712.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400742 | $3,053.84 | 8/17/18 | 18072400742 | 8/3/18 | $3,053.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100468 | $2,664.30 | 8/17/18 | 18073100468 | 8/3/18 | $2,664.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101901 | $2,128.88 | 8/17/18 | 18080101901 | 8/3/18 | $2,128.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200176 | $2,127.53 | 8/17/18 | 18080200176 | 8/3/18 | $2,127.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200168 | $1,902.06 | 8/17/18 | 18080200168 | 8/3/18 | $1,902.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101913 | $1,799.93 | 8/17/18 | 18080101913 | 8/3/18 | $1,799.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100469 | $1,696.44 | 8/17/18 | 18073100469 | 8/3/18 | $1,696.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400744 | $1,688.44 | 8/17/18 | 18072400744 | 8/3/18 | $1,688.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101922 | $1,668.02 | 8/17/18 | 18073101922 | 8/3/18 | $1,668.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401105 | $1,610.14 | 8/17/18 | 18072401105 | 8/3/18 | $1,610.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401596 | $5,764.28 | 8/21/18 | 18072401596 | 8/6/18 | $5,764.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401598 | $5,764.28 | 8/21/18 | 18072401598 | 8/6/18 | $5,764.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100876 | $4,107.42 | 8/21/18 | 18073100876 | 8/6/18 | $4,107.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600852 | $1,847.56 | 8/21/18 | 18072600852 | 8/6/18 | $1,847.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500921 | $2,231.50 | 8/22/18 | 18080500921 | 8/7/18 | $2,231.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500928 | $2,012.00 | 8/22/18 | 18080500928 | 8/7/18 | $2,012.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200562 | $1,861.80 | 8/22/18 | 18080200562 | 8/7/18 | $1,861.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500903 | $1,365.44 | 8/22/18 | 18080500903 | 8/7/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200363 | $1,241.18 | 8/22/18 | 18080200363 | 8/7/18 | $1,241.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100859 | $5,895.72 | 8/23/18 | 18073100859 | 8/8/18 | $5,895.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200275 | $3,720.96 | 8/23/18 | 18080200275 | 8/8/18 | $3,720.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601773 | $2,647.74 | 8/23/18 | 18080601773 | 8/8/18 | $2,647.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200697 | $2,452.20 | 8/23/18 | 18080200697 | 8/8/18 | $2,452.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300362 | $2,174.64 | 8/23/18 | 18080300362 | 8/8/18 | $2,174.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500906 | $1,661.03 | 8/23/18 | 18080500906 | 8/8/18 | $1,661.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601767 | $1,365.44 | 8/23/18 | 18080601767 | 8/8/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300351 | $1,105.68 | 8/23/18 | 18080300351 | 8/8/18 | $1,105.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300359 | $3,023.04 | 8/24/18 | 18080300359 | 8/9/18 | $3,023.04 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601398 | $2,251.44 | 8/24/18 | 18080601398 | 8/9/18 | $2,251.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600468 | $2,234.16 | 8/24/18 | 18080600468 | 8/9/18 | $2,234.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701963 | $2,231.50 | 8/24/18 | 18080701963 | 8/9/18 | $2,231.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601775 | $2,183.90 | 8/24/18 | 18080601775 | 8/9/18 | $2,183.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701970 | $1,859.04 | 8/24/18 | 18080701970 | 8/9/18 | $1,859.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600569 | $1,855.38 | 8/24/18 | 18080600569 | 8/9/18 | $1,855.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601783 | $1,746.10 | 8/24/18 | 18080601783 | 8/9/18 | $1,746.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701950 | $1,365.44 | 8/24/18 | 18080701950 | 8/9/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101181 | $3,759.78 | 8/24/18 | 18073101181 | 8/10/18 | $3,759.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601787 | $2,541.71 | 8/24/18 | 18080601787 | 8/10/18 | $2,541.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601290 | $2,174.64 | 8/24/18 | 18080601290 | 8/10/18 | $2,174.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700380 | $1,144.78 | 8/24/18 | 18080700380 | 8/10/18 | $1,144.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802126 | $3,104.57 | 8/28/18 | 18080802126 | 8/13/18 | $3,104.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200701 | $2,099.34 | 8/28/18 | 18080200701 | 8/13/18 | $2,099.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802117 | $1,799.93 | 8/28/18 | 18080802117 | 8/13/18 | $1,799.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200942 | $2,231.50 | 8/29/18 | 18081200942 | 8/14/18 | $2,231.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200943 | $2,012.00 | 8/29/18 | 18081200943 | 8/14/18 | $2,012.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200936 | $1,661.03 | 8/29/18 | 18081200936 | 8/14/18 | $1,661.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200935 | $1,661.03 | 8/29/18 | 18081200935 | 8/14/18 | $1,661.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200928 | $1,365.44 | 8/29/18 | 18081200928 | 8/14/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900539 | $1,299.96 | 8/29/18 | 18080900539 | 8/14/18 | $1,299.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800585 | $3,002.94 | 8/30/18 | 18080800585 | 8/15/18 | $3,002.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301871 | $2,647.74 | 8/30/18 | 18081301871 | 8/15/18 | $2,647.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400140 | $2,128.88 | 8/30/18 | 18081400140 | 8/15/18 | $2,128.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301865 | $1,365.44 | 8/30/18 | 18081301865 | 8/15/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301887 | $2,541.71 | 8/31/18 | 18081301887 | 8/16/18 | $2,541.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401855 | $2,231.50 | 8/31/18 | 18081401855 | 8/16/18 | $2,231.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301882 | $1,746.10 | 8/31/18 | 18081301882 | 8/16/18 | $1,746.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301893 | $1,682.09 | 8/31/18 | 18081301893 | 8/16/18 | $1,682.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401837 | $1,365.44 | 8/31/18 | 18081401837 | 8/16/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901312 | $1,079.52 | 8/31/18 | 18071901312 | 8/16/18 | $1,079.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901313 | $458.24 | 8/31/18 | 18071901313 | 8/16/18 | $458.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701738 | $450.00 | 8/31/18 | 18071701738 | 8/16/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701742 | $247.94 | 8/31/18 | 18071701742 | 8/16/18 | $247.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701765 | $247.94 | 8/31/18 | 18071701765 | 8/16/18 | $247.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701786 | $150.00 | 8/31/18 | 18071701786 | 8/16/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701778 | $150.00 | 8/31/18 | 18071701778 | 8/16/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601575 | $150.00 | 8/31/18 | 18071601575 | 8/16/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701756 | $150.00 | 8/31/18 | 18071701756 | 8/16/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701764 | $150.00 | 8/31/18 | 18071701764 | 8/16/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301105 | $150.00 | 8/31/18 | 18071301105 | 8/16/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301108 | $150.00 | 8/31/18 | 18071301108 | 8/16/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301110 | $150.00 | 8/31/18 | 18071301110 | 8/16/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601559 | $150.00 | 8/31/18 | 18071601559 | 8/16/18 | $150.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601570 | $150.00 | 8/31/18 | 18071601570 | 8/16/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300506 | $4,257.18 | 8/31/18 | 18081300506 | 8/17/18 | $4,257.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300337 | $3,776.00 | 8/31/18 | 18081300337 | 8/17/18 | $3,776.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300537 | $3,076.92 | 8/31/18 | 18080300537 | 8/17/18 | $3,076.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502032 | $1,799.93 | 8/31/18 | 18081502032 | 8/17/18 | $1,799.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500191 | $1,563.72 | 8/31/18 | 18081500191 | 8/17/18 | $1,563.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300483 | $5,016.96 | 9/4/18 | 18081300483 | 8/20/18 | $5,016.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300625 | $4,300.66 | 9/4/18 | 18081300625 | 8/20/18 | $4,300.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300480 | $4,180.80 | 9/4/18 | 18081300480 | 8/20/18 | $4,180.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300424 | $3,678.36 | 9/4/18 | 18081300424 | 8/20/18 | $3,678.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502046 | $2,583.30 | 9/4/18 | 18081502046 | 8/20/18 | $2,583.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502039 | $2,126.72 | 9/4/18 | 18081502039 | 8/20/18 | $2,126.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500430 | $2,112.18 | 9/4/18 | 18081500430 | 8/20/18 | $2,112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500766 | $1,884.00 | 9/5/18 | 18081500766 | 8/21/18 | $1,884.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900953 | $1,365.44 | 9/5/18 | 18081900953 | 8/21/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500305 | $7,233.30 | 9/6/18 | 18072500305 | 8/22/18 | $7,233.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500303 | $7,233.30 | 9/6/18 | 18072500303 | 8/22/18 | $7,233.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901417 | $6,835.36 | 9/6/18 | 18080901417 | 8/22/18 | $6,835.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600595 | $3,820.74 | 9/6/18 | 18081600595 | 8/22/18 | $3,820.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900960 | $2,466.10 | 9/6/18 | 18081900960 | 8/22/18 | $2,466.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001775 | $2,128.88 | 9/6/18 | 18082001775 | 8/22/18 | $2,128.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900961 | $2,021.56 | 9/6/18 | 18081900961 | 8/22/18 | $2,021.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900955 | $1,661.03 | 9/6/18 | 18081900955 | 8/22/18 | $1,661.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900954 | $1,661.03 | 9/6/18 | 18081900954 | 8/22/18 | $1,661.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600545 | $5,631.08 | 9/7/18 | 18081600545 | 8/23/18 | $5,631.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600489 | $3,541.62 | 9/7/18 | 18081600489 | 8/23/18 | $3,541.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001766 | $2,685.08 | 9/7/18 | 18082001766 | 8/23/18 | $2,685.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001761 | $2,647.74 | 9/7/18 | 18082001761 | 8/23/18 | $2,647.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101829 | $2,231.50 | 9/7/18 | 18082101829 | 8/23/18 | $2,231.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000409 | $1,855.38 | 9/7/18 | 18082000409 | 8/23/18 | $1,855.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000330 | $1,752.66 | 9/7/18 | 18082000330 | 8/23/18 | $1,752.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001773 | $1,682.09 | 9/7/18 | 18082001773 | 8/23/18 | $1,682.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101824 | $1,640.44 | 9/7/18 | 18082101824 | 8/23/18 | $1,640.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001758 | $1,365.44 | 9/7/18 | 18082001758 | 8/23/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000465 | $763.98 | 9/7/18 | 18081000465 | 8/23/18 | $763.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000456 | $763.98 | 9/7/18 | 18082000456 | 8/23/18 | $763.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600649 | $6,197.04 | 9/7/18 | 18081600649 | 8/24/18 | $6,197.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600634 | $6,197.04 | 9/7/18 | 18081600634 | 8/24/18 | $6,197.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600653 | $5,259.80 | 9/7/18 | 18081600653 | 8/24/18 | $5,259.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600618 | $5,259.80 | 9/7/18 | 18081600618 | 8/24/18 | $5,259.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300273 | $2,128.88 | 9/7/18 | 18082300273 | 8/24/18 | $2,128.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201963 | $2,059.42 | 9/7/18 | 18082201963 | 8/24/18 | $2,059.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100560 | $1,861.80 | 9/7/18 | 18082100560 | 8/24/18 | $1,861.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300169 | $1,735.48 | 9/7/18 | 18082300169 | 8/24/18 | $1,735.48 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201956 | $1,661.03 | 9/7/18 | 18082201956 | 8/24/18 | $1,661.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200701 | $627.00 | 9/7/18 | 18080200701 | 8/24/18 | $627.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100859 | $300.00 | 9/7/18 | 18073100859 | 8/24/18 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701778 | $250.00 | 9/7/18 | 18071701778 | 8/24/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052300427 | $250.00 | 9/7/18 | 18052300427 | 8/24/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18050801628 | $250.00 | 9/7/18 | 18050801628 | 8/24/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18050801625 | $250.00 | 9/7/18 | 18050801625 | 8/24/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200966 | $250.00 | 9/7/18 | 18070200966 | 8/24/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053001643 | $250.00 | 9/7/18 | 18053001643 | 8/24/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052300400 | $250.00 | 9/7/18 | 18052300400 | 8/24/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701752 | $250.00 | 9/7/18 | 18071701752 | 8/24/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701738 | $250.00 | 9/7/18 | 18071701738 | 8/24/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100583 | $180.00 | 9/7/18 | 18071100583 | 8/24/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300589 | $120.00 | 9/7/18 | 18072300589 | 8/24/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300359 | $120.00 | 9/7/18 | 18080300359 | 8/24/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900707 | $60.00 | 9/7/18 | 18071900707 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401598 | $60.00 | 9/7/18 | 18072401598 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701756 | $60.00 | 9/7/18 | 18071701756 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600569 | $30.00 | 9/7/18 | 18080600569 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600468 | $15.00 | 9/7/18 | 18080600468 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600627 | $6,197.04 | 9/11/18 | 18081600627 | 8/27/18 | $6,197.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300579 | $4,777.74 | 9/11/18 | 18081300579 | 8/27/18 | $4,777.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200884 | $2,622.08 | 9/11/18 | 18082200884 | 8/27/18 | $2,622.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100554 | $2,612.22 | 9/11/18 | 18082100554 | 8/27/18 | $2,612.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200885 | $2,448.56 | 9/11/18 | 18082200885 | 8/27/18 | $2,448.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100398 | $2,196.74 | 9/11/18 | 18082100398 | 8/27/18 | $2,196.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201964 | $2,126.72 | 9/11/18 | 18082201964 | 8/27/18 | $2,126.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201967 | $1,989.47 | 9/11/18 | 18082201967 | 8/27/18 | $1,989.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100289 | $1,696.44 | 9/11/18 | 18082100289 | 8/27/18 | $1,696.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300514 | $1,527.96 | 9/12/18 | 18082300514 | 8/28/18 | $1,527.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600947 | $1,365.44 | 9/12/18 | 18082600947 | 8/28/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300445 | $3,956.94 | 9/13/18 | 18082300445 | 8/29/18 | $3,956.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701828 | $2,795.54 | 9/13/18 | 18082701828 | 8/29/18 | $2,795.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301036 | $2,723.44 | 9/13/18 | 18082301036 | 8/29/18 | $2,723.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600963 | $2,370.50 | 9/13/18 | 18082600963 | 8/29/18 | $2,370.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800235 | $2,128.88 | 9/13/18 | 18082800235 | 8/29/18 | $2,128.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600965 | $2,117.16 | 9/13/18 | 18082600965 | 8/29/18 | $2,117.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600966 | $1,990.54 | 9/13/18 | 18082600966 | 8/29/18 | $1,990.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600967 | $1,661.03 | 9/13/18 | 18082600967 | 8/29/18 | $1,661.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701822 | $1,365.44 | 9/13/18 | 18082701822 | 8/29/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801899 | $2,231.50 | 9/14/18 | 18082801899 | 8/30/18 | $2,231.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800196 | $2,213.38 | 9/14/18 | 18082800196 | 8/30/18 | $2,213.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701840 | $1,746.10 | 9/14/18 | 18082701840 | 8/30/18 | $1,746.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701844 | $1,647.08 | 9/14/18 | 18082701844 | 8/30/18 | $1,647.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801886 | $1,365.44 | 9/14/18 | 18082801886 | 8/30/18 | $1,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700402 | $763.98 | 9/14/18 | 18082700402 | 8/30/18 | $763.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801910 | $2,594.10 | 9/14/18 | 18082801910 | 8/31/18 | $2,594.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901960 | $1,799.93 | 9/14/18 | 18082901960 | 8/31/18 | $1,799.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801901 | $1,568.45 | 9/14/18 | 18082801901 | 8/31/18 | $1,568.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901967 | $2,493.92 | 9/18/18 | 18082901967 | 9/3/18 | $2,493.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900567 | $1,264.12 | 9/18/18 | 18082900567 | 9/3/18 | $1,264.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900539 | $1,264.12 | 9/18/18 | 18082900539 | 9/3/18 | $1,264.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800571 | $3,076.92 | 9/19/18 | 18082800571 | 9/4/18 | $3,076.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901973 | $2,424.00 | 9/19/18 | 18082901973 | 9/4/18 | $2,424.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900380 | $2,253.42 | 9/19/18 | 18082900380 | 9/4/18 | $2,253.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901966 | $1,902.06 | 9/19/18 | 18082901966 | 9/4/18 | $1,902.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100378 | $1,656.76 | 9/19/18 | 18090100378 | 9/4/18 | $1,656.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100351 | $1,362.36 | 9/19/18 | 18090100351 | 9/4/18 | $1,362.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901626 | $1,188.88 | 9/19/18 | 18082901626 | 9/4/18 | $1,188.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000986 | $3,102.33 | 9/20/18 | 18083000986 | 9/5/18 | $3,102.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300649 | $2,790.11 | 9/20/18 | 18090300649 | 9/5/18 | $2,790.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100369 | $2,575.46 | 9/20/18 | 18090100369 | 9/5/18 | $2,575.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090200304 | $2,216.72 | 9/20/18 | 18090200304 | 9/5/18 | $2,216.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300642 | $2,124.72 | 9/20/18 | 18090300642 | 9/5/18 | $2,124.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300665 | $2,029.20 | 9/20/18 | 18090300665 | 9/5/18 | $2,029.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100373 | $1,898.29 | 9/20/18 | 18090100373 | 9/5/18 | $1,898.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300653 | $1,362.36 | 9/20/18 | 18090300653 | 9/5/18 | $1,362.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000443 | $1,256.85 | 9/20/18 | 18083000443 | 9/5/18 | $1,256.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700462 | $3,821.69 | 9/21/18 | 18082700462 | 9/6/18 | $3,821.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901014 | $3,498.66 | 9/21/18 | 18082901014 | 9/6/18 | $3,498.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400466 | $3,472.56 | 9/21/18 | 18082400466 | 9/6/18 | $3,472.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000988 | $3,102.33 | 9/21/18 | 18083000988 | 9/6/18 | $3,102.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700334 | $2,941.47 | 9/21/18 | 18082700334 | 9/6/18 | $2,941.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100325 | $2,522.29 | 9/21/18 | 18083100325 | 9/6/18 | $2,522.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402079 | $2,227.25 | 9/21/18 | 18090402079 | 9/6/18 | $2,227.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901690 | $2,108.00 | 9/21/18 | 18082901690 | 9/6/18 | $2,108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300662 | $1,743.00 | 9/21/18 | 18090300662 | 9/6/18 | $1,743.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300670 | $1,578.28 | 9/21/18 | 18090300670 | 9/6/18 | $1,578.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402072 | $1,505.44 | 9/21/18 | 18090402072 | 9/6/18 | $1,505.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402071 | $1,362.36 | 9/21/18 | 18090402071 | 9/6/18 | $1,362.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001540 | $1,100.00 | 9/21/18 | 18083001540 | 9/6/18 | $1,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901120 | $743.39 | 9/21/18 | 18082901120 | 9/6/18 | $743.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000362 | $4,170.40 | 9/21/18 | 18083000362 | 9/7/18 | $4,170.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100309 | $2,522.29 | 9/21/18 | 18083100309 | 9/7/18 | $2,522.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400450 | $2,191.77 | 9/21/18 | 18090400450 | 9/7/18 | $2,191.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501860 | $2,124.72 | 9/21/18 | 18090501860 | 9/7/18 | $2,124.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402087 | $2,085.24 | 9/21/18 | 18090402087 | 9/7/18 | $2,085.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501878 | $1,898.29 | 9/21/18 | 18090501878 | 9/7/18 | $1,898.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400506 | $1,858.90 | 9/21/18 | 18090400506 | 9/7/18 | $1,858.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400667 | $1,858.90 | 9/21/18 | 18090400667 | 9/7/18 | $1,858.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400676 | $1,692.22 | 9/21/18 | 18090400676 | 9/7/18 | $1,692.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800679 | $1,684.62 | 9/21/18 | 18082800679 | 9/7/18 | $1,684.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501876 | $1,656.76 | 9/21/18 | 18090501876 | 9/7/18 | $1,656.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501866 | $1,656.76 | 9/21/18 | 18090501866 | 9/7/18 | $1,656.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501875 | $1,478.32 | 9/21/18 | 18090501875 | 9/7/18 | $1,478.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000669 | $4,180.66 | 9/25/18 | 18083000669 | 9/10/18 | $4,180.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400594 | $4,170.40 | 9/25/18 | 18090400594 | 9/10/18 | $4,170.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000753 | $3,214.89 | 9/25/18 | 18083000753 | 9/10/18 | $3,214.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500553 | $2,467.85 | 9/25/18 | 18090500553 | 9/10/18 | $2,467.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901700 | $2,108.00 | 9/25/18 | 18082901700 | 9/10/18 | $2,108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400515 | $1,858.90 | 9/25/18 | 18090400515 | 9/10/18 | $1,858.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401365 | $950.78 | 9/25/18 | 18090401365 | 9/10/18 | $950.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090901028 | $1,712.43 | 9/26/18 | 18090901028 | 9/11/18 | $1,712.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090901012 | $1,362.36 | 9/26/18 | 18090901012 | 9/11/18 | $1,362.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001875 | $1,362.36 | 9/27/18 | 18091001875 | 9/12/18 | $1,362.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700520 | $1,256.85 | 9/27/18 | 18090700520 | 9/12/18 | $1,256.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600540 | $4,170.40 | 9/28/18 | 18090600540 | 9/13/18 | $4,170.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700550 | $3,417.75 | 9/28/18 | 18090700550 | 9/13/18 | $3,417.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700437 | $2,468.04 | 9/28/18 | 18090700437 | 9/13/18 | $2,468.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18050100493 | $1,855.65 | 9/28/18 | 18050100493 | 9/13/18 | $1,855.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18012300658 | $1,777.75 | 9/28/18 | 18012300658 | 9/13/18 | $1,777.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18012300598 | $1,774.37 | 9/28/18 | 18012300598 | 9/13/18 | $1,774.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101965 | $1,362.36 | 9/28/18 | 18091101965 | 9/13/18 | $1,362.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18020600411 | $500.80 | 9/28/18 | 18020600411 | 9/13/18 | $500.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701752 | $200.00 | 9/28/18 | 18071701752 | 9/13/18 | $200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041101066 | $77.20 | 9/28/18 | 18041101066 | 9/13/18 | $77.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18040401243 | $77.20 | 9/28/18 | 18040401243 | 9/13/18 | $77.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041800714 | $77.20 | 9/28/18 | 18041800714 | 9/13/18 | $77.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041102109 | -$15.00 | 9/28/18 | 18041102109 | 9/13/18 | -$15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041900329 | -$30.00 | 9/28/18 | 18041900329 | 9/13/18 | -$30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042000782 | -$30.00 | 9/28/18 | 18042000782 | 9/13/18 | -$30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18032001125 | -$30.00 | 9/28/18 | 18032001125 | 9/13/18 | -$30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042000595 | -$30.00 | 9/28/18 | 18042000595 | 9/13/18 | -$30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042400374 | -$45.00 | 9/28/18 | 18042400374 | 9/13/18 | -$45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18043000653 | -$45.00 | 9/28/18 | 18043000653 | 9/13/18 | -$45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18040900522 | -$45.00 | 9/28/18 | 18040900522 | 9/13/18 | -$45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041900866 | -$45.00 | 9/28/18 | 18041900866 | 9/13/18 | -$45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041900870 | -$45.00 | 9/28/18 | 18041900870 | 9/13/18 | -$45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042500921 | -$57.80 | 9/28/18 | 18042500921 | 9/13/18 | -$57.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041700812 | -$60.00 | 9/28/18 | 18041700812 | 9/13/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041101069 | -$72.80 | 9/28/18 | 18041101069 | 9/13/18 | -$72.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18040501286 | -$75.00 | 9/28/18 | 18040501286 | 9/13/18 | -$75.00 |

Lipsey Logistics Worldwide, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042600804 | -$90.00 | 9/28/18 | 18042600804 | 9/13/18 | -$90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041200587 | -$90.00 | 9/28/18 | 18041200587 | 9/13/18 | -$90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18040901437 | -$90.00 | 9/28/18 | 18040901437 | 9/13/18 | -$90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042500910 | -$102.80 | 9/28/18 | 18042500910 | 9/13/18 | -$102.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041300282 | -$135.00 | 9/28/18 | 18041300282 | 9/13/18 | -$135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041900827 | -$135.00 | 9/28/18 | 18041900827 | 9/13/18 | -$135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18043000649 | -$180.00 | 9/28/18 | 18043000649 | 9/13/18 | -$180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041300383 | -$195.00 | 9/28/18 | 18041300383 | 9/13/18 | -$195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042300629 | -$195.00 | 9/28/18 | 18042300629 | 9/13/18 | -$195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041801510 | -$210.00 | 9/28/18 | 18041801510 | 9/13/18 | -$210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18040401249 | -$225.00 | 9/28/18 | 18040401249 | 9/13/18 | -$225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041700813 | -$249.00 | 9/28/18 | 18041700813 | 9/13/18 | -$249.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041800736 | -$552.80 | 9/28/18 | 18041800736 | 9/13/18 | -$552.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700604 | $3,633.06 | 9/28/18 | 18090700604 | 9/14/18 | $3,633.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001879 | $2,790.11 | 9/28/18 | 18091001879 | 9/14/18 | $2,790.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090901025 | $2,575.46 | 9/28/18 | 18090901025 | 9/14/18 | $2,575.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001891 | $2,537.30 | 9/28/18 | 18091001891 | 9/14/18 | $2,537.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091202034 | $2,439.64 | 9/28/18 | 18091202034 | 9/14/18 | $2,439.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200170 | $2,365.75 | 9/28/18 | 18091200170 | 9/14/18 | $2,365.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101977 | $2,314.64 | 9/28/18 | 18091101977 | 9/14/18 | $2,314.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101973 | $2,112.94 | 9/28/18 | 18091101973 | 9/14/18 | $2,112.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101978 | $2,085.24 | 9/28/18 | 18091101978 | 9/14/18 | $2,085.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091202032 | $1,898.29 | 9/28/18 | 18091202032 | 9/14/18 | $1,898.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091202045 | $1,795.56 | 9/28/18 | 18091202045 | 9/14/18 | $1,795.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001885 | $1,743.00 | 9/28/18 | 18091001885 | 9/14/18 | $1,743.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001887 | $1,678.28 | 9/28/18 | 18091001887 | 9/14/18 | $1,678.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101993 | $1,672.86 | 9/28/18 | 18091101993 | 9/14/18 | $1,672.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000473 | $1,083.60 | 9/28/18 | 18091000473 | 9/14/18 | $1,083.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600576 | $6,599.06 | 10/2/18 | 18081600576 | 9/17/18 | $6,599.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090701024 | $4,088.07 | 10/2/18 | 18090701024 | 9/17/18 | $4,088.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700597 | $3,214.89 | 10/2/18 | 18090700597 | 9/17/18 | $3,214.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501080 | $3,917.77 | 10/3/18 | 18090501080 | 9/18/18 | $3,917.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300431 | $2,285.70 | 10/3/18 | 18091300431 | 9/18/18 | $2,285.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600917 | $1,656.76 | 10/3/18 | 18091600917 | 9/18/18 | $1,656.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600916 | $1,362.36 | 10/3/18 | 18091600916 | 9/18/18 | $1,362.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701731 | $2,790.11 | 10/4/18 | 18091701731 | 9/19/18 | $2,790.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600924 | $2,575.46 | 10/4/18 | 18091600924 | 9/19/18 | $2,575.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800143 | $2,124.72 | 10/4/18 | 18091800143 | 9/19/18 | $2,124.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700166 | $1,898.29 | 10/4/18 | 18091700166 | 9/19/18 | $1,898.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701750 | $1,556.06 | 10/4/18 | 18091701750 | 9/19/18 | $1,556.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701725 | $1,362.36 | 10/4/18 | 18091701725 | 9/19/18 | $1,362.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300409 | $3,867.79 | 10/5/18 | 18091300409 | 9/20/18 | $3,867.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701740 | $2,537.30 | 10/5/18 | 18091701740 | 9/20/18 | $2,537.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801764 | $2,365.75 | 10/5/18 | 18091801764 | 9/20/18 | $2,365.75 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701736 | $1,743.00 | 10/5/18 | 18091701736 | 9/20/18 | $1,743.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801767 | $1,663.64 | 10/5/18 | 18091801767 | 9/20/18 | $1,663.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801753 | $1,362.36 | 10/5/18 | 18091801753 | 9/20/18 | $1,362.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700426 | $3,829.55 | 10/5/18 | 18091700426 | 9/21/18 | $3,829.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901967 | $2,439.64 | 10/5/18 | 18091901967 | 9/21/18 | $2,439.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801768 | $2,314.64 | 10/5/18 | 18091801768 | 9/21/18 | $2,314.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801762 | $2,112.94 | 10/5/18 | 18091801762 | 9/21/18 | $2,112.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901977 | $1,911.08 | 10/5/18 | 18091901977 | 9/21/18 | $1,911.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901973 | $1,795.56 | 10/5/18 | 18091901973 | 9/21/18 | $1,795.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800580 | $2,769.48 | 10/9/18 | 18091800580 | 9/24/18 | $2,769.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901986 | $2,229.20 | 10/9/18 | 18091901986 | 9/24/18 | $2,229.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901980 | $1,898.29 | 10/9/18 | 18091901980 | 9/24/18 | $1,898.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400141 | $2,085.24 | 10/10/18 | 18092400141 | 9/25/18 | $2,085.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090901014 | $1,656.76 | 10/10/18 | 18090901014 | 9/25/18 | $1,656.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300926 | $1,505.44 | 10/10/18 | 18092300926 | 9/25/18 | $1,505.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000565 | $1,406.94 | 10/10/18 | 18092000565 | 9/25/18 | $1,406.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300923 | $1,362.36 | 10/10/18 | 18092300923 | 9/25/18 | $1,362.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000458 | $1,269.18 | 10/10/18 | 18092000458 | 9/25/18 | $1,269.18 |

**Totals:**    498 transfer(s),  $1,007,738.09