Defendant: **Market Partner Sr. Inc. DBA Overstock.com**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O2F1 | 7/9/18 | $61.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3L3 | 7/10/18 | $1,999.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5AB | 7/10/18 | $910.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O34B | 7/10/18 | $704.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O62S | 7/10/18 | $478.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O56X | 7/10/18 | $459.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5ZA | 7/10/18 | $441.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5Z9 | 7/10/18 | $426.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5IO | 7/10/18 | $390.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3PQ | 7/10/18 | $339.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5ZD | 7/10/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5CJ | 7/10/18 | $329.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O68X | 7/10/18 | $324.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4U6 | 7/10/18 | $321.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O68V | 7/10/18 | $312.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5PI | 7/10/18 | $303.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3DF | 7/10/18 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5AD | 7/10/18 | $290.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5NI | 7/10/18 | $288.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O452 | 7/10/18 | $280.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4Y4 | 7/10/18 | $274.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3LB | 7/10/18 | $273.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3LE | 7/10/18 | $273.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5CL | 7/10/18 | $267.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5Z8 | 7/10/18 | $259.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3LG | 7/10/18 | $252.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5RN | 7/10/18 | $250.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O68Y | 7/10/18 | $241.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3L6 | 7/10/18 | $235.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5PJ | 7/10/18 | $233.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3L5 | 7/10/18 | $228.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5CM | 7/10/18 | $221.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O56Z | 7/10/18 | $208.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O41Q | 7/10/18 | $201.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5NJ | 7/10/18 | $193.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3DG | 7/10/18 | $183.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5AA | 7/10/18 | $173.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3XM | 7/10/18 | $169.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4GR | 7/10/18 | $168.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4Y8 | 7/10/18 | $157.77 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5IN | 7/10/18 | $151.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4GU | 7/10/18 | $150.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5IQ | 7/10/18 | $149.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4DG | 7/10/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4GS | 7/10/18 | $146.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4Y0 | 7/10/18 | $141.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4Y6 | 7/10/18 | $140.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4DE | 7/10/18 | $135.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4Y7 | 7/10/18 | $133.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4P2 | 7/10/18 | $120.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O41T | 7/10/18 | $119.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3L4 | 7/10/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5FN | 7/10/18 | $117.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O62T | 7/10/18 | $116.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O62U | 7/10/18 | $109.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3PP | 7/10/18 | $107.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3A9 | 7/10/18 | $105.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4LT | 7/10/18 | $105.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5IP | 7/10/18 | $104.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4DC | 7/10/18 | $102.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4P3 | 7/10/18 | $98.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3AB | 7/10/18 | $96.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4LR | 7/10/18 | $89.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5IM | 7/10/18 | $88.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4Y3 | 7/10/18 | $86.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O572 | 7/10/18 | $85.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3TE | 7/10/18 | $82.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4DH | 7/10/18 | $81.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O56Y | 7/10/18 | $80.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5RP | 7/10/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3TD | 7/10/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3PO | 7/10/18 | $73.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5FP | 7/10/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5CK | 7/10/18 | $69.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4GW | 7/10/18 | $66.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5W4 | 7/10/18 | $66.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5W3 | 7/10/18 | $65.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O56W | 7/10/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4Y1 | 7/10/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4Y5 | 7/10/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5PN | 7/10/18 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5PK | 7/10/18 | $62.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O37H | 7/10/18 | $61.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5AC | 7/10/18 | $59.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5PL | 7/10/18 | $59.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O2WB | 7/10/18 | $57.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5AF | 7/10/18 | $57.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5AE | 7/10/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000074 97 | 7/10/18 | $55.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5ZC | 7/10/18 | $54.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3AA | 7/10/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4DF | 7/10/18 | $47.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O41S | 7/10/18 | $46.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4Y2 | 7/10/18 | $46.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O68W | 7/10/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4GQ | 7/10/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3TC | 7/10/18 | $43.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O67C | 7/10/18 | $43.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O570 | 7/10/18 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O2WA | 7/10/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3DH | 7/10/18 | $41.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4DD | 7/10/18 | $41.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5NL | 7/10/18 | $38.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3IJ | 7/10/18 | $37.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4U7 | 7/10/18 | $36.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4GV | 7/10/18 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4LU | 7/10/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3LA | 7/10/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3LC | 7/10/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3LF | 7/10/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O41R | 7/10/18 | $29.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3LD | 7/10/18 | $27.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5RO | 7/10/18 | $26.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5FO | 7/10/18 | $25.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5PM | 7/10/18 | $24.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4LS | 7/10/18 | $24.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5ZB | 7/10/18 | $22.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5NK | 7/10/18 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3II | 7/10/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3L8 | 7/10/18 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3TF | 7/10/18 | $18.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O571 | 7/10/18 | $17.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3PR | 7/10/18 | $17.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O41P | 7/10/18 | $16.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5A9 | 7/10/18 | $15.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O41O | 7/10/18 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3L7 | 7/10/18 | $14.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O5PO | 7/10/18 | $13.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O3L9 | 7/10/18 | $12.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 000007O4GT | 7/10/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000589585 | 7/12/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000589583 | 7/12/18 | -$7.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000589584 | 7/12/18 | -$15.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000589571 | 7/12/18 | -$218.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000589995 | 7/13/18 | -$46.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000590007 | 7/13/18 | -$64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000590001 | 7/13/18 | -$69.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000590008 | 7/13/18 | -$88.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000589993 | 7/13/18 | -$93.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000589996 | 7/13/18 | -$103.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000589994 | 7/13/18 | -$139.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000590011 | 7/13/18 | -$158.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000354554 | 7/13/18 | -$285.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000590003 | 7/13/18 | -$289.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000589992 | 7/13/18 | -$325.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90070 | $17,325.14 | 7/17/18 | 0000589998 | 7/13/18 | -$385.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6H1 | 7/11/18 | $527.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O81V | 7/11/18 | $503.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8DK | 7/11/18 | $461.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O99I | 7/11/18 | $450.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6UV | 7/11/18 | $450.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6UT | 7/11/18 | $450.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6K2 | 7/11/18 | $426.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O89Y | 7/11/18 | $414.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7R0 | 7/11/18 | $377.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6UU | 7/11/18 | $376.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O751 | 7/11/18 | $367.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O89Z | 7/11/18 | $367.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7IP | 7/11/18 | $367.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6YB | 7/11/18 | $364.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O9CR | 7/11/18 | $356.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6GO | 7/11/18 | $312.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7MO | 7/11/18 | $310.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O822 | 7/11/18 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6GP | 7/11/18 | $296.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6GM | 7/11/18 | $288.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O863 | 7/11/18 | $283.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8SH | 7/11/18 | $275.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O710 | 7/11/18 | $273.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6RZ | 7/11/18 | $264.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O9CQ | 7/11/18 | $256.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8A2 | 7/11/18 | $252.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O81Z | 7/11/18 | $248.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8DJ | 7/11/18 | $248.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O81X | 7/11/18 | $232.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O93B | 7/11/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7U5 | 7/11/18 | $223.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8GT | 7/11/18 | $222.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6GU | 7/11/18 | $220.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O99H | 7/11/18 | $216.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O9CS | 7/11/18 | $211.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8WI | 7/11/18 | $206.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6GQ | 7/11/18 | $201.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7MP | 7/11/18 | $193.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O81W | 7/11/18 | $190.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8GS | 7/11/18 | $182.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O864 | 7/11/18 | $165.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8SK | 7/11/18 | $154.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8SJ | 7/11/18 | $152.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8K9 | 7/11/18 | $151.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8KC | 7/11/18 | $149.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O70Z | 7/11/18 | $134.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7IO | 7/11/18 | $132.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O753 | 7/11/18 | $132.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6GZ | 7/11/18 | $130.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7IN | 7/11/18 | $127.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O74Y | 7/11/18 | $121.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6WR | 7/11/18 | $119.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O9CP | 7/11/18 | $119.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O9KF | 7/11/18 | $114.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7U3 | 7/11/18 | $111.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6GR | 7/11/18 | $111.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7XL | 7/11/18 | $110.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7MQ | 7/11/18 | $109.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O99K | 7/11/18 | $102.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O865 | 7/11/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O9FY | 7/11/18 | $94.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8KB | 7/11/18 | $93.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6H0 | 7/11/18 | $91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O983 | 7/11/18 | $89.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6GT | 7/11/18 | $87.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8GU | 7/11/18 | $86.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6J4 | 7/11/18 | $86.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6GL | 7/11/18 | $83.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O868 | 7/11/18 | $83.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O982 | 7/11/18 | $82.86 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8DL | 7/11/18 | $80.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O9HS | 7/11/18 | $80.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O95V | 7/11/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O754 | 7/11/18 | $74.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6GS | 7/11/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O823 | 7/11/18 | $62.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8K8 | 7/11/18 | $61.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8WF | 7/11/18 | $60.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6GX | 7/11/18 | $60.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7IK | 7/11/18 | $59.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8A0 | 7/11/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8DM | 7/11/18 | $57.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7IM | 7/11/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O99J | 7/11/18 | $55.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O9CU | 7/11/18 | $54.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O9CV | 7/11/18 | $54.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O866 | 7/11/18 | $54.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O81T | 7/11/18 | $54.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7XM | 7/11/18 | $52.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O867 | 7/11/18 | $52.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6J2 | 7/11/18 | $51.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8WG | 7/11/18 | $48.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O89X | 7/11/18 | $46.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7IL | 7/11/18 | $46.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7XN | 7/11/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O9HR | 7/11/18 | $45.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O81Y | 7/11/18 | $43.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6J3 | 7/11/18 | $40.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6GW | 7/11/18 | $40.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6K3 | 7/11/18 | $40.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O752 | 7/11/18 | $39.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6GV | 7/11/18 | $38.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7BI | 7/11/18 | $36.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O81U | 7/11/18 | $36.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8A1 | 7/11/18 | $36.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O984 | 7/11/18 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O93A | 7/11/18 | $34.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8SI | 7/11/18 | $33.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O824 | 7/11/18 | $30.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O750 | 7/11/18 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7XK | 7/11/18 | $30.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8WH | 7/11/18 | $29.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O981 | 7/11/18 | $26.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O99L | 7/11/18 | $26.05 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O74Z | 7/11/18 | $25.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6YC | 7/11/18 | $24.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O820 | 7/11/18 | $24.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O99M | 7/11/18 | $24.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6OC | 7/11/18 | $21.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O8K7 | 7/11/18 | $20.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7U4 | 7/11/18 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O821 | 7/11/18 | $19.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O939 | 7/11/18 | $17.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O7MN | 7/11/18 | $16.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6GN | 7/11/18 | $13.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O9CT | 7/11/18 | $12.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90798 | $18,246.26 | 7/18/18 | 000007O6GY | 7/11/18 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OCHE | 7/12/18 | $643.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBP1 | 7/12/18 | $615.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OC5Y | 7/12/18 | $450.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OATJ | 7/12/18 | $419.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBH9 | 7/12/18 | $343.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBEG | 7/12/18 | $333.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OC26 | 7/12/18 | $329.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAHY | 7/12/18 | $321.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007O9ZP | 7/12/18 | $310.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OC3W | 7/12/18 | $307.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OATI | 7/12/18 | $296.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBJF | 7/12/18 | $277.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OB45 | 7/12/18 | $246.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBP0 | 7/12/18 | $232.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OCJQ | 7/12/18 | $229.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OCEQ | 7/12/18 | $213.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBEH | 7/12/18 | $201.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007O9NU | 7/12/18 | $183.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBQX | 7/12/18 | $178.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OC7J | 7/12/18 | $172.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAXN | 7/12/18 | $171.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAE6 | 7/12/18 | $162.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAE2 | 7/12/18 | $142.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OCJP | 7/12/18 | $140.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OA3S | 7/12/18 | $136.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAHX | 7/12/18 | $135.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OB6T | 7/12/18 | $135.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAPY | 7/12/18 | $123.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007O9ZR | 7/12/18 | $117.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OC9T | 7/12/18 | $117.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OC8S | 7/12/18 | $115.91 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAHV | 7/12/18 | $110.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAE3 | 7/12/18 | $109.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAE5 | 7/12/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBQU | 7/12/18 | $96.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAE4 | 7/12/18 | $96.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAXK | 7/12/18 | $96.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OB6R | 7/12/18 | $94.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007O9V1 | 7/12/18 | $87.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OC3Y | 7/12/18 | $86.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OB6S | 7/12/18 | $84.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAE1 | 7/12/18 | $78.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OC7I | 7/12/18 | $78.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OB46 | 7/12/18 | $74.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBV2 | 7/12/18 | $71.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBMR | 7/12/18 | $67.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAAK | 7/12/18 | $66.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBYN | 7/12/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBJG | 7/12/18 | $64.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBQV | 7/12/18 | $57.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAPZ | 7/12/18 | $55.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007O9NT | 7/12/18 | $54.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBHB | 7/12/18 | $53.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAXM | 7/12/18 | $53.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OC27 | 7/12/18 | $51.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OC8R | 7/12/18 | $48.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OA8E | 7/12/18 | $48.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAHW | 7/12/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBQW | 7/12/18 | $45.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007O9ZS | 7/12/18 | $45.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAQ1 | 7/12/18 | $44.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAQ0 | 7/12/18 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OA3T | 7/12/18 | $43.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OC5X | 7/12/18 | $42.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OCLX | 7/12/18 | $41.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OB6U | 7/12/18 | $36.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBOX | 7/12/18 | $36.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OA6J | 7/12/18 | $35.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAHT | 7/12/18 | $35.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OC8T | 7/12/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OC5W | 7/12/18 | $30.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OA1B | 7/12/18 | $29.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007O9ZQ | 7/12/18 | $28.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBP2 | 7/12/18 | $27.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBYP | 7/12/18 | $26.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAHU | 7/12/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBYO | 7/12/18 | $25.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBOY | 7/12/18 | $24.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBEI | 7/12/18 | $24.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAXL | 7/12/18 | $24.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBHA | 7/12/18 | $23.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OC3X | 7/12/18 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBOZ | 7/12/18 | $18.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OAHZ | 7/12/18 | $17.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OB6V | 7/12/18 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 000007OBH8 | 7/12/18 | $16.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 0000590604 | 7/16/18 | -$121.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 0000590600 | 7/16/18 | -$144.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 0000590588 | 7/16/18 | -$170.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91674 | $10,056.73 | 7/19/18 | 0000590587 | 7/16/18 | -$177.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007MQPU | 6/21/18 | $50.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OCPV | 7/13/18 | $841.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OE1C | 7/13/18 | $809.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODBW | 7/13/18 | $806.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODO5 | 7/13/18 | $735.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OENJ | 7/13/18 | $647.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODBV | 7/13/18 | $441.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODEM | 7/13/18 | $406.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEX6 | 7/13/18 | $349.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEKO | 7/13/18 | $346.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEBB | 7/13/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEDG | 7/13/18 | $330.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODBX | 7/13/18 | $327.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODKX | 7/13/18 | $299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODH7 | 7/13/18 | $289.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEUR | 7/13/18 | $269.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OENM | 7/13/18 | $262.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OF44 | 7/13/18 | $245.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODO6 | 7/13/18 | $232.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEPA | 7/13/18 | $229.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OF56 | 7/13/18 | $210.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODV3 | 7/13/18 | $201.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OCPU | 7/13/18 | $178.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODSO | 7/13/18 | $152.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODEO | 7/13/18 | $146.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEBG | 7/13/18 | $133.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODH9 | 7/13/18 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODH8 | 7/13/18 | $121.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OCT8 | 7/13/18 | $117.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OENH | 7/13/18 | $106.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODXW | 7/13/18 | $99.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEUS | 7/13/18 | $94.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODEN | 7/13/18 | $93.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODXX | 7/13/18 | $91.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OF5J | 7/13/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OF5K | 7/13/18 | $81.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEXY | 7/13/18 | $81.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OE9C | 7/13/18 | $78.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODO8 | 7/13/18 | $77.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OE1D | 7/13/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OD95 | 7/13/18 | $73.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OD96 | 7/13/18 | $73.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OENG | 7/13/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEBE | 7/13/18 | $67.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OE1F | 7/13/18 | $66.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODO9 | 7/13/18 | $66.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OF0H | 7/13/18 | $65.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OF5I | 7/13/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODXV | 7/13/18 | $64.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEW4 | 7/13/18 | $63.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEPB | 7/13/18 | $60.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEBI | 7/13/18 | $60.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODSP | 7/13/18 | $60.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODOB | 7/13/18 | $59.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEXX | 7/13/18 | $56.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEDEP | 7/13/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OCQA | 7/13/18 | $49.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OE5Z | 7/13/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEBF | 7/13/18 | $47.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEUT | 7/13/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEBD | 7/13/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEPC | 7/13/18 | $45.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEBJ | 7/13/18 | $43.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODOC | 7/13/18 | $41.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODKU | 7/13/18 | $39.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OENI | 7/13/18 | $36.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEHH | 7/13/18 | $36.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEZF | 7/13/18 | $32.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEPD | 7/13/18 | $31.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OCT9 | 7/13/18 | $28.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODKW | 7/13/18 | $28.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEUQ | 7/13/18 | $27.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OENL | 7/13/18 | $26.05 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OE9B | 7/13/18 | $24.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEKP | 7/13/18 | $24.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODKV | 7/13/18 | $23.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODH6 | 7/13/18 | $22.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEBC | 7/13/18 | $20.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OE1E | 7/13/18 | $19.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OCUH | 7/13/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEBH | 7/13/18 | $16.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODO7 | 7/13/18 | $16.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEZC | 7/13/18 | $15.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OENK | 7/13/18 | $14.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEZD | 7/13/18 | $13.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEZE | 7/13/18 | $12.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OEZB | 7/13/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007ODOA | 7/13/18 | $12.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 000007OERR | 7/13/18 | $10.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92295 | $12,303.70 | 7/20/18 | 0000541393 | 7/18/18 | -$250.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OFW2 | 7/14/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OFW3 | 7/14/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OFW1 | 7/14/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OFW4 | 7/14/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OFHB | 7/14/18 | $330.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OFLU | 7/14/18 | $177.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OFVA | 7/14/18 | $114.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OFEN | 7/14/18 | $107.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OFQA | 7/14/18 | $101.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OFMO | 7/14/18 | $79.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OGE5 | 7/15/18 | $158.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OGBO | 7/15/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OFZA | 7/15/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OG31 | 7/15/18 | $41.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OGM4 | 7/15/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OGN5 | 7/15/18 | $14.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIZP | 7/16/18 | $956.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIM7 | 7/16/18 | $869.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJIK | 7/16/18 | $869.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OK7L | 7/16/18 | $551.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLEC | 7/16/18 | $526.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OI5H | 7/16/18 | $459.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OISL | 7/16/18 | $422.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJT7 | 7/16/18 | $393.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL1C | 7/16/18 | $377.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJT0 | 7/16/18 | $374.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OHLY | 7/16/18 | $367.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJ04 | 7/16/18 | $367.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLUD | 7/16/18 | $336.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJIJ | 7/16/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIEE | 7/16/18 | $324.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKM3 | 7/16/18 | $324.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OHTK | 7/16/18 | $323.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIZU | 7/16/18 | $310.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OHM0 | 7/16/18 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIE7 | 7/16/18 | $287.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLU8 | 7/16/18 | $285.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIEB | 7/16/18 | $273.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKD4 | 7/16/18 | $264.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLEH | 7/16/18 | $263.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OHNM | 7/16/18 | $262.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL1E | 7/16/18 | $250.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIZT | 7/16/18 | $248.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJIH | 7/16/18 | $235.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJT3 | 7/16/18 | $232.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLSN | 7/16/18 | $222.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIZR | 7/16/18 | $219.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OK1B | 7/16/18 | $203.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJ03 | 7/16/18 | $202.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLE8 | 7/16/18 | $201.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OISD | 7/16/18 | $201.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLNH | 7/16/18 | $198.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIEC | 7/16/18 | $194.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OH99 | 7/16/18 | $190.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLZW | 7/16/18 | $190.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLUF | 7/16/18 | $189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIMA | 7/16/18 | $188.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL12 | 7/16/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OHTI | 7/16/18 | $183.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKM4 | 7/16/18 | $182.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJT2 | 7/16/18 | $181.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL6N | 7/16/18 | $179.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OI0I | 7/16/18 | $178.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL11 | 7/16/18 | $170.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLNE | 7/16/18 | $162.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKS3 | 7/16/18 | $160.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKM5 | 7/16/18 | $156.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OHTL | 7/16/18 | $156.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OK7O | 7/16/18 | $155.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLU9 | 7/16/18 | $155.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL6M | 7/16/18 | $153.63 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKD9 | 7/16/18 | $152.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OM84 | 7/16/18 | $151.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKDA | 7/16/18 | $151.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLE9 | 7/16/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLED | 7/16/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OK7K | 7/16/18 | $144.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIED | 7/16/18 | $144.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLNB | 7/16/18 | $142.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJT1 | 7/16/18 | $141.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OISG | 7/16/18 | $134.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLEA | 7/16/18 | $132.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLNC | 7/16/18 | $132.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OHLZ | 7/16/18 | $132.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OISI | 7/16/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL18 | 7/16/18 | $127.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKD2 | 7/16/18 | $126.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJII | 7/16/18 | $126.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLU7 | 7/16/18 | $119.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OHEO | 7/16/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIEG | 7/16/18 | $118.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OH7N | 7/16/18 | $115.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL1D | 7/16/18 | $110.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OHTH | 7/16/18 | $109.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL14 | 7/16/18 | $108.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKDB | 7/16/18 | $106.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLEF | 7/16/18 | $104.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKS1 | 7/16/18 | $103.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OM85 | 7/16/18 | $103.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLNA | 7/16/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL16 | 7/16/18 | $97.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OI5I | 7/16/18 | $97.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKX4 | 7/16/18 | $97.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL1A | 7/16/18 | $94.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIZS | 7/16/18 | $91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OH7F | 7/16/18 | $91.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OK1A | 7/16/18 | $90.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJT4 | 7/16/18 | $89.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL6K | 7/16/18 | $89.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLX4 | 7/16/18 | $89.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIEH | 7/16/18 | $88.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIEF | 7/16/18 | $86.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIE8 | 7/16/18 | $86.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIZQ | 7/16/18 | $84.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLUG | 7/16/18 | $80.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIE9 | 7/16/18 | $79.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLNG | 7/16/18 | $76.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL10 | 7/16/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OI0K | 7/16/18 | $76.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJ05 | 7/16/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKD5 | 7/16/18 | $69.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLX3 | 7/16/18 | $66.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJ9Z | 7/16/18 | $64.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIZX | 7/16/18 | $64.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLSP | 7/16/18 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL6O | 7/16/18 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLL2 | 7/16/18 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL19 | 7/16/18 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIM8 | 7/16/18 | $58.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJA0 | 7/16/18 | $57.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJIO | 7/16/18 | $57.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL1B | 7/16/18 | $57.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLEE | 7/16/18 | $56.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLEB | 7/16/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLND | 7/16/18 | $52.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKM9 | 7/16/18 | $50.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLEI | 7/16/18 | $49.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKWZ | 7/16/18 | $49.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJT5 | 7/16/18 | $48.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIEA | 7/16/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKS2 | 7/16/18 | $47.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OH7E | 7/16/18 | $47.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJ00 | 7/16/18 | $46.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJIL | 7/16/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKM8 | 7/16/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLX5 | 7/16/18 | $45.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OI5L | 7/16/18 | $45.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OI5M | 7/16/18 | $45.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OK19 | 7/16/18 | $44.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OK7N | 7/16/18 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJ9Y | 7/16/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OI5K | 7/16/18 | $42.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OI5J | 7/16/18 | $41.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL6J | 7/16/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLZX | 7/16/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIM9 | 7/16/18 | $40.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKD7 | 7/16/18 | $40.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKD8 | 7/16/18 | $40.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OHTJ | 7/16/18 | $39.76 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIZW | 7/16/18 | $38.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OK7M | 7/16/18 | $38.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OISJ | 7/16/18 | $37.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLZZ | 7/16/18 | $37.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OK7P | 7/16/18 | $37.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJA1 | 7/16/18 | $37.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OISF | 7/16/18 | $35.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJA2 | 7/16/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL15 | 7/16/18 | $33.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKD3 | 7/16/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIMB | 7/16/18 | $33.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLZY | 7/16/18 | $33.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKD6 | 7/16/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKM6 | 7/16/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OISE | 7/16/18 | $31.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKMB | 7/16/18 | $30.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OK1D | 7/16/18 | $29.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL17 | 7/16/18 | $28.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIMC | 7/16/18 | $28.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKX3 | 7/16/18 | $28.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIZZ | 7/16/18 | $27.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL13 | 7/16/18 | $27.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OISH | 7/16/18 | $27.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIZV | 7/16/18 | $26.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJT6 | 7/16/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKX1 | 7/16/18 | $26.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKX0 | 7/16/18 | $25.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKMA | 7/16/18 | $25.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OM5B | 7/16/18 | $24.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJ02 | 7/16/18 | $23.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OISK | 7/16/18 | $22.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OL6L | 7/16/18 | $22.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJT8 | 7/16/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKX2 | 7/16/18 | $20.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJ01 | 7/16/18 | $19.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OIZY | 7/16/18 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OI0L | 7/16/18 | $18.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLEG | 7/16/18 | $17.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OJIN | 7/16/18 | $16.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OKM7 | 7/16/18 | $15.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OI0J | 7/16/18 | $15.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLUA | 7/16/18 | $15.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLUB | 7/16/18 | $15.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLNF | 7/16/18 | $12.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLUE | 7/16/18 | $11.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OK1C | 7/16/18 | $10.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 000007OLUC | 7/16/18 | $9.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93299 | $27,314.03 | 7/23/18 | 0000884047 | 7/19/18 | -$35.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007N0YT | 6/25/18 | $43.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007N1O6 | 6/25/18 | $38.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000747160 | 6/25/18 | -$27.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONGE | 7/17/18 | $2,759.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONXE | 7/17/18 | $1,148.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONXD | 7/17/18 | $965.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OP1A | 7/17/18 | $878.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOT4 | 7/17/18 | $869.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOT0 | 7/17/18 | $811.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ON62 | 7/17/18 | $655.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONQB | 7/17/18 | $450.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONQ6 | 7/17/18 | $408.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMRP | 7/17/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMRO | 7/17/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMJD | 7/17/18 | $330.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONQ9 | 7/17/18 | $321.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMUZ | 7/17/18 | $304.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OPE1 | 7/17/18 | $288.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMYC | 7/17/18 | $285.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONGF | 7/17/18 | $267.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OP2Z | 7/17/18 | $252.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOFI | 7/17/18 | $248.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONJ7 | 7/17/18 | $234.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOFN | 7/17/18 | $233.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONQA | 7/17/18 | $226.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMN7 | 7/17/18 | $225.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMYB | 7/17/18 | $220.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONML | 7/17/18 | $219.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMJE | 7/17/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONJ5 | 7/17/18 | $206.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOT2 | 7/17/18 | $187.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONQ5 | 7/17/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMBQ | 7/17/18 | $183.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOT8 | 7/17/18 | $182.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMJ7 | 7/17/18 | $181.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONJ3 | 7/17/18 | $178.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOSZ | 7/17/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONJ4 | 7/17/18 | $161.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOZA | 7/17/18 | $160.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OP30 | 7/17/18 | $155.47 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMJ0 | 7/17/18 | $151.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOWF | 7/17/18 | $146.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ON1S | 7/17/18 | $140.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMJ5 | 7/17/18 | $140.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMJ6 | 7/17/18 | $136.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONQ8 | 7/17/18 | $136.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOKA | 7/17/18 | $136.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMIU | 7/17/18 | $126.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ON1R | 7/17/18 | $126.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OO49 | 7/17/18 | $122.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONMK | 7/17/18 | $122.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONTP | 7/17/18 | $121.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOZ9 | 7/17/18 | $118.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOFH | 7/17/18 | $118.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMIW | 7/17/18 | $113.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMIX | 7/17/18 | $111.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOZB | 7/17/18 | $108.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ON61 | 7/17/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOTE | 7/17/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OO6L | 7/17/18 | $100.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OPJK | 7/17/18 | $98.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOPH | 7/17/18 | $97.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOFM | 7/17/18 | $96.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONQ7 | 7/17/18 | $95.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OP93 | 7/17/18 | $93.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOPI | 7/17/18 | $86.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMT5 | 7/17/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONXF | 7/17/18 | $84.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONCR | 7/17/18 | $82.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMJA | 7/17/18 | $80.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OME0 | 7/17/18 | $79.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMT4 | 7/17/18 | $78.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMWL | 7/17/18 | $76.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ON60 | 7/17/18 | $76.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONXG | 7/17/18 | $74.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOTA | 7/17/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMJ9 | 7/17/18 | $73.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OO48 | 7/17/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OP1C | 7/17/18 | $69.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONTQ | 7/17/18 | $68.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OME1 | 7/17/18 | $66.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOPG | 7/17/18 | $65.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMIS | 7/17/18 | $64.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OP1D | 7/17/18 | $64.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMHZ | 7/17/18 | $63.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMUX | 7/17/18 | $63.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONMI | 7/17/18 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOFG | 7/17/18 | $59.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOFF | 7/17/18 | $59.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMJ3 | 7/17/18 | $59.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOT6 | 7/17/18 | $58.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONCS | 7/17/18 | $57.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMIT | 7/17/18 | $56.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMJB | 7/17/18 | $56.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOFL | 7/17/18 | $50.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONMM | 7/17/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OP2Y | 7/17/18 | $49.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMIZ | 7/17/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOT5 | 7/17/18 | $49.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOZ8 | 7/17/18 | $48.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMUY | 7/17/18 | $45.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOKB | 7/17/18 | $45.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OP1B | 7/17/18 | $45.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMJ2 | 7/17/18 | $44.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONMJ | 7/17/18 | $43.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMJC | 7/17/18 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMJ4 | 7/17/18 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMJ1 | 7/17/18 | $42.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOSY | 7/17/18 | $40.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOTC | 7/17/18 | $40.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOFK | 7/17/18 | $37.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMHY | 7/17/18 | $37.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMPF | 7/17/18 | $36.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMBR | 7/17/18 | $35.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOT3 | 7/17/18 | $34.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONTO | 7/17/18 | $34.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMDZ | 7/17/18 | $32.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONGD | 7/17/18 | $27.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ON5Z | 7/17/18 | $26.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONMN | 7/17/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOT7 | 7/17/18 | $25.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMER | 7/17/18 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMIV | 7/17/18 | $24.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOFJ | 7/17/18 | $24.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMIY | 7/17/18 | $23.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOT9 | 7/17/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONJ6 | 7/17/18 | $19.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOT1 | 7/17/18 | $18.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OOTB | 7/17/18 | $15.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007ONCT | 7/17/18 | $11.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMWK | 7/17/18 | $10.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMHX | 7/17/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 000007OMJ8 | 7/17/18 | $10.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591047 | 7/17/18 | -$27.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591045 | 7/17/18 | -$252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591048 | 7/17/18 | -$298.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591482 | 7/18/18 | -$46.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591477 | 7/18/18 | -$46.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591486 | 7/18/18 | -$53.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591484 | 7/18/18 | -$183.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591483 | 7/18/18 | -$281.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591472 | 7/18/18 | -$326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591485 | 7/18/18 | -$326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591476 | 7/18/18 | -$407.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591865 | 7/19/18 | -$38.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591871 | 7/19/18 | -$53.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591869 | 7/19/18 | -$53.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591863 | 7/19/18 | -$89.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591859 | 7/19/18 | -$178.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591851 | 7/19/18 | -$208.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591850 | 7/19/18 | -$228.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591846 | 7/19/18 | -$233.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591845 | 7/19/18 | -$281.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591847 | 7/19/18 | -$346.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591870 | 7/19/18 | -$393.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000591849 | 7/19/18 | -$620.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000592311 | 7/20/18 | -$18.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000592297 | 7/20/18 | -$34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000592301 | 7/20/18 | -$41.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000592290 | 7/20/18 | -$49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000592291 | 7/20/18 | -$57.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000592289 | 7/20/18 | -$110.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000592296 | 7/20/18 | -$180.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000592299 | 7/20/18 | -$338.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000592298 | 7/20/18 | -$367.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94189 | $15,097.96 | 7/24/18 | 0000592308 | 7/20/18 | -$505.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQOQ | 7/18/18 | $1,757.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OT7A | 7/18/18 | $608.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSRR | 7/18/18 | $592.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSU8 | 7/18/18 | $503.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORNG | 7/18/18 | $442.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQ7H | 7/18/18 | $442.97 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSZ3 | 7/18/18 | $435.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OR7M | 7/18/18 | $419.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQCL | 7/18/18 | $381.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OT8O | 7/18/18 | $301.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSF2 | 7/18/18 | $235.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORNI | 7/18/18 | $222.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQ8R | 7/18/18 | $220.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQST | 7/18/18 | $211.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSRZ | 7/18/18 | $209.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OT8R | 7/18/18 | $205.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSF1 | 7/18/18 | $196.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OR2V | 7/18/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORYY | 7/18/18 | $182.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSU9 | 7/18/18 | $180.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSN2 | 7/18/18 | $176.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORZ1 | 7/18/18 | $176.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSJT | 7/18/18 | $162.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OS9R | 7/18/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OR2U | 7/18/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQ7I | 7/18/18 | $135.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSS0 | 7/18/18 | $134.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQ9Z | 7/18/18 | $134.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSJS | 7/18/18 | $134.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQ3D | 7/18/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQ3C | 7/18/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSF4 | 7/18/18 | $123.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSRU | 7/18/18 | $99.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSJU | 7/18/18 | $96.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OS66 | 7/18/18 | $94.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OS3T | 7/18/18 | $94.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORWD | 7/18/18 | $92.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OT8Q | 7/18/18 | $91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OPVF | 7/18/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSU7 | 7/18/18 | $84.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQ3G | 7/18/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSRX | 7/18/18 | $78.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORCJ | 7/18/18 | $78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OT7C | 7/18/18 | $75.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OT7B | 7/18/18 | $75.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQFS | 7/18/18 | $68.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OPW8 | 7/18/18 | $67.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQ3E | 7/18/18 | $67.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQ7J | 7/18/18 | $65.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORYZ | 7/18/18 | $64.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQ3H | 7/18/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQ3I | 7/18/18 | $63.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSEZ | 7/18/18 | $61.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSRV | 7/18/18 | $59.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSRS | 7/18/18 | $59.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQK6 | 7/18/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSF0 | 7/18/18 | $58.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OT7D | 7/18/18 | $57.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQCM | 7/18/18 | $57.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OT7E | 7/18/18 | $57.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORWE | 7/18/18 | $57.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OT7F | 7/18/18 | $56.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OT9P | 7/18/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQ3F | 7/18/18 | $53.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORHL | 7/18/18 | $50.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORHM | 7/18/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQOO | 7/18/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQXW | 7/18/18 | $48.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSZ5 | 7/18/18 | $46.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OPNW | 7/18/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORNF | 7/18/18 | $45.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OPR7 | 7/18/18 | $44.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQ3J | 7/18/18 | $44.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OS3S | 7/18/18 | $43.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQCK | 7/18/18 | $42.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSF3 | 7/18/18 | $42.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORHO | 7/18/18 | $39.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSRW | 7/18/18 | $38.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSRT | 7/18/18 | $37.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORWG | 7/18/18 | $35.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQON | 7/18/18 | $29.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORNH | 7/18/18 | $29.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OT8P | 7/18/18 | $27.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORS4 | 7/18/18 | $27.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQSU | 7/18/18 | $27.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORWF | 7/18/18 | $26.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OPWA | 7/18/18 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007ORHN | 7/18/18 | $25.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQK7 | 7/18/18 | $24.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQXV | 7/18/18 | $24.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQFR | 7/18/18 | $23.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSUA | 7/18/18 | $22.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQK8 | 7/18/18 | $18.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQOP | 7/18/18 | $18.60 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OPW9 | 7/18/18 | $17.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSRY | 7/18/18 | $17.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OQSV | 7/18/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSZ4 | 7/18/18 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94958 | $13,072.23 | 7/25/18 | 000007OSUB | 7/18/18 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTEL | 7/19/18 | $2,200.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OW5V | 7/19/18 | $965.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OU5O | 7/19/18 | $584.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OV3F | 7/19/18 | $413.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTPS | 7/19/18 | $383.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTWI | 7/19/18 | $373.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OV8X | 7/19/18 | $352.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OW5W | 7/19/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OU9T | 7/19/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVJ4 | 7/19/18 | $325.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OV3G | 7/19/18 | $322.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVTY | 7/19/18 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVJ5 | 7/19/18 | $301.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTEO | 7/19/18 | $293.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTCE | 7/19/18 | $237.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OUSO | 7/19/18 | $232.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTPR | 7/19/18 | $229.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVCX | 7/19/18 | $222.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVU1 | 7/19/18 | $220.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTR1 | 7/19/18 | $216.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTG6 | 7/19/18 | $207.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVJ6 | 7/19/18 | $187.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVJ1 | 7/19/18 | $185.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OU5P | 7/19/18 | $174.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVFA | 7/19/18 | $174.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OUSP | 7/19/18 | $162.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVU0 | 7/19/18 | $162.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OW9E | 7/19/18 | $149.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OW9D | 7/19/18 | $140.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVU3 | 7/19/18 | $137.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTSJ | 7/19/18 | $129.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVN2 | 7/19/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OUHN | 7/19/18 | $116.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OUSQ | 7/19/18 | $112.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTH6 | 7/19/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVCY | 7/19/18 | $111.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVTZ | 7/19/18 | $110.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTWJ | 7/19/18 | $110.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVN3 | 7/19/18 | $106.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OU5Q | 7/19/18 | $105.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVJ2 | 7/19/18 | $104.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OV3E | 7/19/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVU4 | 7/19/18 | $100.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OU0C | 7/19/18 | $100.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVRX | 7/19/18 | $100.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTFU | 7/19/18 | $89.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OV95 | 7/19/18 | $88.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OUE1 | 7/19/18 | $86.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OUHL | 7/19/18 | $83.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVS0 | 7/19/18 | $82.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OV90 | 7/19/18 | $81.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTH5 | 7/19/18 | $74.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVU2 | 7/19/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVY5 | 7/19/18 | $72.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVY4 | 7/19/18 | $71.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OU0D | 7/19/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVRZ | 7/19/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OUE2 | 7/19/18 | $68.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVN1 | 7/19/18 | $67.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OV6L | 7/19/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVRW | 7/19/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVZ8 | 7/19/18 | $64.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVTW | 7/19/18 | $63.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OUE3 | 7/19/18 | $61.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTPT | 7/19/18 | $59.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OV93 | 7/19/18 | $59.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTH7 | 7/19/18 | $57.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OV92 | 7/19/18 | $55.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OV8Y | 7/19/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVVJ | 7/19/18 | $54.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OV6J | 7/19/18 | $53.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OV6K | 7/19/18 | $53.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTM0 | 7/19/18 | $51.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVJ0 | 7/19/18 | $50.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTWH | 7/19/18 | $44.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OV94 | 7/19/18 | $43.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OW2F | 7/19/18 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OV8Z | 7/19/18 | $41.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OUOM | 7/19/18 | $39.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVJ7 | 7/19/18 | $35.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OUON | 7/19/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVQ9 | 7/19/18 | $32.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTEM | 7/19/18 | $31.62 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVTX | 7/19/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OUKK | 7/19/18 | $29.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTDN | 7/19/18 | $29.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVQA | 7/19/18 | $28.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OV91 | 7/19/18 | $27.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVRY | 7/19/18 | $26.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OUHM | 7/19/18 | $25.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTFV | 7/19/18 | $22.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTEN | 7/19/18 | $22.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVJ3 | 7/19/18 | $20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVZ7 | 7/19/18 | $19.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OTUZ | 7/19/18 | $14.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 000007OVZ6 | 7/19/18 | $9.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95793 | $14,755.98 | 7/26/18 | 0000311982 | 7/24/18 | -$27.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OY6K | 7/20/18 | $1,116.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OY6L | 7/20/18 | $965.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OY6J | 7/20/18 | $869.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYH1 | 7/20/18 | $540.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYZZ | 7/20/18 | $335.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYWO | 7/20/18 | $308.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYQX | 7/20/18 | $305.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXNW | 7/20/18 | $296.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYH0 | 7/20/18 | $275.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OY6M | 7/20/18 | $239.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYH5 | 7/20/18 | $220.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXNV | 7/20/18 | $211.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXFX | 7/20/18 | $211.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYJG | 7/20/18 | $207.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXZ1 | 7/20/18 | $206.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OWZT | 7/20/18 | $195.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYUR | 7/20/18 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OX2B | 7/20/18 | $143.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYNM | 7/20/18 | $140.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYC0 | 7/20/18 | $139.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXNS | 7/20/18 | $138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXFY | 7/20/18 | $137.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXS8 | 7/20/18 | $115.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OY6Q | 7/20/18 | $111.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OWIX | 7/20/18 | $108.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OY31 | 7/20/18 | $107.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYC2 | 7/20/18 | $104.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OX95 | 7/20/18 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXNR | 7/20/18 | $99.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXKS | 7/20/18 | $91.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OWCE | 7/20/18 | $91.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYNO | 7/20/18 | $88.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXS7 | 7/20/18 | $86.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OY6N | 7/20/18 | $85.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYUS | 7/20/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXNU | 7/20/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OY32 | 7/20/18 | $76.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYVI | 7/20/18 | $73.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYH4 | 7/20/18 | $67.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYH6 | 7/20/18 | $66.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OWSE | 7/20/18 | $65.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXKU | 7/20/18 | $63.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYQW | 7/20/18 | $63.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OX2A | 7/20/18 | $62.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYUQ | 7/20/18 | $60.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYC1 | 7/20/18 | $59.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OWCD | 7/20/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYGZ | 7/20/18 | $58.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OY30 | 7/20/18 | $57.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYQV | 7/20/18 | $57.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYLQ | 7/20/18 | $57.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYOZ | 7/20/18 | $52.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXS9 | 7/20/18 | $48.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXNT | 7/20/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYQU | 7/20/18 | $47.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OX29 | 7/20/18 | $46.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXNX | 7/20/18 | $46.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OY97 | 7/20/18 | $43.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYVJ | 7/20/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXKT | 7/20/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYNN | 7/20/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OX5F | 7/20/18 | $38.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OXZ2 | 7/20/18 | $38.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYJF | 7/20/18 | $35.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYBZ | 7/20/18 | $35.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYH2 | 7/20/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYSL | 7/20/18 | $32.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OY6P | 7/20/18 | $29.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OWFT | 7/20/18 | $28.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYH3 | 7/20/18 | $24.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OY6O | 7/20/18 | $24.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYJI | 7/20/18 | $22.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYP0 | 7/20/18 | $21.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OX2C | 7/20/18 | $21.46 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OY33 | 7/20/18 | $18.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYQT | 7/20/18 | $18.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OY98 | 7/20/18 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYSK | 7/20/18 | $16.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 000007OYJH | 7/20/18 | $12.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000592475 | 7/21/18 | -$27.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000592471 | 7/21/18 | -$101.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000592953 | 7/23/18 | -$56.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000592961 | 7/23/18 | -$56.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000592964 | 7/23/18 | -$70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000592970 | 7/23/18 | -$93.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000592958 | 7/23/18 | -$94.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000592954 | 7/23/18 | -$270.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000592971 | 7/23/18 | -$380.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000592976 | 7/23/18 | -$551.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000593389 | 7/24/18 | -$118.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000593395 | 7/24/18 | -$178.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000593390 | 7/24/18 | -$179.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000593416 | 7/24/18 | -$252.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000593415 | 7/24/18 | -$324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000593392 | 7/24/18 | -$354.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000593396 | 7/24/18 | -$696.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96393 | $5,998.65 | 7/27/18 | 0000968317 | 7/24/18 | -$798.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 0000537892 | 7/14/18 | -$78.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007OZBF | 7/21/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007OZJC | 7/21/18 | $220.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007OZ2K | 7/21/18 | $157.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007OZN4 | 7/21/18 | $72.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007OZ8W | 7/21/18 | $61.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007OZWS | 7/22/18 | $501.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007OZZK | 7/22/18 | $234.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P0C5 | 7/22/18 | $201.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P0K5 | 7/22/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P04S | 7/22/18 | $108.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007OZZT | 7/22/18 | $108.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P0KT | 7/22/18 | $100.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P020 | 7/22/18 | $85.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P021 | 7/22/18 | $66.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P022 | 7/22/18 | $43.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2ZI | 7/23/18 | $1,189.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2ZL | 7/23/18 | $1,189.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3CN | 7/23/18 | $865.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2CD | 7/23/18 | $862.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1HB | 7/23/18 | $763.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2ZF | 7/23/18 | $596.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4VV | 7/23/18 | $563.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1HF | 7/23/18 | $551.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2ZG | 7/23/18 | $527.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4BY | 7/23/18 | $450.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3J4 | 7/23/18 | $435.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2ZJ | 7/23/18 | $422.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4VW | 7/23/18 | $406.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2ZM | 7/23/18 | $401.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2OF | 7/23/18 | $401.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3IV | 7/23/18 | $399.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P258 | 7/23/18 | $396.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4YK | 7/23/18 | $395.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P17N | 7/23/18 | $367.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P17M | 7/23/18 | $367.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4LP | 7/23/18 | $310.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3T7 | 7/23/18 | $297.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1R7 | 7/23/18 | $297.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3CO | 7/23/18 | $277.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4BP | 7/23/18 | $273.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4BR | 7/23/18 | $257.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2O5 | 7/23/18 | $246.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1KG | 7/23/18 | $245.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P36E | 7/23/18 | $232.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1R6 | 7/23/18 | $203.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1HC | 7/23/18 | $202.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3CP | 7/23/18 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P17O | 7/23/18 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3X8 | 7/23/18 | $184.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2OH | 7/23/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3IZ | 7/23/18 | $182.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4BL | 7/23/18 | $180.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2ZK | 7/23/18 | $178.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3CQ | 7/23/18 | $177.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2OJ | 7/23/18 | $173.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1HE | 7/23/18 | $170.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1H8 | 7/23/18 | $160.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3X6 | 7/23/18 | $156.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1H7 | 7/23/18 | $155.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1VH | 7/23/18 | $154.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2OA | 7/23/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3X7 | 7/23/18 | $145.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3WZ | 7/23/18 | $145.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4LM | 7/23/18 | $141.67 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1HG | 7/23/18 | $140.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3NR | 7/23/18 | $140.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P0YU | 7/23/18 | $132.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2O4 | 7/23/18 | $132.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4BN | 7/23/18 | $132.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2O9 | 7/23/18 | $132.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2O8 | 7/23/18 | $132.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4BX | 7/23/18 | $130.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P414 | 7/23/18 | $128.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3J1 | 7/23/18 | $126.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3X5 | 7/23/18 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4LO | 7/23/18 | $122.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1VN | 7/23/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4SC | 7/23/18 | $119.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2CG | 7/23/18 | $119.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3IY | 7/23/18 | $118.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1VK | 7/23/18 | $117.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1VJ | 7/23/18 | $117.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1VI | 7/23/18 | $117.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1HA | 7/23/18 | $117.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4IU | 7/23/18 | $116.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3CR | 7/23/18 | $114.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3T9 | 7/23/18 | $114.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P17P | 7/23/18 | $111.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4S8 | 7/23/18 | $108.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4S9 | 7/23/18 | $108.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2JC | 7/23/18 | $107.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1HD | 7/23/18 | $105.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P25G | 7/23/18 | $103.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2OG | 7/23/18 | $103.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1C4 | 7/23/18 | $102.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3CS | 7/23/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2OE | 7/23/18 | $99.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3CM | 7/23/18 | $93.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4BS | 7/23/18 | $91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4IQ | 7/23/18 | $86.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3T8 | 7/23/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4BU | 7/23/18 | $84.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P36D | 7/23/18 | $84.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2CI | 7/23/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4FR | 7/23/18 | $82.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2O6 | 7/23/18 | $81.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2OB | 7/23/18 | $76.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4VU | 7/23/18 | $75.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P36F | 7/23/18 | $72.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4LQ | 7/23/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P25B | 7/23/18 | $68.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4SD | 7/23/18 | $66.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2ZO | 7/23/18 | $65.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1R8 | 7/23/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P0RD | 7/23/18 | $63.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P0RC | 7/23/18 | $63.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2ZH | 7/23/18 | $63.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P416 | 7/23/18 | $62.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2O3 | 7/23/18 | $61.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3J3 | 7/23/18 | $59.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3NV | 7/23/18 | $59.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P259 | 7/23/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4OC | 7/23/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1VO | 7/23/18 | $58.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3X2 | 7/23/18 | $57.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4IS | 7/23/18 | $56.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2CF | 7/23/18 | $53.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4SB | 7/23/18 | $53.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P413 | 7/23/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P16A | 7/23/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2O2 | 7/23/18 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3CL | 7/23/18 | $48.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3X0 | 7/23/18 | $47.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4BO | 7/23/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1C5 | 7/23/18 | $45.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4SA | 7/23/18 | $45.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4BM | 7/23/18 | $45.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3WU | 7/23/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P36C | 7/23/18 | $44.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2ZN | 7/23/18 | $42.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4BV | 7/23/18 | $41.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1KH | 7/23/18 | $39.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3IX | 7/23/18 | $39.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3J5 | 7/23/18 | $37.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P25D | 7/23/18 | $37.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3WV | 7/23/18 | $36.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4BQ | 7/23/18 | $35.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3NU | 7/23/18 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2CE | 7/23/18 | $35.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1H9 | 7/23/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3J6 | 7/23/18 | $32.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3T6 | 7/23/18 | $31.62 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P25E | 7/23/18 | $31.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3J2 | 7/23/18 | $29.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3X4 | 7/23/18 | $28.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3X1 | 7/23/18 | $28.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2OD | 7/23/18 | $27.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1VG | 7/23/18 | $27.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2CH | 7/23/18 | $25.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1VM | 7/23/18 | $25.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P415 | 7/23/18 | $24.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3WY | 7/23/18 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2ZP | 7/23/18 | $23.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2OI | 7/23/18 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3WX | 7/23/18 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3TA | 7/23/18 | $21.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2O7 | 7/23/18 | $21.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3IW | 7/23/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3X3 | 7/23/18 | $20.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P25F | 7/23/18 | $20.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3NT | 7/23/18 | $20.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4LN | 7/23/18 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P36G | 7/23/18 | $19.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P25H | 7/23/18 | $18.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P417 | 7/23/18 | $18.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3WW | 7/23/18 | $17.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4BW | 7/23/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P25C | 7/23/18 | $16.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P1VL | 7/23/18 | $15.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2OC | 7/23/18 | $14.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P25A | 7/23/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4BT | 7/23/18 | $13.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3NS | 7/23/18 | $13.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P3J0 | 7/23/18 | $12.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P4IT | 7/23/18 | $12.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 000007P2CC | 7/23/18 | $11.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 0000593862 | 7/25/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 0000593861 | 7/25/18 | -$7.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 0000593885 | 7/25/18 | -$24.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 0000593883 | 7/25/18 | -$42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 0000593890 | 7/25/18 | -$45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 0000593895 | 7/25/18 | -$54.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 0000593891 | 7/25/18 | -$250.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 0000593881 | 7/25/18 | -$257.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 0000593882 | 7/25/18 | -$314.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97337 | $26,519.11 | 7/30/18 | 0000356479 | 7/26/18 | -$14.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007NIJH | 7/2/18 | $331.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000747890 | 7/2/18 | -$190.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7WJ | 7/24/18 | $1,189.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7YD | 7/24/18 | $793.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7V3 | 7/24/18 | $717.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7V2 | 7/24/18 | $709.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7Y1 | 7/24/18 | $557.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P63R | 7/24/18 | $521.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7Y2 | 7/24/18 | $431.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6CK | 7/24/18 | $422.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7WG | 7/24/18 | $385.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6P5 | 7/24/18 | $377.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7WI | 7/24/18 | $367.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5DH | 7/24/18 | $314.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7HP | 7/24/18 | $310.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P61Z | 7/24/18 | $310.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P61Y | 7/24/18 | $296.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7Y3 | 7/24/18 | $277.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6CM | 7/24/18 | $275.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6V7 | 7/24/18 | $272.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7WM | 7/24/18 | $269.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5LB | 7/24/18 | $264.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5O5 | 7/24/18 | $260.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5Y4 | 7/24/18 | $257.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P691 | 7/24/18 | $248.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6CO | 7/24/18 | $239.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5DF | 7/24/18 | $226.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P60L | 7/24/18 | $220.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7JW | 7/24/18 | $204.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7MU | 7/24/18 | $202.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P765 | 7/24/18 | $202.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7V4 | 7/24/18 | $197.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P8CD | 7/24/18 | $192.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5Y5 | 7/24/18 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5LD | 7/24/18 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P767 | 7/24/18 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7YA | 7/24/18 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7Y9 | 7/24/18 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7Y8 | 7/24/18 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5L7 | 7/24/18 | $187.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5N2 | 7/24/18 | $180.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5DJ | 7/24/18 | $173.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7MP | 7/24/18 | $173.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6CP | 7/24/18 | $170.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6CN | 7/24/18 | $169.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P8CF | 7/24/18 | $168.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5L8 | 7/24/18 | $160.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7JV | 7/24/18 | $151.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P794 | 7/24/18 | $150.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7OX | 7/24/18 | $146.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6CQ | 7/24/18 | $141.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P63T | 7/24/18 | $141.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7HN | 7/24/18 | $136.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7HM | 7/24/18 | $136.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5U9 | 7/24/18 | $132.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5D6 | 7/24/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7Y5 | 7/24/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5D7 | 7/24/18 | $126.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P8AW | 7/24/18 | $125.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7MV | 7/24/18 | $124.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5N5 | 7/24/18 | $111.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7Y7 | 7/24/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P87A | 7/24/18 | $110.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7MO | 7/24/18 | $110.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P60M | 7/24/18 | $109.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P81G | 7/24/18 | $108.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6Y6 | 7/24/18 | $105.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5DI | 7/24/18 | $100.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6CJ | 7/24/18 | $99.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P620 | 7/24/18 | $91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5D8 | 7/24/18 | $85.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6CR | 7/24/18 | $84.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6Y7 | 7/24/18 | $81.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6Y8 | 7/24/18 | $81.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5LA | 7/24/18 | $80.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P65W | 7/24/18 | $73.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P81H | 7/24/18 | $66.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5L9 | 7/24/18 | $64.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P766 | 7/24/18 | $63.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P764 | 7/24/18 | $63.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5D2 | 7/24/18 | $63.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5DE | 7/24/18 | $58.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7WK | 7/24/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5D5 | 7/24/18 | $57.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P8CE | 7/24/18 | $57.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6Y5 | 7/24/18 | $57.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P693 | 7/24/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5LE | 7/24/18 | $55.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7OW | 7/24/18 | $54.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6H2 | 7/24/18 | $54.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P795 | 7/24/18 | $54.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6Y3 | 7/24/18 | $53.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5DB | 7/24/18 | $52.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5LC | 7/24/18 | $52.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6JU | 7/24/18 | $49.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7MS | 7/24/18 | $47.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6P3 | 7/24/18 | $46.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6V6 | 7/24/18 | $45.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6Y2 | 7/24/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7MN | 7/24/18 | $44.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7Y4 | 7/24/18 | $44.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5DC | 7/24/18 | $43.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5DG | 7/24/18 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5DA | 7/24/18 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6RN | 7/24/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5N4 | 7/24/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7WH | 7/24/18 | $42.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6CL | 7/24/18 | $41.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7MW | 7/24/18 | $41.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6P4 | 7/24/18 | $40.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7YC | 7/24/18 | $40.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5N6 | 7/24/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P692 | 7/24/18 | $39.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7MR | 7/24/18 | $39.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P72X | 7/24/18 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P63S | 7/24/18 | $38.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P72Z | 7/24/18 | $37.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7MQ | 7/24/18 | $34.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7YB | 7/24/18 | $33.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7YE | 7/24/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7WL | 7/24/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6RO | 7/24/18 | $30.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7HO | 7/24/18 | $29.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6Y4 | 7/24/18 | $27.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5RZ | 7/24/18 | $26.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5N3 | 7/24/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P865 | 7/24/18 | $25.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5D3 | 7/24/18 | $25.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P7Y6 | 7/24/18 | $23.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6V8 | 7/24/18 | $22.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P72Y | 7/24/18 | $22.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P63W | 7/24/18 | $21.50 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P796 | 7/24/18 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6YA | 7/24/18 | $19.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5DD | 7/24/18 | $19.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P6Y9 | 7/24/18 | $18.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5MQ | 7/24/18 | $17.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P63U | 7/24/18 | $16.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5D9 | 7/24/18 | $15.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P63V | 7/24/18 | $15.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5MP | 7/24/18 | $14.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P5D4 | 7/24/18 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P83E | 7/24/18 | $10.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 000007P793 | 7/24/18 | $10.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594271 | 7/26/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594272 | 7/26/18 | -$26.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594270 | 7/26/18 | -$40.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594264 | 7/26/18 | -$51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594276 | 7/26/18 | -$137.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594261 | 7/26/18 | -$166.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594262 | 7/26/18 | -$247.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594659 | 7/27/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594654 | 7/27/18 | -$35.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594660 | 7/27/18 | -$36.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594656 | 7/27/18 | -$111.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594668 | 7/27/18 | -$170.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594669 | 7/27/18 | -$201.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594653 | 7/27/18 | -$251.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594657 | 7/27/18 | -$299.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98253 | $18,007.74 | 7/31/18 | 0000594662 | 7/27/18 | -$329.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P7MT | 7/24/18 | $671.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P99U | 7/25/18 | $793.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAT6 | 7/25/18 | $793.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P99T | 7/25/18 | $643.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P8Z8 | 7/25/18 | $459.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAZZ | 7/25/18 | $426.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P8UI | 7/25/18 | $401.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PADN | 7/25/18 | $367.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA6E | 7/25/18 | $339.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAPP | 7/25/18 | $331.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PADP | 7/25/18 | $323.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA6H | 7/25/18 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P99R | 7/25/18 | $301.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAHP | 7/25/18 | $297.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA9W | 7/25/18 | $257.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9WV | 7/25/18 | $248.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA6G | 7/25/18 | $248.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9H0 | 7/25/18 | $229.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P8UJ | 7/25/18 | $191.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAT4 | 7/25/18 | $191.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAT5 | 7/25/18 | $191.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P99W | 7/25/18 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9WU | 7/25/18 | $189.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P8UH | 7/25/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA6I | 7/25/18 | $173.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA2Y | 7/25/18 | $165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9UN | 7/25/18 | $163.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA9V | 7/25/18 | $156.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9ED | 7/25/18 | $147.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P92I | 7/25/18 | $145.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9H3 | 7/25/18 | $136.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA6F | 7/25/18 | $134.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAZW | 7/25/18 | $132.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAZR | 7/25/18 | $131.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAZS | 7/25/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PADM | 7/25/18 | $121.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PB00 | 7/25/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAA2 | 7/25/18 | $113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9RC | 7/25/18 | $111.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAHQ | 7/25/18 | $110.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA2X | 7/25/18 | $108.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA9U | 7/25/18 | $104.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAA0 | 7/25/18 | $96.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9JJ | 7/25/18 | $96.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9H1 | 7/25/18 | $95.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9ZQ | 7/25/18 | $92.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA9T | 7/25/18 | $91.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9RA | 7/25/18 | $82.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAIU | 7/25/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAIT | 7/25/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAIV | 7/25/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA6J | 7/25/18 | $66.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P8K0 | 7/25/18 | $66.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA9Z | 7/25/18 | $63.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA9X | 7/25/18 | $63.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA9Y | 7/25/18 | $63.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9JH | 7/25/18 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P8Z9 | 7/25/18 | $60.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9LR | 7/25/18 | $58.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA6D | 7/25/18 | $57.95 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9JI | 7/25/18 | $57.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9JF | 7/25/18 | $57.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9UM | 7/25/18 | $53.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9WT | 7/25/18 | $51.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAIS | 7/25/18 | $48.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P99P | 7/25/18 | $46.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAIP | 7/25/18 | $46.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P8Q1 | 7/25/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9LQ | 7/25/18 | $45.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9H2 | 7/25/18 | $45.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAZU | 7/25/18 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9EC | 7/25/18 | $42.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9RB | 7/25/18 | $39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9JD | 7/25/18 | $38.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9P1 | 7/25/18 | $36.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P99Q | 7/25/18 | $36.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAIQ | 7/25/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9LP | 7/25/18 | $32.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAA1 | 7/25/18 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAPQ | 7/25/18 | $32.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PADQ | 7/25/18 | $32.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAIO | 7/25/18 | $32.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P92J | 7/25/18 | $31.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P92L | 7/25/18 | $31.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9P0 | 7/25/18 | $30.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAZV | 7/25/18 | $30.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAZY | 7/25/18 | $30.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9EB | 7/25/18 | $29.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9JG | 7/25/18 | $29.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9UL | 7/25/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PA2W | 7/25/18 | $29.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9WX | 7/25/18 | $28.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAIR | 7/25/18 | $28.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9WW | 7/25/18 | $27.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P99O | 7/25/18 | $24.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAZT | 7/25/18 | $20.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P8NV | 7/25/18 | $20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9JE | 7/25/18 | $18.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P92K | 7/25/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P9JK | 7/25/18 | $16.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P94Q | 7/25/18 | $15.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P99S | 7/25/18 | $15.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PAZX | 7/25/18 | $15.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P92M | 7/25/18 | $13.68 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007PADO | 7/25/18 | $12.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 000007P99V | 7/25/18 | $10.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98935 | $13,214.16 | 8/1/18 | 0000594800 | 7/28/18 | -$586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007NR7V | 7/5/18 | $428.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000748405 | 7/5/18 | -$152.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007NW9B | 7/7/18 | $498.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007NW20 | 7/7/18 | $144.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000749383 | 7/7/18 | -$84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000748658 | 7/7/18 | -$197.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007O0Q4 | 7/9/18 | $245.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007O1G8 | 7/9/18 | $133.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000748803 | 7/9/18 | -$104.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000748802 | 7/9/18 | -$109.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007O8KA | 7/11/18 | $242.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000749011 | 7/11/18 | -$128.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007OC28 | 7/12/18 | $83.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007OJ9X | 7/16/18 | $124.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007OLSO | 7/16/18 | $71.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000749568 | 7/16/18 | -$27.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000749506 | 7/16/18 | -$89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007ORZ0 | 7/18/18 | $203.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000749635 | 7/18/18 | -$103.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000967705 | 7/20/18 | -$23,157.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCSN | 7/26/18 | $827.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBOM | 7/26/18 | $810.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD9P | 7/26/18 | $793.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD9O | 7/26/18 | $793.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD1A | 7/26/18 | $662.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBIU | 7/26/18 | $658.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCOH | 7/26/18 | $462.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCV9 | 7/26/18 | $401.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCYJ | 7/26/18 | $383.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD9Q | 7/26/18 | $367.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBF8 | 7/26/18 | $367.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD46 | 7/26/18 | $341.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD47 | 7/26/18 | $330.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCAK | 7/26/18 | $324.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PC6X | 7/26/18 | $322.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBSA | 7/26/18 | $322.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PDG6 | 7/26/18 | $311.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCLR | 7/26/18 | $256.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBL6 | 7/26/18 | $247.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PB5E | 7/26/18 | $241.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBFV | 7/26/18 | $231.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBYL | 7/26/18 | $220.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBVS | 7/26/18 | $219.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PB8B | 7/26/18 | $198.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBSB | 7/26/18 | $190.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCOI | 7/26/18 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCAL | 7/26/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBYK | 7/26/18 | $165.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBVP | 7/26/18 | $152.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBFT | 7/26/18 | $143.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PB88 | 7/26/18 | $137.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PDHG | 7/26/18 | $137.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD1B | 7/26/18 | $137.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PDEB | 7/26/18 | $137.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD7Z | 7/26/18 | $121.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PDL2 | 7/26/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBVR | 7/26/18 | $119.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCQP | 7/26/18 | $118.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBCX | 7/26/18 | $118.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PB5H | 7/26/18 | $117.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PB5G | 7/26/18 | $114.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD6C | 7/26/18 | $112.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBVQ | 7/26/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBYI | 7/26/18 | $99.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCSR | 7/26/18 | $96.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCSP | 7/26/18 | $95.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PB5D | 7/26/18 | $93.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBL7 | 7/26/18 | $92.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCLS | 7/26/18 | $92.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PDD9 | 7/26/18 | $91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PB5F | 7/26/18 | $80.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCJD | 7/26/18 | $74.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PB8A | 7/26/18 | $74.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBFU | 7/26/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PDEC | 7/26/18 | $71.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBYJ | 7/26/18 | $66.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD17 | 7/26/18 | $63.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PDL1 | 7/26/18 | $61.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD6B | 7/26/18 | $59.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBL8 | 7/26/18 | $54.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCQO | 7/26/18 | $52.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCJC | 7/26/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD48 | 7/26/18 | $48.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCEN | 7/26/18 | $47.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PB9T | 7/26/18 | $46.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCEM | 7/26/18 | $45.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PB1W | 7/26/18 | $44.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCEL | 7/26/18 | $43.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCEO | 7/26/18 | $43.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCYL | 7/26/18 | $43.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PB1L | 7/26/18 | $42.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PDL0 | 7/26/18 | $41.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PB6U | 7/26/18 | $39.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBIW | 7/26/18 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCAJ | 7/26/18 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD7Y | 7/26/18 | $38.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PB89 | 7/26/18 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCSO | 7/26/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCJB | 7/26/18 | $34.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBSC | 7/26/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBHA | 7/26/18 | $30.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBL9 | 7/26/18 | $27.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCAM | 7/26/18 | $27.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PC1U | 7/26/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCYK | 7/26/18 | $23.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCYM | 7/26/18 | $23.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCQQ | 7/26/18 | $22.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD45 | 7/26/18 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBDO | 7/26/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD19 | 7/26/18 | $17.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PBIV | 7/26/18 | $17.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PD18 | 7/26/18 | $15.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCSQ | 7/26/18 | $15.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PDBD | 7/26/18 | $10.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PCJA | 7/26/18 | $10.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEOA | 7/27/18 | $1,042.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEO8 | 7/27/18 | $701.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PDOK | 7/27/18 | $445.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFT2 | 7/27/18 | $383.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PERE | 7/27/18 | $377.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PE36 | 7/27/18 | $367.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFNS | 7/27/18 | $300.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PDUF | 7/27/18 | $273.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFT4 | 7/27/18 | $267.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEV6 | 7/27/18 | $257.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEKY | 7/27/18 | $225.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PG0V | 7/27/18 | $201.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PE37 | 7/27/18 | $193.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFNQ | 7/27/18 | $189.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFNR | 7/27/18 | $178.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFES | 7/27/18 | $178.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEAN | 7/27/18 | $175.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFZN | 7/27/18 | $141.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFW1 | 7/27/18 | $137.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PF9F | 7/27/18 | $137.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEHS | 7/27/18 | $137.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PE85 | 7/27/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFT9 | 7/27/18 | $125.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEAM | 7/27/18 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEOB | 7/27/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEHR | 7/27/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEKZ | 7/27/18 | $115.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFET | 7/27/18 | $101.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEFC | 7/27/18 | $96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PDPY | 7/27/18 | $85.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEYO | 7/27/18 | $81.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFVX | 7/27/18 | $76.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PDX1 | 7/27/18 | $71.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFVZ | 7/27/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFWM | 7/27/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PDX2 | 7/27/18 | $66.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEL0 | 7/27/18 | $64.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEOD | 7/27/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFUK | 7/27/18 | $60.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFNP | 7/27/18 | $59.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEKX | 7/27/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PE08 | 7/27/18 | $57.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PE0A | 7/27/18 | $57.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PE09 | 7/27/18 | $57.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEV4 | 7/27/18 | $56.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFNT | 7/27/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PF9H | 7/27/18 | $53.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFZS | 7/27/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PG0U | 7/27/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEHT | 7/27/18 | $46.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFZT | 7/27/18 | $44.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEHU | 7/27/18 | $44.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PE10 | 7/27/18 | $44.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEV7 | 7/27/18 | $43.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEV3 | 7/27/18 | $43.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFT5 | 7/27/18 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEOC | 7/27/18 | $40.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFT6 | 7/27/18 | $39.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFT8 | 7/27/18 | $38.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFT7 | 7/27/18 | $37.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEHQ | 7/27/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PE1Q | 7/27/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEL1 | 7/27/18 | $34.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEO7 | 7/27/18 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEAO | 7/27/18 | $32.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFZP | 7/27/18 | $31.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFEU | 7/27/18 | $30.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFZR | 7/27/18 | $30.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFW0 | 7/27/18 | $29.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFVY | 7/27/18 | $29.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFWL | 7/27/18 | $28.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PF9G | 7/27/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PE86 | 7/27/18 | $24.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFT3 | 7/27/18 | $24.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFZO | 7/27/18 | $23.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEAL | 7/27/18 | $22.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEV5 | 7/27/18 | $21.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PE07 | 7/27/18 | $19.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEAK | 7/27/18 | $18.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFZQ | 7/27/18 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PEO9 | 7/27/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PFPD | 7/27/18 | $13.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PGUD | 7/28/18 | $386.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PGKG | 7/28/18 | $150.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PGV2 | 7/28/18 | $48.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PGI9 | 7/28/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PGF6 | 7/28/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PHO8 | 7/29/18 | $116.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PGYN | 7/29/18 | $91.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PHLF | 7/29/18 | $85.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKO7 | 7/30/18 | $1,052.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLAL | 7/30/18 | $711.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJ4Q | 7/30/18 | $637.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKU3 | 7/30/18 | $560.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLZ5 | 7/30/18 | $551.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKTX | 7/30/18 | $520.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKTZ | 7/30/18 | $509.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL5A | 7/30/18 | $435.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM53 | 7/30/18 | $426.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJUB | 7/30/18 | $377.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJU7 | 7/30/18 | $377.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJUE | 7/30/18 | $377.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJU9 | 7/30/18 | $377.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJ0 | 7/30/18 | $358.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMKI | 7/30/18 | $347.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMGA | 7/30/18 | $339.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PI17 | 7/30/18 | $329.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJUC | 7/30/18 | $321.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL54 | 7/30/18 | $308.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIEP | 7/30/18 | $296.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM52 | 7/30/18 | $284.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLAK | 7/30/18 | $279.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL57 | 7/30/18 | $275.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMGC | 7/30/18 | $273.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM85 | 7/30/18 | $269.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIP6 | 7/30/18 | $257.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJE | 7/30/18 | $244.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLAR | 7/30/18 | $244.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL5G | 7/30/18 | $239.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIP4 | 7/30/18 | $228.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKO5 | 7/30/18 | $222.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLZ9 | 7/30/18 | $220.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKBH | 7/30/18 | $214.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM59 | 7/30/18 | $198.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM83 | 7/30/18 | $195.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJ6 | 7/30/18 | $194.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM55 | 7/30/18 | $193.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIH8 | 7/30/18 | $193.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL58 | 7/30/18 | $193.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLEN | 7/30/18 | $189.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIEO | 7/30/18 | $189.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PI18 | 7/30/18 | $186.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKU9 | 7/30/18 | $185.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJ8 | 7/30/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMGB | 7/30/18 | $183.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLZA | 7/30/18 | $179.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIHA | 7/30/18 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKBN | 7/30/18 | $172.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLZ6 | 7/30/18 | $172.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJU8 | 7/30/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM54 | 7/30/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIHB | 7/30/18 | $135.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKU8 | 7/30/18 | $134.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLZ7 | 7/30/18 | $133.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLAQ | 7/30/18 | $132.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMKK | 7/30/18 | $131.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIV6 | 7/30/18 | $125.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM56 | 7/30/18 | $124.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKBK | 7/30/18 | $122.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL5C | 7/30/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKTY | 7/30/18 | $116.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM58 | 7/30/18 | $111.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIV3 | 7/30/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJ4T | 7/30/18 | $109.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKBI | 7/30/18 | $109.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKO8 | 7/30/18 | $108.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKBO | 7/30/18 | $108.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIJT | 7/30/18 | $107.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKTT | 7/30/18 | $107.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL0P | 7/30/18 | $107.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJG | 7/30/18 | $105.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL59 | 7/30/18 | $105.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKGT | 7/30/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKTU | 7/30/18 | $100.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJ7 | 7/30/18 | $96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJB | 7/30/18 | $95.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMCH | 7/30/18 | $93.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PK5V | 7/30/18 | $91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMCF | 7/30/18 | $91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKU6 | 7/30/18 | $91.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMKM | 7/30/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIP3 | 7/30/18 | $88.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PHXN | 7/30/18 | $88.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PK5X | 7/30/18 | $88.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJU6 | 7/30/18 | $83.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJI | 7/30/18 | $83.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PHYB | 7/30/18 | $83.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMQ6 | 7/30/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMCE | 7/30/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKU1 | 7/30/18 | $82.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMQ5 | 7/30/18 | $82.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLEO | 7/30/18 | $81.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM5B | 7/30/18 | $81.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKO9 | 7/30/18 | $80.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL0S | 7/30/18 | $80.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKGU | 7/30/18 | $79.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMRC | 7/30/18 | $79.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PK5Z | 7/30/18 | $75.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM51 | 7/30/18 | $74.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM5A | 7/30/18 | $73.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLPP | 7/30/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLPL | 7/30/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLPM | 7/30/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLPO | 7/30/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLPQ | 7/30/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLPN | 7/30/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKU4 | 7/30/18 | $67.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJK | 7/30/18 | $67.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJUD | 7/30/18 | $66.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLES | 7/30/18 | $66.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIH9 | 7/30/18 | $65.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL0U | 7/30/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLAP | 7/30/18 | $62.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMCD | 7/30/18 | $62.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL0V | 7/30/18 | $61.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL0W | 7/30/18 | $59.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL0X | 7/30/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL5D | 7/30/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PI0W | 7/30/18 | $57.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLER | 7/30/18 | $57.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PK5Y | 7/30/18 | $56.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMKL | 7/30/18 | $56.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMKJ | 7/30/18 | $56.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKBJ | 7/30/18 | $55.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL0T | 7/30/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLAS | 7/30/18 | $54.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMQ4 | 7/30/18 | $52.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL0M | 7/30/18 | $51.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKBP | 7/30/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLET | 7/30/18 | $50.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM57 | 7/30/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKU7 | 7/30/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKBL | 7/30/18 | $48.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLIZ | 7/30/18 | $47.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKTW | 7/30/18 | $47.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLAN | 7/30/18 | $46.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLPK | 7/30/18 | $45.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKU2 | 7/30/18 | $45.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJ9 | 7/30/18 | $45.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKBE | 7/30/18 | $44.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJ3 | 7/30/18 | $44.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIJV | 7/30/18 | $43.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIJU | 7/30/18 | $43.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PI0U | 7/30/18 | $43.44 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PI0V | 7/30/18 | $43.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLAO | 7/30/18 | $42.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM5C | 7/30/18 | $42.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLAM | 7/30/18 | $42.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLAV | 7/30/18 | $42.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKGV | 7/30/18 | $41.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL0O | 7/30/18 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJUA | 7/30/18 | $40.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJJ | 7/30/18 | $39.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMCG | 7/30/18 | $39.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJF9 | 7/30/18 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMNF | 7/30/18 | $38.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMGD | 7/30/18 | $38.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKO4 | 7/30/18 | $38.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJFA | 7/30/18 | $38.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIV5 | 7/30/18 | $38.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PI0S | 7/30/18 | $37.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJA | 7/30/18 | $36.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLAJ | 7/30/18 | $36.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM5D | 7/30/18 | $36.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJF | 7/30/18 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLZ8 | 7/30/18 | $35.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL55 | 7/30/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL0Z | 7/30/18 | $34.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM84 | 7/30/18 | $34.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL5F | 7/30/18 | $34.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL11 | 7/30/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJFB | 7/30/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJMH | 7/30/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJ5 | 7/30/18 | $33.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIP5 | 7/30/18 | $33.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJMI | 7/30/18 | $32.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLAU | 7/30/18 | $32.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKBF | 7/30/18 | $30.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJUF | 7/30/18 | $30.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKOA | 7/30/18 | $29.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKU5 | 7/30/18 | $28.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL5E | 7/30/18 | $28.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKBG | 7/30/18 | $28.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIV4 | 7/30/18 | $27.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJ4 | 7/30/18 | $26.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL10 | 7/30/18 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKBM | 7/30/18 | $25.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PM1T | 7/30/18 | $24.81 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKUA | 7/30/18 | $24.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLAT | 7/30/18 | $24.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL0N | 7/30/18 | $23.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PI0T | 7/30/18 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJ4R | 7/30/18 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJH | 7/30/18 | $22.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL56 | 7/30/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL0R | 7/30/18 | $21.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJC | 7/30/18 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJ1 | 7/30/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMND | 7/30/18 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL0L | 7/30/18 | $20.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL0Q | 7/30/18 | $19.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKO6 | 7/30/18 | $18.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL0Y | 7/30/18 | $17.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJD | 7/30/18 | $17.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PJ4S | 7/30/18 | $17.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLJ2 | 7/30/18 | $15.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PIV2 | 7/30/18 | $15.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMNE | 7/30/18 | $14.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PK5W | 7/30/18 | $13.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLEP | 7/30/18 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PLEQ | 7/30/18 | $13.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKTV | 7/30/18 | $13.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PKU0 | 7/30/18 | $12.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PL5B | 7/30/18 | $11.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PHXX | 7/30/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595211 | 7/30/18 | -$44.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595218 | 7/30/18 | -$64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595225 | 7/30/18 | -$64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595231 | 7/30/18 | -$69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595216 | 7/30/18 | -$98.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595212 | 7/30/18 | -$109.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595215 | 7/30/18 | -$136.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595233 | 7/30/18 | -$164.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595213 | 7/30/18 | -$183.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595220 | 7/30/18 | -$202.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595214 | 7/30/18 | -$331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595226 | 7/30/18 | -$467.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PO8Q | 7/31/18 | $1,237.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POZN | 7/31/18 | $621.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNCX | 7/31/18 | $450.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNO6 | 7/31/18 | $402.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPWW | 7/31/18 | $369.83 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POWE | 7/31/18 | $367.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPFM | 7/31/18 | $339.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POK0 | 7/31/18 | $336.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNAL | 7/31/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNAK | 7/31/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMRY | 7/31/18 | $327.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POBY | 7/31/18 | $327.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNGF | 7/31/18 | $327.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POBX | 7/31/18 | $325.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNCW | 7/31/18 | $321.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCF | 7/31/18 | $275.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPNQ | 7/31/18 | $265.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPAB | 7/31/18 | $250.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPAF | 7/31/18 | $248.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMWI | 7/31/18 | $240.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMWH | 7/31/18 | $218.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNCZ | 7/31/18 | $198.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNKM | 7/31/18 | $197.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCB | 7/31/18 | $193.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNCY | 7/31/18 | $190.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PP6Y | 7/31/18 | $189.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNXR | 7/31/18 | $186.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PP6X | 7/31/18 | $183.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POWF | 7/31/18 | $178.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNCV | 7/31/18 | $177.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNAI | 7/31/18 | $174.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCA | 7/31/18 | $172.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNGE | 7/31/18 | $170.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPIN | 7/31/18 | $162.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCI | 7/31/18 | $161.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POBT | 7/31/18 | $161.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPWX | 7/31/18 | $160.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCC | 7/31/18 | $151.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPL5 | 7/31/18 | $145.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMSR | 7/31/18 | $143.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PP6V | 7/31/18 | $143.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POEV | 7/31/18 | $143.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCD | 7/31/18 | $138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PO3B | 7/31/18 | $138.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPX0 | 7/31/18 | $137.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POOG | 7/31/18 | $133.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPC9 | 7/31/18 | $132.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNXT | 7/31/18 | $130.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POOI | 7/31/18 | $122.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCJ | 7/31/18 | $122.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POWH | 7/31/18 | $119.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POZO | 7/31/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNKK | 7/31/18 | $117.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PN1G | 7/31/18 | $117.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PP6U | 7/31/18 | $115.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNO5 | 7/31/18 | $112.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNO8 | 7/31/18 | $110.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNO7 | 7/31/18 | $110.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PN1H | 7/31/18 | $103.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPIM | 7/31/18 | $103.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PN27 | 7/31/18 | $98.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPWZ | 7/31/18 | $98.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PP3Q | 7/31/18 | $93.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PN1J | 7/31/18 | $93.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCK | 7/31/18 | $91.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPIP | 7/31/18 | $91.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCO | 7/31/18 | $91.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PN9K | 7/31/18 | $87.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PP3O | 7/31/18 | $87.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POBU | 7/31/18 | $85.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPA8 | 7/31/18 | $85.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPQI | 7/31/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNXS | 7/31/18 | $81.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCH | 7/31/18 | $79.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCG | 7/31/18 | $79.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMSS | 7/31/18 | $74.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POWB | 7/31/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPIO | 7/31/18 | $73.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCN | 7/31/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCE | 7/31/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PO8X | 7/31/18 | $67.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PN1L | 7/31/18 | $67.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPAC | 7/31/18 | $65.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POBW | 7/31/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POOH | 7/31/18 | $63.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPSJ | 7/31/18 | $61.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POJZ | 7/31/18 | $59.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCL | 7/31/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNKG | 7/31/18 | $57.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POWG | 7/31/18 | $57.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PO8S | 7/31/18 | $57.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PN1K | 7/31/18 | $57.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PO3A | 7/31/18 | $57.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPAE | 7/31/18 | $56.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCP | 7/31/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POWC | 7/31/18 | $54.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNKH | 7/31/18 | $54.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PP71 | 7/31/18 | $54.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PP3P | 7/31/18 | $53.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNKF | 7/31/18 | $53.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMWF | 7/31/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POSZ | 7/31/18 | $50.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POWD | 7/31/18 | $49.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNXU | 7/31/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMVM | 7/31/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPSK | 7/31/18 | $43.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PP6W | 7/31/18 | $42.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POK1 | 7/31/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POZM | 7/31/18 | $41.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNO4 | 7/31/18 | $40.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POBV | 7/31/18 | $40.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PO8Y | 7/31/18 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POOK | 7/31/18 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PP70 | 7/31/18 | $36.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNXQ | 7/31/18 | $36.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPX1 | 7/31/18 | $36.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPA9 | 7/31/18 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PO8V | 7/31/18 | $35.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPWY | 7/31/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PO8T | 7/31/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PP6Z | 7/31/18 | $33.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPNR | 7/31/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNXW | 7/31/18 | $32.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POEU | 7/31/18 | $32.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNKI | 7/31/18 | $31.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNKL | 7/31/18 | $31.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PO39 | 7/31/18 | $29.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PO8R | 7/31/18 | $29.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPQH | 7/31/18 | $27.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PMWG | 7/31/18 | $27.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNAJ | 7/31/18 | $24.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ1P | 7/31/18 | $23.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNXV | 7/31/18 | $23.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPCM | 7/31/18 | $21.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POOJ | 7/31/18 | $20.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PN1I | 7/31/18 | $20.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPL6 | 7/31/18 | $19.68 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPAD | 7/31/18 | $19.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPNS | 7/31/18 | $18.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNKJ | 7/31/18 | $18.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PN65 | 7/31/18 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PO8W | 7/31/18 | $15.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PPAA | 7/31/18 | $15.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PNEL | 7/31/18 | $14.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007POWI | 7/31/18 | $13.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PO8U | 7/31/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595622 | 7/31/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597877 | 7/31/18 | -$16.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595639 | 7/31/18 | -$20.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595621 | 7/31/18 | -$21.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595637 | 7/31/18 | -$107.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595631 | 7/31/18 | -$109.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595630 | 7/31/18 | -$129.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595609 | 7/31/18 | -$197.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595610 | 7/31/18 | -$293.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595613 | 7/31/18 | -$303.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595611 | 7/31/18 | -$331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595635 | 7/31/18 | -$965.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS10 | 8/1/18 | $1,169.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS0Z | 8/1/18 | $837.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PSTR | 8/1/18 | $643.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1J | 8/1/18 | $575.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2N | 8/1/18 | $551.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2O | 8/1/18 | $519.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQWO | 8/1/18 | $367.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PSTQ | 8/1/18 | $356.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PSQ1 | 8/1/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2F | 8/1/18 | $322.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PSTS | 8/1/18 | $314.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS15 | 8/1/18 | $312.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS12 | 8/1/18 | $277.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1A | 8/1/18 | $229.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS19 | 8/1/18 | $223.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1V | 8/1/18 | $220.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2M | 8/1/18 | $191.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2B | 8/1/18 | $190.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1I | 8/1/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1C | 8/1/18 | $173.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2T | 8/1/18 | $170.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1Q | 8/1/18 | $161.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQM0 | 8/1/18 | $152.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS29 | 8/1/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ5K | 8/1/18 | $137.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PSPX | 8/1/18 | $136.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2C | 8/1/18 | $134.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2U | 8/1/18 | $129.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ9T | 8/1/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2R | 8/1/18 | $118.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS23 | 8/1/18 | $114.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2S | 8/1/18 | $113.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1P | 8/1/18 | $111.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS22 | 8/1/18 | $109.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2Q | 8/1/18 | $105.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1Z | 8/1/18 | $105.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1B | 8/1/18 | $104.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2K | 8/1/18 | $103.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1X | 8/1/18 | $93.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1G | 8/1/18 | $91.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS11 | 8/1/18 | $89.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ9S | 8/1/18 | $87.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1Y | 8/1/18 | $87.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS17 | 8/1/18 | $86.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1O | 8/1/18 | $85.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1L | 8/1/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ9R | 8/1/18 | $75.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PSPZ | 8/1/18 | $75.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ5J | 8/1/18 | $72.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2X | 8/1/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2W | 8/1/18 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1H | 8/1/18 | $64.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ8Z | 8/1/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1N | 8/1/18 | $61.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1K | 8/1/18 | $60.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS16 | 8/1/18 | $60.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1T | 8/1/18 | $60.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2A | 8/1/18 | $59.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS24 | 8/1/18 | $56.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ3S | 8/1/18 | $54.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1W | 8/1/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ6B | 8/1/18 | $51.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS13 | 8/1/18 | $47.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS14 | 8/1/18 | $45.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS21 | 8/1/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2E | 8/1/18 | $41.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2I | 8/1/18 | $40.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS18 | 8/1/18 | $40.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2P | 8/1/18 | $39.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1S | 8/1/18 | $38.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ9Q | 8/1/18 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1D | 8/1/18 | $32.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS25 | 8/1/18 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2D | 8/1/18 | $32.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1U | 8/1/18 | $30.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PSQ0 | 8/1/18 | $30.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ9U | 8/1/18 | $28.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2H | 8/1/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PSWE | 8/1/18 | $24.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1M | 8/1/18 | $24.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2V | 8/1/18 | $24.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS26 | 8/1/18 | $23.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PR23 | 8/1/18 | $22.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1F | 8/1/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PSPY | 8/1/18 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1E | 8/1/18 | $20.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2J | 8/1/18 | $20.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ68 | 8/1/18 | $19.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS27 | 8/1/18 | $18.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2L | 8/1/18 | $18.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS28 | 8/1/18 | $16.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS20 | 8/1/18 | $16.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ69 | 8/1/18 | $15.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS2Y | 8/1/18 | $15.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PS1R | 8/1/18 | $14.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ66 | 8/1/18 | $14.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ6A | 8/1/18 | $13.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PQ67 | 8/1/18 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596009 | 8/1/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596008 | 8/1/18 | -$20.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000480190 | 8/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596010 | 8/1/18 | -$111.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596012 | 8/1/18 | -$119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596011 | 8/1/18 | -$142.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595993 | 8/1/18 | -$208.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595997 | 8/1/18 | -$331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000595999 | 8/1/18 | -$358.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVGW | 8/2/18 | $1,600.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUPH | 8/2/18 | $1,546.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTO1 | 8/2/18 | $903.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV6O | 8/2/18 | $793.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUPL | 8/2/18 | $662.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVE6 | 8/2/18 | $616.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVIB | 8/2/18 | $425.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTO4 | 8/2/18 | $413.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTDI | 8/2/18 | $383.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUWF | 8/2/18 | $367.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUPE | 8/2/18 | $346.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PU8E | 8/2/18 | $335.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUEE | 8/2/18 | $307.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV90 | 8/2/18 | $303.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVE8 | 8/2/18 | $294.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTO7 | 8/2/18 | $283.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUPI | 8/2/18 | $261.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PU8H | 8/2/18 | $257.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUEG | 8/2/18 | $248.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV41 | 8/2/18 | $237.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV0C | 8/2/18 | $232.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV42 | 8/2/18 | $227.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVBB | 8/2/18 | $223.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV40 | 8/2/18 | $219.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVID | 8/2/18 | $219.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVP3 | 8/2/18 | $195.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUTK | 8/2/18 | $193.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVBA | 8/2/18 | $188.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVIE | 8/2/18 | $179.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV0A | 8/2/18 | $174.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PU8F | 8/2/18 | $168.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUTJ | 8/2/18 | $167.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUEJ | 8/2/18 | $165.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVIC | 8/2/18 | $165.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUPK | 8/2/18 | $163.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVBC | 8/2/18 | $157.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTYV | 8/2/18 | $155.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUWD | 8/2/18 | $152.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTYU | 8/2/18 | $146.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PT7T | 8/2/18 | $140.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PU8A | 8/2/18 | $137.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUPQ | 8/2/18 | $135.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVN6 | 8/2/18 | $131.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTRP | 8/2/18 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVP2 | 8/2/18 | $120.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUWH | 8/2/18 | $119.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTO2 | 8/2/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVP1 | 8/2/18 | $116.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUPF | 8/2/18 | $115.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTYY | 8/2/18 | $113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PU8I | 8/2/18 | $113.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUWE | 8/2/18 | $109.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV0F | 8/2/18 | $106.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PU8D | 8/2/18 | $105.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVMZ | 8/2/18 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUWK | 8/2/18 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUPR | 8/2/18 | $102.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTO3 | 8/2/18 | $91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PT92 | 8/2/18 | $88.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PU89 | 8/2/18 | $85.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVN4 | 8/2/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PT3S | 8/2/18 | $78.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV0G | 8/2/18 | $74.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PT0S | 8/2/18 | $72.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV0H | 8/2/18 | $72.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTO6 | 8/2/18 | $67.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUEH | 8/2/18 | $66.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVY1 | 8/2/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PU8B | 8/2/18 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVGX | 8/2/18 | $60.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV0B | 8/2/18 | $59.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PU8C | 8/2/18 | $59.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVN0 | 8/2/18 | $59.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVN3 | 8/2/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTRS | 8/2/18 | $57.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PT0T | 8/2/18 | $57.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PT5F | 8/2/18 | $56.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVBD | 8/2/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUPN | 8/2/18 | $54.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUEI | 8/2/18 | $54.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTHU | 8/2/18 | $53.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUWJ | 8/2/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUTI | 8/2/18 | $50.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTYT | 8/2/18 | $48.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTRR | 8/2/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTRQ | 8/2/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV92 | 8/2/18 | $46.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVN5 | 8/2/18 | $45.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUWI | 8/2/18 | $45.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVN2 | 8/2/18 | $45.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTHT | 8/2/18 | $44.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PSYK | 8/2/18 | $42.77 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUPM | 8/2/18 | $42.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUPO | 8/2/18 | $42.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUPP | 8/2/18 | $42.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV91 | 8/2/18 | $42.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUPG | 8/2/18 | $38.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV6P | 8/2/18 | $38.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTRT | 8/2/18 | $37.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUEF | 8/2/18 | $35.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV0D | 8/2/18 | $34.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV0E | 8/2/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVIF | 8/2/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTYW | 8/2/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PV43 | 8/2/18 | $31.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUED | 8/2/18 | $31.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVE7 | 8/2/18 | $30.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTO8 | 8/2/18 | $28.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PT7U | 8/2/18 | $26.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTOA | 8/2/18 | $25.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUWG | 8/2/18 | $23.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PU8G | 8/2/18 | $20.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTYX | 8/2/18 | $20.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVN1 | 8/2/18 | $19.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PUPJ | 8/2/18 | $16.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PSYL | 8/2/18 | $14.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTO5 | 8/2/18 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PVIG | 8/2/18 | $11.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PTO9 | 8/2/18 | $11.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596484 | 8/2/18 | -$0.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596457 | 8/2/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596468 | 8/2/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596470 | 8/2/18 | -$22.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596483 | 8/2/18 | -$32.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596456 | 8/2/18 | -$37.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596467 | 8/2/18 | -$61.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596469 | 8/2/18 | -$91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596479 | 8/2/18 | -$92.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596466 | 8/2/18 | -$273.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596459 | 8/2/18 | -$322.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596458 | 8/2/18 | -$324.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXYG | 8/3/18 | $1,118.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYC6 | 8/3/18 | $869.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXVX | 8/3/18 | $817.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYC7 | 8/3/18 | $793.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWYS | 8/3/18 | $793.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXOZ | 8/3/18 | $662.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXOW | 8/3/18 | $643.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWM7 | 8/3/18 | $638.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXVY | 8/3/18 | $609.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PX4Y | 8/3/18 | $519.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PW1V | 8/3/18 | $473.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWI9 | 8/3/18 | $423.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWIA | 8/3/18 | $423.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PW2M | 8/3/18 | $338.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY9V | 8/3/18 | $321.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PX1L | 8/3/18 | $302.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXDM | 8/3/18 | $293.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY35 | 8/3/18 | $289.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRK | 8/3/18 | $272.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYIP | 8/3/18 | $264.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXYI | 8/3/18 | $228.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRA | 8/3/18 | $226.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWYR | 8/3/18 | $220.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXOX | 8/3/18 | $218.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXVR | 8/3/18 | $206.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXP3 | 8/3/18 | $202.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWMA | 8/3/18 | $199.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWKA | 8/3/18 | $197.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXP1 | 8/3/18 | $192.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWEM | 8/3/18 | $190.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRG | 8/3/18 | $182.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWYV | 8/3/18 | $178.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY7K | 8/3/18 | $172.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYFI | 8/3/18 | $170.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY3D | 8/3/18 | $168.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY3B | 8/3/18 | $165.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXOY | 8/3/18 | $149.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWKE | 8/3/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYLL | 8/3/18 | $139.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXDP | 8/3/18 | $134.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PW2S | 8/3/18 | $129.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY37 | 8/3/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRC | 8/3/18 | $128.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY7L | 8/3/18 | $126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PW57 | 8/3/18 | $117.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYMG | 8/3/18 | $114.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXDN | 8/3/18 | $111.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY11 | 8/3/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXYH | 8/3/18 | $106.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYFJ | 8/3/18 | $105.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXDS | 8/3/18 | $103.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY9Z | 8/3/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXDQ | 8/3/18 | $101.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PX1N | 8/3/18 | $95.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWM9 | 8/3/18 | $92.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWMC | 8/3/18 | $92.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYED | 8/3/18 | $91.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY33 | 8/3/18 | $89.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXMD | 8/3/18 | $89.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY0Z | 8/3/18 | $88.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWKD | 8/3/18 | $85.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY10 | 8/3/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXI6 | 8/3/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWYU | 8/3/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWKC | 8/3/18 | $82.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXVU | 8/3/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWMB | 8/3/18 | $69.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWYP | 8/3/18 | $68.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYIQ | 8/3/18 | $68.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY38 | 8/3/18 | $66.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PW58 | 8/3/18 | $65.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PX1M | 8/3/18 | $65.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRB | 8/3/18 | $64.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXDR | 8/3/18 | $64.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRI | 8/3/18 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRE | 8/3/18 | $62.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRH | 8/3/18 | $60.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY9W | 8/3/18 | $59.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXVT | 8/3/18 | $58.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYFK | 8/3/18 | $54.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXVZ | 8/3/18 | $53.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRL | 8/3/18 | $52.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY9S | 8/3/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRM | 8/3/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PX1H | 8/3/18 | $51.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXVS | 8/3/18 | $50.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWPE | 8/3/18 | $50.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXP2 | 8/3/18 | $49.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY9X | 8/3/18 | $48.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY39 | 8/3/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PX1J | 8/3/18 | $47.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY34 | 8/3/18 | $46.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRJ | 8/3/18 | $45.99 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PW2P | 8/3/18 | $45.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXYJ | 8/3/18 | $45.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PW7N | 8/3/18 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXI5 | 8/3/18 | $42.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWM6 | 8/3/18 | $42.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXMF | 8/3/18 | $42.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWKB | 8/3/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXME | 8/3/18 | $41.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PW2N | 8/3/18 | $40.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PX7S | 8/3/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY9Y | 8/3/18 | $39.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PW2O | 8/3/18 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRO | 8/3/18 | $38.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRP | 8/3/18 | $38.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWYN | 8/3/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRN | 8/3/18 | $38.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PX7T | 8/3/18 | $37.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWYQ | 8/3/18 | $36.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYB2 | 8/3/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYB1 | 8/3/18 | $34.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PW7M | 8/3/18 | $34.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXVW | 8/3/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWYT | 8/3/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYN2 | 8/3/18 | $31.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWKF | 8/3/18 | $31.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXDO | 8/3/18 | $30.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYLK | 8/3/18 | $29.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWPG | 8/3/18 | $27.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXVV | 8/3/18 | $25.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PX1K | 8/3/18 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY3A | 8/3/18 | $24.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY7M | 8/3/18 | $24.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRF | 8/3/18 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY36 | 8/3/18 | $22.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWPF | 8/3/18 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXP0 | 8/3/18 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY3C | 8/3/18 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PW2R | 8/3/18 | $18.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PW2Q | 8/3/18 | $18.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PX7R | 8/3/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXI7 | 8/3/18 | $17.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY9U | 8/3/18 | $17.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PY9T | 8/3/18 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWYO | 8/3/18 | $14.49 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PWM8 | 8/3/18 | $14.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PX1I | 8/3/18 | $13.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYGH | 8/3/18 | $13.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PW2T | 8/3/18 | $13.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PXRD | 8/3/18 | $10.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596801 | 8/3/18 | -$73.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596793 | 8/3/18 | -$74.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596802 | 8/3/18 | -$78.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596796 | 8/3/18 | -$136.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596797 | 8/3/18 | -$277.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596798 | 8/3/18 | -$571.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596794 | 8/3/18 | -$658.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PZCS | 8/4/18 | $382.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PZ3K | 8/4/18 | $331.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYZU | 8/4/18 | $60.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PZ9J | 8/4/18 | $57.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PZ2L | 8/4/18 | $50.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYSO | 8/4/18 | $27.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYSN | 8/4/18 | $26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 000007PYVG | 8/4/18 | $23.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596932 | 8/4/18 | -$105.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596931 | 8/4/18 | -$177.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000596933 | 8/4/18 | -$232.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597318 | 8/6/18 | -$14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597331 | 8/6/18 | -$92.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597327 | 8/6/18 | -$96.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597302 | 8/6/18 | -$133.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597325 | 8/6/18 | -$162.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597328 | 8/6/18 | -$184.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597303 | 8/6/18 | -$210.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597324 | 8/6/18 | -$216.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597320 | 8/6/18 | -$235.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597305 | 8/6/18 | -$248.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597304 | 8/6/18 | -$425.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597323 | 8/6/18 | -$865.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597317 | 8/6/18 | -$956.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597307 | 8/6/18 | -$1,189.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597739 | 8/7/18 | -$115.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597755 | 8/7/18 | -$122.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597736 | 8/7/18 | -$331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597752 | 8/7/18 | -$401.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000597746 | 8/7/18 | -$552.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598203 | 8/8/18 | -$9.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598202 | 8/8/18 | -$28.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598206 | 8/8/18 | -$117.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598188 | 8/8/18 | -$322.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598595 | 8/9/18 | -$66.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598588 | 8/9/18 | -$104.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598589 | 8/9/18 | -$331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598587 | 8/9/18 | -$331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598601 | 8/9/18 | -$335.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598590 | 8/9/18 | -$347.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598591 | 8/9/18 | -$701.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598593 | 8/9/18 | -$788.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598972 | 8/10/18 | -$72.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598950 | 8/10/18 | -$78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598951 | 8/10/18 | -$91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598967 | 8/10/18 | -$93.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598973 | 8/10/18 | -$103.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598958 | 8/10/18 | -$104.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598971 | 8/10/18 | -$110.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598968 | 8/10/18 | -$189.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598953 | 8/10/18 | -$717.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000598954 | 8/10/18 | -$755.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599076 | 8/11/18 | -$464.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599197 | 8/12/18 | -$19.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599198 | 8/12/18 | -$19.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599199 | 8/12/18 | -$30.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599200 | 8/12/18 | -$75.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599201 | 8/12/18 | -$110.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599586 | 8/13/18 | -$23.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599584 | 8/13/18 | -$24.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599574 | 8/13/18 | -$33.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599570 | 8/13/18 | -$38.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599571 | 8/13/18 | -$44.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599582 | 8/13/18 | -$102.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599568 | 8/13/18 | -$105.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599569 | 8/13/18 | -$170.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599579 | 8/13/18 | -$172.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599567 | 8/13/18 | -$322.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000599572 | 8/13/18 | -$711.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000358159 | 8/14/18 | -$20.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08163 | $75,717.49 | 8/17/18 | 0000358159 | 8/14/18 | -$26.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q050 | 8/5/18 | $257.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007PZJ4 | 8/5/18 | $249.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007PZGB | 8/5/18 | $175.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007PZL7 | 8/5/18 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q086 | 8/5/18 | $91.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007PZSR | 8/5/18 | $84.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1TG | 8/6/18 | $1,163.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3PV | 8/6/18 | $1,065.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Z0 | 8/6/18 | $711.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4MN | 8/6/18 | $519.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4XK | 8/6/18 | $482.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4MP | 8/6/18 | $427.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Z1 | 8/6/18 | $413.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4MM | 8/6/18 | $401.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4XM | 8/6/18 | $392.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2II | 8/6/18 | $377.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1LT | 8/6/18 | $349.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4B1 | 8/6/18 | $344.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1DJ | 8/6/18 | $338.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3ZE | 8/6/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1DK | 8/6/18 | $331.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q35G | 8/6/18 | $327.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4BE | 8/6/18 | $326.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4MX | 8/6/18 | $321.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4QA | 8/6/18 | $309.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2IK | 8/6/18 | $308.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4FS | 8/6/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1LU | 8/6/18 | $294.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Q0 | 8/6/18 | $279.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q17I | 8/6/18 | $269.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1LS | 8/6/18 | $260.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2X8 | 8/6/18 | $257.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1DF | 8/6/18 | $227.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5GC | 8/6/18 | $224.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q117 | 8/6/18 | $216.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4B4 | 8/6/18 | $215.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Z2 | 8/6/18 | $215.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q54N | 8/6/18 | $211.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0XU | 8/6/18 | $211.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4FV | 8/6/18 | $209.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1LX | 8/6/18 | $207.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5GE | 8/6/18 | $204.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4QB | 8/6/18 | $197.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q54L | 8/6/18 | $189.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3QA | 8/6/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3UH | 8/6/18 | $183.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q35C | 8/6/18 | $183.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3YY | 8/6/18 | $182.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4BB | 8/6/18 | $181.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4XR | 8/6/18 | $179.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4B2 | 8/6/18 | $176.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Q5 | 8/6/18 | $173.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4B6 | 8/6/18 | $168.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q17H | 8/6/18 | $168.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4FX | 8/6/18 | $165.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2IQ | 8/6/18 | $160.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3JK | 8/6/18 | $159.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q44U | 8/6/18 | $158.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q44T | 8/6/18 | $156.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q453 | 8/6/18 | $154.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3JG | 8/6/18 | $151.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q450 | 8/6/18 | $149.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0IZ | 8/6/18 | $149.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3PZ | 8/6/18 | $147.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3PX | 8/6/18 | $146.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3YZ | 8/6/18 | $142.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1TH | 8/6/18 | $141.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Z7 | 8/6/18 | $136.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q44Z | 8/6/18 | $135.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4MK | 8/6/18 | $135.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4XS | 8/6/18 | $135.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4QH | 8/6/18 | $134.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2QT | 8/6/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0JB | 8/6/18 | $131.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4Q9 | 8/6/18 | $130.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q116 | 8/6/18 | $126.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0J8 | 8/6/18 | $126.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1DC | 8/6/18 | $123.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1LR | 8/6/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4XO | 8/6/18 | $118.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5GD | 8/6/18 | $118.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1LN | 8/6/18 | $115.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3ZB | 8/6/18 | $113.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3QD | 8/6/18 | $113.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3PW | 8/6/18 | $109.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2QU | 8/6/18 | $109.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3UI | 8/6/18 | $109.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3E2 | 8/6/18 | $107.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Q4 | 8/6/18 | $107.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0JD | 8/6/18 | $106.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q17J | 8/6/18 | $105.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3QE | 8/6/18 | $102.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0J9 | 8/6/18 | $101.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1DI | 8/6/18 | $100.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q44W | 8/6/18 | $100.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Q9 | 8/6/18 | $99.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0J5 | 8/6/18 | $98.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1DE | 8/6/18 | $97.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q54P | 8/6/18 | $96.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q455 | 8/6/18 | $95.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0JC | 8/6/18 | $94.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q54M | 8/6/18 | $93.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2X1 | 8/6/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q577 | 8/6/18 | $92.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1TJ | 8/6/18 | $91.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q576 | 8/6/18 | $90.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1TB | 8/6/18 | $90.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4XL | 8/6/18 | $89.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4QE | 8/6/18 | $89.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q35E | 8/6/18 | $87.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4XQ | 8/6/18 | $87.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q54O | 8/6/18 | $85.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4MV | 8/6/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3ZD | 8/6/18 | $84.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q456 | 8/6/18 | $82.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2X9 | 8/6/18 | $82.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2IU | 8/6/18 | $82.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4MW | 8/6/18 | $81.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0VH | 8/6/18 | $80.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Q8 | 8/6/18 | $79.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0XT | 8/6/18 | $77.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3ZA | 8/6/18 | $74.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4MR | 8/6/18 | $73.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4ML | 8/6/18 | $72.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q44Y | 8/6/18 | $72.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Q2 | 8/6/18 | $70.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3YX | 8/6/18 | $69.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3UG | 8/6/18 | $68.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0VI | 8/6/18 | $68.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3UJ | 8/6/18 | $67.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Z6 | 8/6/18 | $66.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q35F | 8/6/18 | $66.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1DH | 8/6/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0SU | 8/6/18 | $64.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q54Q | 8/6/18 | $64.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2IR | 8/6/18 | $63.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4B8 | 8/6/18 | $62.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3JL | 8/6/18 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3QF | 8/6/18 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4B9 | 8/6/18 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q44X | 8/6/18 | $60.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q452 | 8/6/18 | $59.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0EX | 8/6/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4BF | 8/6/18 | $59.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3PY | 8/6/18 | $59.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4MO | 8/6/18 | $59.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2X3 | 8/6/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2X0 | 8/6/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3UF | 8/6/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Z8 | 8/6/18 | $58.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3JJ | 8/6/18 | $57.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2IP | 8/6/18 | $57.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4FT | 8/6/18 | $57.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0J6 | 8/6/18 | $57.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2X2 | 8/6/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1DD | 8/6/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4BD | 8/6/18 | $54.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4MU | 8/6/18 | $54.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2X7 | 8/6/18 | $53.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1LY | 8/6/18 | $51.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q17K | 8/6/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3JI | 8/6/18 | $51.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Q3 | 8/6/18 | $51.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2X6 | 8/6/18 | $50.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1LM | 8/6/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4B7 | 8/6/18 | $49.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4B5 | 8/6/18 | $49.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q454 | 8/6/18 | $48.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4MT | 8/6/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2XA | 8/6/18 | $48.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4BA | 8/6/18 | $47.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4MS | 8/6/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3JP | 8/6/18 | $46.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1TE | 8/6/18 | $45.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4MQ | 8/6/18 | $45.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Z4 | 8/6/18 | $45.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2IT | 8/6/18 | $45.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3JM | 8/6/18 | $44.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Z9 | 8/6/18 | $44.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Q1 | 8/6/18 | $44.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4BC | 8/6/18 | $43.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q575 | 8/6/18 | $42.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2QV | 8/6/18 | $42.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2QQ | 8/6/18 | $42.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2IN | 8/6/18 | $40.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3QB | 8/6/18 | $39.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1DG | 8/6/18 | $37.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4QC | 8/6/18 | $37.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1LW | 8/6/18 | $37.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1DB | 8/6/18 | $37.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q35D | 8/6/18 | $36.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Q6 | 8/6/18 | $35.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4FW | 8/6/18 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3JH | 8/6/18 | $34.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3JO | 8/6/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3JN | 8/6/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4B3 | 8/6/18 | $33.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2IS | 8/6/18 | $32.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0XS | 8/6/18 | $32.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2IJ | 8/6/18 | $31.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2X5 | 8/6/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3ZC | 8/6/18 | $31.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q35B | 8/6/18 | $30.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3PU | 8/6/18 | $30.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Q7 | 8/6/18 | $29.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4QD | 8/6/18 | $29.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q54R | 8/6/18 | $29.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1LO | 8/6/18 | $28.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4XT | 8/6/18 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q451 | 8/6/18 | $28.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1LP | 8/6/18 | $28.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1TC | 8/6/18 | $28.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0J7 | 8/6/18 | $27.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1TF | 8/6/18 | $27.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1TD | 8/6/18 | $27.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3PS | 8/6/18 | $26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2IM | 8/6/18 | $26.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q0JA | 8/6/18 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4FU | 8/6/18 | $25.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Z3 | 8/6/18 | $25.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2QR | 8/6/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2QS | 8/6/18 | $23.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4XN | 8/6/18 | $23.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1LQ | 8/6/18 | $23.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q457 | 8/6/18 | $22.79 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2QW | 8/6/18 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q44V | 8/6/18 | $22.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q228 | 8/6/18 | $20.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4QF | 8/6/18 | $18.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1TA | 8/6/18 | $17.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2X4 | 8/6/18 | $17.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3Z5 | 8/6/18 | $17.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2IO | 8/6/18 | $17.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2IL | 8/6/18 | $16.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q3QC | 8/6/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4XP | 8/6/18 | $15.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q4QG | 8/6/18 | $15.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1DA | 8/6/18 | $14.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1LV | 8/6/18 | $14.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1LZ | 8/6/18 | $12.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q1TI | 8/6/18 | $11.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q2XB | 8/6/18 | $10.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5RR | 8/7/18 | $2,447.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7HK | 8/7/18 | $1,051.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q83N | 8/7/18 | $643.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8PY | 8/7/18 | $589.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q815 | 8/7/18 | $475.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6YL | 8/7/18 | $450.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6YI | 8/7/18 | $423.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7DF | 8/7/18 | $423.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5SA | 8/7/18 | $420.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8V4 | 8/7/18 | $410.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q74O | 8/7/18 | $372.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8V3 | 8/7/18 | $353.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6AQ | 8/7/18 | $327.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8V5 | 8/7/18 | $320.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6T8 | 8/7/18 | $302.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5X7 | 8/7/18 | $289.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7DC | 8/7/18 | $280.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6DD | 8/7/18 | $275.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q840 | 8/7/18 | $275.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8B1 | 8/7/18 | $272.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5XB | 8/7/18 | $261.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q83U | 8/7/18 | $259.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5XA | 8/7/18 | $257.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6YG | 8/7/18 | $257.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6YF | 8/7/18 | $257.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8OO | 8/7/18 | $252.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8V6 | 8/7/18 | $241.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6K1 | 8/7/18 | $239.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6TC | 8/7/18 | $228.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8PW | 8/7/18 | $227.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7HM | 8/7/18 | $226.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6TD | 8/7/18 | $207.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5X6 | 8/7/18 | $198.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5X9 | 8/7/18 | $189.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q68H | 8/7/18 | $182.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8L2 | 8/7/18 | $176.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7M2 | 8/7/18 | $170.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7HL | 8/7/18 | $169.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q68G | 8/7/18 | $165.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8AY | 8/7/18 | $156.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6YH | 8/7/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q94N | 8/7/18 | $141.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6K3 | 8/7/18 | $141.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6PK | 8/7/18 | $137.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8ON | 8/7/18 | $136.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6TG | 8/7/18 | $132.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8AW | 8/7/18 | $130.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5X2 | 8/7/18 | $128.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6DF | 8/7/18 | $128.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6DE | 8/7/18 | $128.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5SF | 8/7/18 | $121.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7DG | 8/7/18 | $121.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6JV | 8/7/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5WY | 8/7/18 | $119.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6YM | 8/7/18 | $117.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q74K | 8/7/18 | $117.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q79D | 8/7/18 | $116.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q79C | 8/7/18 | $116.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5X8 | 8/7/18 | $115.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6JW | 8/7/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6G2 | 8/7/18 | $110.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6DH | 8/7/18 | $107.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5SD | 8/7/18 | $107.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7WP | 8/7/18 | $105.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8B5 | 8/7/18 | $105.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q814 | 8/7/18 | $105.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7WO | 8/7/18 | $105.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8PU | 8/7/18 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6DG | 8/7/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q83O | 8/7/18 | $99.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8B2 | 8/7/18 | $97.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6K5 | 8/7/18 | $94.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6JZ | 8/7/18 | $90.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q816 | 8/7/18 | $89.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q63Z | 8/7/18 | $88.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8B0 | 8/7/18 | $86.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6TB | 8/7/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7LZ | 8/7/18 | $82.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q83W | 8/7/18 | $81.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5SE | 8/7/18 | $78.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q640 | 8/7/18 | $78.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7HN | 8/7/18 | $77.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5X5 | 8/7/18 | $75.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6YC | 8/7/18 | $74.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q74L | 8/7/18 | $70.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6JY | 8/7/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q86L | 8/7/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7WM | 8/7/18 | $67.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6T6 | 8/7/18 | $66.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5SH | 8/7/18 | $65.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8OQ | 8/7/18 | $65.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6K4 | 8/7/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q83V | 8/7/18 | $64.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8L4 | 8/7/18 | $61.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5X1 | 8/7/18 | $60.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5X4 | 8/7/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8HU | 8/7/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8B7 | 8/7/18 | $58.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5WZ | 8/7/18 | $57.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5X0 | 8/7/18 | $57.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8OR | 8/7/18 | $57.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7M1 | 8/7/18 | $57.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6JX | 8/7/18 | $56.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6TE | 8/7/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7DD | 8/7/18 | $55.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8HV | 8/7/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8N8 | 8/7/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8V7 | 8/7/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8L5 | 8/7/18 | $50.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7M0 | 8/7/18 | $49.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q83T | 8/7/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q83Q | 8/7/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q83R | 8/7/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q83S | 8/7/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6JU | 8/7/18 | $47.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7RY | 8/7/18 | $46.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6TH | 8/7/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6T2 | 8/7/18 | $45.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7LY | 8/7/18 | $45.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6JT | 8/7/18 | $43.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5XC | 8/7/18 | $43.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7DE | 8/7/18 | $41.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6YE | 8/7/18 | $41.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6K0 | 8/7/18 | $41.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q817 | 8/7/18 | $40.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5SG | 8/7/18 | $40.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8HW | 8/7/18 | $39.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8PZ | 8/7/18 | $39.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7WN | 8/7/18 | $39.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q83P | 8/7/18 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q74N | 8/7/18 | $38.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5X3 | 8/7/18 | $38.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6YJ | 8/7/18 | $37.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5SC | 8/7/18 | $37.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8B4 | 8/7/18 | $36.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8AZ | 8/7/18 | $36.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q86J | 8/7/18 | $36.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8PV | 8/7/18 | $35.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6PL | 8/7/18 | $35.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q818 | 8/7/18 | $35.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6SY | 8/7/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6T5 | 8/7/18 | $29.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7DB | 8/7/18 | $29.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8OP | 8/7/18 | $29.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q86K | 8/7/18 | $29.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6YD | 8/7/18 | $28.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6YK | 8/7/18 | $28.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6T0 | 8/7/18 | $27.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8B3 | 8/7/18 | $27.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8L3 | 8/7/18 | $25.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6T4 | 8/7/18 | $25.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q819 | 8/7/18 | $24.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8B6 | 8/7/18 | $24.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6SW | 8/7/18 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6TF | 8/7/18 | $24.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5S9 | 8/7/18 | $23.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6K6 | 8/7/18 | $23.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q83Z | 8/7/18 | $22.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6T9 | 8/7/18 | $22.32 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6T3 | 8/7/18 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6TA | 8/7/18 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6SZ | 8/7/18 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q7LX | 8/7/18 | $22.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5MS | 8/7/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8PX | 8/7/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6T7 | 8/7/18 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q86M | 8/7/18 | $19.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5VA | 8/7/18 | $17.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6SX | 8/7/18 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q83X | 8/7/18 | $16.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q83Y | 8/7/18 | $14.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q8AX | 8/7/18 | $14.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q5SB | 8/7/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6K2 | 8/7/18 | $11.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q6T1 | 8/7/18 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 000007Q74M | 8/7/18 | $10.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600000 | 8/14/18 | -$24.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600016 | 8/14/18 | -$44.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600018 | 8/14/18 | -$54.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600007 | 8/14/18 | -$229.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600011 | 8/14/18 | -$320.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600017 | 8/14/18 | -$622.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600468 | 8/15/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600467 | 8/15/18 | -$34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600465 | 8/15/18 | -$59.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600469 | 8/15/18 | -$85.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600459 | 8/15/18 | -$85.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600462 | 8/15/18 | -$95.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600450 | 8/15/18 | -$125.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600464 | 8/15/18 | -$195.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600461 | 8/15/18 | -$207.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600463 | 8/15/18 | -$220.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600458 | 8/15/18 | -$327.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600444 | 8/15/18 | -$331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09129 | $48,579.65 | 8/20/18 | 0000600445 | 8/15/18 | -$331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBRI | 8/8/18 | $2,446.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBRD | 8/8/18 | $814.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBRB | 8/8/18 | $730.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAGT | 8/8/18 | $584.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9VU | 8/8/18 | $579.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QC05 | 8/8/18 | $528.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QC04 | 8/8/18 | $528.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QB0W | 8/8/18 | $464.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9OV | 8/8/18 | $423.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9L2 | 8/8/18 | $398.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAPP | 8/8/18 | $372.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QB2Q | 8/8/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9BJ | 8/8/18 | $330.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAEH | 8/8/18 | $324.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBC1 | 8/8/18 | $318.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QCA4 | 8/8/18 | $311.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAPR | 8/8/18 | $302.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9OU | 8/8/18 | $257.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAEG | 8/8/18 | $252.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9AT | 8/8/18 | $246.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QCA5 | 8/8/18 | $246.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAYB | 8/8/18 | $234.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBRE | 8/8/18 | $227.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAN1 | 8/8/18 | $219.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9T7 | 8/8/18 | $215.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QB2O | 8/8/18 | $207.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9BK | 8/8/18 | $206.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBPE | 8/8/18 | $193.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBNO | 8/8/18 | $193.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9BC | 8/8/18 | $192.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9OW | 8/8/18 | $190.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9BF | 8/8/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QB2P | 8/8/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBUP | 8/8/18 | $178.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBNN | 8/8/18 | $171.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9BA | 8/8/18 | $170.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBC2 | 8/8/18 | $170.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QB5P | 8/8/18 | $167.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QA0C | 8/8/18 | $165.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBGT | 8/8/18 | $158.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAMX | 8/8/18 | $153.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBRG | 8/8/18 | $141.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9KV | 8/8/18 | $139.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9F0 | 8/8/18 | $135.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9EZ | 8/8/18 | $128.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBNP | 8/8/18 | $128.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9KU | 8/8/18 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAPQ | 8/8/18 | $120.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAPN | 8/8/18 | $120.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBNM | 8/8/18 | $120.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9EY | 8/8/18 | $118.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBRC | 8/8/18 | $115.41 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QA0E | 8/8/18 | $110.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBGU | 8/8/18 | $107.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QCA9 | 8/8/18 | $107.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBC5 | 8/8/18 | $106.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QB5R | 8/8/18 | $104.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9BL | 8/8/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBRF | 8/8/18 | $99.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9F1 | 8/8/18 | $95.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAB7 | 8/8/18 | $93.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QCA8 | 8/8/18 | $85.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QA0A | 8/8/18 | $80.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QB2N | 8/8/18 | $78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBRL | 8/8/18 | $77.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9GO | 8/8/18 | $73.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9VV | 8/8/18 | $72.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAB4 | 8/8/18 | $71.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBRM | 8/8/18 | $68.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QA0D | 8/8/18 | $67.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAB5 | 8/8/18 | $57.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9BE | 8/8/18 | $57.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QCA7 | 8/8/18 | $57.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBRJ | 8/8/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9BH | 8/8/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9YB | 8/8/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBK6 | 8/8/18 | $54.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAMY | 8/8/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBC3 | 8/8/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9B9 | 8/8/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9T6 | 8/8/18 | $48.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QB2K | 8/8/18 | $46.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAYC | 8/8/18 | $44.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBRO | 8/8/18 | $43.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAUJ | 8/8/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBRH | 8/8/18 | $42.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBRP | 8/8/18 | $40.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBRK | 8/8/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9BI | 8/8/18 | $39.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAGU | 8/8/18 | $35.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAB6 | 8/8/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAB3 | 8/8/18 | $33.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9YA | 8/8/18 | $33.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QC7L | 8/8/18 | $31.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QB5Q | 8/8/18 | $31.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9YC | 8/8/18 | $31.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QB2L | 8/8/18 | $30.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QA0B | 8/8/18 | $28.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9OT | 8/8/18 | $26.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBGS | 8/8/18 | $26.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAN0 | 8/8/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBRN | 8/8/18 | $24.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QB2J | 8/8/18 | $22.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBK7 | 8/8/18 | $22.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QBC4 | 8/8/18 | $21.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAPO | 8/8/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9BB | 8/8/18 | $20.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QB0V | 8/8/18 | $18.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QAMZ | 8/8/18 | $17.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QCA6 | 8/8/18 | $15.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007QB2M | 8/8/18 | $13.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9BG | 8/8/18 | $11.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 000007Q9BD | 8/8/18 | $9.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 0000600873 | 8/16/18 | -$40.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 0000600868 | 8/16/18 | -$63.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 0000600875 | 8/16/18 | -$86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 0000600876 | 8/16/18 | -$90.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 0000601255 | 8/17/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 0000601254 | 8/17/18 | -$31.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 0000601279 | 8/17/18 | -$67.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 0000601266 | 8/17/18 | -$108.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 0000601273 | 8/17/18 | -$147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09991 | $18,109.40 | 8/21/18 | 0000601265 | 8/17/18 | -$339.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCE7 | 8/9/18 | $1,762.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEVA | 8/9/18 | $1,248.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDY2 | 8/9/18 | $1,148.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QE85 | 8/9/18 | $1,148.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDY1 | 8/9/18 | $920.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDN3 | 8/9/18 | $920.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDN5 | 8/9/18 | $908.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDN1 | 8/9/18 | $869.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAB | 8/9/18 | $869.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEEE | 8/9/18 | $817.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QENE | 8/9/18 | $793.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDY3 | 8/9/18 | $793.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAF | 8/9/18 | $793.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDN0 | 8/9/18 | $793.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCXE | 8/9/18 | $708.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QE83 | 8/9/18 | $662.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QE3C | 8/9/18 | $662.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDN2 | 8/9/18 | $613.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QE81 | 8/9/18 | $613.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDMZ | 8/9/18 | $613.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDN4 | 8/9/18 | $605.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDY5 | 8/9/18 | $605.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QE3G | 8/9/18 | $602.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEE4 | 8/9/18 | $521.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAE | 8/9/18 | $512.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAC | 8/9/18 | $512.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QE3D | 8/9/18 | $512.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEPY | 8/9/18 | $512.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAQ | 8/9/18 | $495.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCXD | 8/9/18 | $422.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAD | 8/9/18 | $419.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QE80 | 8/9/18 | $396.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCC0 | 8/9/18 | $390.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QFDN | 8/9/18 | $374.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEEA | 8/9/18 | $369.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAN | 8/9/18 | $367.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCE6 | 8/9/18 | $356.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEQ0 | 8/9/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEE7 | 8/9/18 | $329.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCVT | 8/9/18 | $327.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCVQ | 8/9/18 | $327.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAM | 8/9/18 | $327.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAO | 8/9/18 | $324.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEEF | 8/9/18 | $312.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCEF | 8/9/18 | $296.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDY6 | 8/9/18 | $285.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCVP | 8/9/18 | $277.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCS5 | 8/9/18 | $275.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCS6 | 8/9/18 | $271.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAI | 8/9/18 | $266.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCS4 | 8/9/18 | $257.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEX4 | 8/9/18 | $256.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAL | 8/9/18 | $246.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEKU | 8/9/18 | $240.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCU2 | 8/9/18 | $232.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QD38 | 8/9/18 | $228.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QENF | 8/9/18 | $223.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDKD | 8/9/18 | $219.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QF0Z | 8/9/18 | $214.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QF3U | 8/9/18 | $192.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QFDO | 8/9/18 | $189.97 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDKE | 8/9/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEX3 | 8/9/18 | $182.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDY0 | 8/9/18 | $181.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QF3R | 8/9/18 | $179.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QD8Q | 8/9/18 | $174.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDH3 | 8/9/18 | $165.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEE5 | 8/9/18 | $161.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEE8 | 8/9/18 | $160.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QFCV | 8/9/18 | $157.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QFCU | 8/9/18 | $157.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEEC | 8/9/18 | $156.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QD3A | 8/9/18 | $143.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QET9 | 8/9/18 | $142.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QE3E | 8/9/18 | $137.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCXG | 8/9/18 | $135.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEEG | 8/9/18 | $135.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDY4 | 8/9/18 | $132.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAH | 8/9/18 | $130.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QD5W | 8/9/18 | $127.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QETA | 8/9/18 | $126.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QE84 | 8/9/18 | $125.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEKV | 8/9/18 | $123.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QF3S | 8/9/18 | $121.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDCN | 8/9/18 | $119.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QF3P | 8/9/18 | $114.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCE8 | 8/9/18 | $111.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QE3F | 8/9/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCEC | 8/9/18 | $102.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QETC | 8/9/18 | $101.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCRE | 8/9/18 | $98.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QD8N | 8/9/18 | $95.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QD8O | 8/9/18 | $91.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCED | 8/9/18 | $91.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QF6C | 8/9/18 | $86.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEKW | 8/9/18 | $85.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QETB | 8/9/18 | $84.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QET8 | 8/9/18 | $82.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QF13 | 8/9/18 | $80.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QF3T | 8/9/18 | $79.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAG | 8/9/18 | $75.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCE9 | 8/9/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDCL | 8/9/18 | $73.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QF12 | 8/9/18 | $70.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDTX | 8/9/18 | $67.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDCK | 8/9/18 | $65.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QFCX | 8/9/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEPX | 8/9/18 | $63.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCEE | 8/9/18 | $63.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCEA | 8/9/18 | $62.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCVR | 8/9/18 | $62.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QFCW | 8/9/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QFCT | 8/9/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QF8Z | 8/9/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEE9 | 8/9/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QENH | 8/9/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QENI | 8/9/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEKX | 8/9/18 | $55.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QF3Q | 8/9/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QFAG | 8/9/18 | $51.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAR | 8/9/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCU3 | 8/9/18 | $50.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEED | 8/9/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAJ | 8/9/18 | $49.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEVB | 8/9/18 | $49.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDCJ | 8/9/18 | $48.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCEG | 8/9/18 | $47.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDY8 | 8/9/18 | $46.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QENG | 8/9/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEHH | 8/9/18 | $44.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDY7 | 8/9/18 | $44.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCEB | 8/9/18 | $44.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEHI | 8/9/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCS7 | 8/9/18 | $43.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCXF | 8/9/18 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDY9 | 8/9/18 | $41.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDCM | 8/9/18 | $41.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDCO | 8/9/18 | $40.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QE82 | 8/9/18 | $39.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEPZ | 8/9/18 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QD3B | 8/9/18 | $38.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QD39 | 8/9/18 | $37.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEEH | 8/9/18 | $34.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEX5 | 8/9/18 | $32.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEEB | 8/9/18 | $32.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QD8P | 8/9/18 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QFDP | 8/9/18 | $28.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QD5V | 8/9/18 | $27.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QF90 | 8/9/18 | $27.57 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCEH | 8/9/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QCVS | 8/9/18 | $24.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEX7 | 8/9/18 | $21.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEE6 | 8/9/18 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QF10 | 8/9/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDKF | 8/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDH4 | 8/9/18 | $20.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDCP | 8/9/18 | $20.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEX9 | 8/9/18 | $20.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDN6 | 8/9/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAP | 8/9/18 | $20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEX8 | 8/9/18 | $17.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDH2 | 8/9/18 | $16.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QE3H | 8/9/18 | $16.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QDTW | 8/9/18 | $15.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEAK | 8/9/18 | $13.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QEX6 | 8/9/18 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 000007QF11 | 8/9/18 | $10.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10791 | $39,817.12 | 8/22/18 | 0000601425 | 8/18/18 | -$42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000737714 | 3/20/18 | $580.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007OJIM | 7/16/18 | $32.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000750978 | 7/16/18 | -$12.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QFXV | 8/10/18 | $1,110.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGFX | 8/10/18 | $488.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QFSP | 8/10/18 | $401.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGCB | 8/10/18 | $327.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QG86 | 8/10/18 | $318.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QFSQ | 8/10/18 | $290.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGM9 | 8/10/18 | $246.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QFW8 | 8/10/18 | $229.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGM8 | 8/10/18 | $196.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QG0Q | 8/10/18 | $178.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGCA | 8/10/18 | $153.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGFY | 8/10/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGCC | 8/10/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QG0P | 8/10/18 | $126.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QG49 | 8/10/18 | $126.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QFXU | 8/10/18 | $119.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QFXW | 8/10/18 | $119.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGTA | 8/10/18 | $117.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGTB | 8/10/18 | $115.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGT8 | 8/10/18 | $109.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QFW9 | 8/10/18 | $107.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGCD | 8/10/18 | $93.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGMA | 8/10/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGG0 | 8/10/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QFS3 | 8/10/18 | $81.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QFIC | 8/10/18 | $63.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QG48 | 8/10/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGFZ | 8/10/18 | $44.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QG83 | 8/10/18 | $44.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QG82 | 8/10/18 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QFXX | 8/10/18 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QG81 | 8/10/18 | $29.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGT9 | 8/10/18 | $25.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGCE | 8/10/18 | $25.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QG85 | 8/10/18 | $25.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QG84 | 8/10/18 | $23.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QG0O | 8/10/18 | $18.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGT7 | 8/10/18 | $17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 000007QGM7 | 8/10/18 | $12.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000601935 | 8/20/18 | -$1.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000601919 | 8/20/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000601934 | 8/20/18 | -$15.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000601918 | 8/20/18 | -$18.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000601912 | 8/20/18 | -$42.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000601924 | 8/20/18 | -$45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000601932 | 8/20/18 | -$63.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000601933 | 8/20/18 | -$63.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000601915 | 8/20/18 | -$71.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000601940 | 8/20/18 | -$117.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000601909 | 8/20/18 | -$124.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000601920 | 8/20/18 | -$155.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000601914 | 8/20/18 | -$327.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000601908 | 8/20/18 | -$331.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11506 | $4,863.00 | 8/23/18 | 0000601911 | 8/20/18 | -$331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007OOTD | 7/17/18 | $81.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000751403 | 7/17/18 | -$46.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9O | 8/11/18 | $1,417.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9G | 8/11/18 | $422.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9H | 8/11/18 | $395.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9Y | 8/11/18 | $384.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAL | 8/11/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9J | 8/11/18 | $329.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAJ | 8/11/18 | $321.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9T | 8/11/18 | $278.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9K | 8/11/18 | $257.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QIGB | 8/11/18 | $256.47 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAH | 8/11/18 | $251.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHA8 | 8/11/18 | $234.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9A | 8/11/18 | $227.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAD | 8/11/18 | $219.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAS | 8/11/18 | $173.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHA6 | 8/11/18 | $166.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAR | 8/11/18 | $156.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9I | 8/11/18 | $152.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAM | 8/11/18 | $136.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9M | 8/11/18 | $132.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHA5 | 8/11/18 | $114.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAP | 8/11/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QIGD | 8/11/18 | $110.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAF | 8/11/18 | $108.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAC | 8/11/18 | $102.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9C | 8/11/18 | $99.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAI | 8/11/18 | $98.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QIG9 | 8/11/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9E | 8/11/18 | $97.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHA7 | 8/11/18 | $95.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHA2 | 8/11/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9U | 8/11/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHA0 | 8/11/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAA | 8/11/18 | $77.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHA1 | 8/11/18 | $74.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9B | 8/11/18 | $71.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAN | 8/11/18 | $66.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QIGA | 8/11/18 | $64.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QIGC | 8/11/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAT | 8/11/18 | $52.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9P | 8/11/18 | $50.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9S | 8/11/18 | $46.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAE | 8/11/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAQ | 8/11/18 | $45.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHA3 | 8/11/18 | $43.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAB | 8/11/18 | $42.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9V | 8/11/18 | $42.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9Q | 8/11/18 | $40.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9W | 8/11/18 | $37.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9N | 8/11/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9F | 8/11/18 | $32.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAO | 8/11/18 | $26.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAG | 8/11/18 | $25.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9X | 8/11/18 | $21.50 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHA4 | 8/11/18 | $19.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHAK | 8/11/18 | $18.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9D | 8/11/18 | $17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9R | 8/11/18 | $17.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9L | 8/11/18 | $12.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QHA9 | 8/11/18 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 000007QH9Z | 8/11/18 | $10.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000602345 | 8/21/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000602350 | 8/21/18 | -$21.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000602351 | 8/21/18 | -$23.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000602344 | 8/21/18 | -$32.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000602343 | 8/21/18 | -$40.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000602352 | 8/21/18 | -$46.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000602338 | 8/21/18 | -$49.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000602347 | 8/21/18 | -$55.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000700733 | 8/21/18 | -$121.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000602361 | 8/21/18 | -$147.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000602346 | 8/21/18 | -$164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000602362 | 8/21/18 | -$209.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000602360 | 8/21/18 | -$223.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000602339 | 8/21/18 | -$331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000602356 | 8/21/18 | -$605.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12121 | $5,446.99 | 8/24/18 | 0000602353 | 8/21/18 | -$1,148.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QJAW | 8/12/18 | $264.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QJMR | 8/12/18 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QJIT | 8/12/18 | $112.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QJOL | 8/12/18 | $54.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QJP8 | 8/12/18 | $45.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QJOM | 8/12/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QJO2 | 8/12/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMFK | 8/13/18 | $817.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3U | 8/13/18 | $736.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMNE | 8/13/18 | $662.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3Y | 8/13/18 | $637.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNZZ | 8/13/18 | $609.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QM5W | 8/13/18 | $569.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKTP | 8/13/18 | $535.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO50 | 8/13/18 | $514.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNUC | 8/13/18 | $440.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPIR | 8/13/18 | $421.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLZX | 8/13/18 | $396.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO03 | 8/13/18 | $382.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QP50 | 8/13/18 | $367.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLM6 | 8/13/18 | $366.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QK4A | 8/13/18 | $365.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPB3 | 8/13/18 | $340.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO4Z | 8/13/18 | $335.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QN4D | 8/13/18 | $327.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOEZ | 8/13/18 | $326.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QM5X | 8/13/18 | $322.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO06 | 8/13/18 | $321.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO57 | 8/13/18 | $310.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNNY | 8/13/18 | $297.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOEY | 8/13/18 | $282.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOO9 | 8/13/18 | $269.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO92 | 8/13/18 | $262.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMNC | 8/13/18 | $248.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QN49 | 8/13/18 | $246.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMN7 | 8/13/18 | $225.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOKL | 8/13/18 | $225.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO04 | 8/13/18 | $219.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QN47 | 8/13/18 | $215.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNUJ | 8/13/18 | $209.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLZV | 8/13/18 | $205.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLMB | 8/13/18 | $202.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKTQ | 8/13/18 | $174.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3I | 8/13/18 | $174.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3Q | 8/13/18 | $172.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QK95 | 8/13/18 | $171.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKNE | 8/13/18 | $166.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPIS | 8/13/18 | $164.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLMG | 8/13/18 | $162.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QM5Y | 8/13/18 | $161.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QN4C | 8/13/18 | $160.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOO8 | 8/13/18 | $155.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKJG | 8/13/18 | $154.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QP4Z | 8/13/18 | $151.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QN48 | 8/13/18 | $150.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMNB | 8/13/18 | $149.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNIM | 8/13/18 | $149.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMFG | 8/13/18 | $149.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKCD | 8/13/18 | $146.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QP4Y | 8/13/18 | $145.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMFH | 8/13/18 | $133.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNDC | 8/13/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO01 | 8/13/18 | $131.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKNF | 8/13/18 | $128.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNO1 | 8/13/18 | $128.33 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3P | 8/13/18 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QN4B | 8/13/18 | $122.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMNF | 8/13/18 | $120.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMN8 | 8/13/18 | $115.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QP4X | 8/13/18 | $115.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNII | 8/13/18 | $110.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPB4 | 8/13/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO51 | 8/13/18 | $106.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QK4B | 8/13/18 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLME | 8/13/18 | $101.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNUK | 8/13/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNUF | 8/13/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLCV | 8/13/18 | $101.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNUI | 8/13/18 | $97.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLMI | 8/13/18 | $95.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO55 | 8/13/18 | $95.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKTO | 8/13/18 | $93.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO58 | 8/13/18 | $93.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QN46 | 8/13/18 | $91.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLMH | 8/13/18 | $89.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPIT | 8/13/18 | $86.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO59 | 8/13/18 | $85.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QJXL | 8/13/18 | $84.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNO0 | 8/13/18 | $83.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKCB | 8/13/18 | $83.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKTN | 8/13/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOEW | 8/13/18 | $82.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKNJ | 8/13/18 | $81.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNUD | 8/13/18 | $81.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO56 | 8/13/18 | $78.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLCW | 8/13/18 | $78.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOKI | 8/13/18 | $77.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOKJ | 8/13/18 | $75.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOS7 | 8/13/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMFJ | 8/13/18 | $70.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKEK | 8/13/18 | $70.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKEJ | 8/13/18 | $70.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOS6 | 8/13/18 | $70.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QJX7 | 8/13/18 | $69.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNUE | 8/13/18 | $69.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNNX | 8/13/18 | $67.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO5B | 8/13/18 | $64.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLCX | 8/13/18 | $63.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3Z | 8/13/18 | $63.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKCC | 8/13/18 | $63.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMWI | 8/13/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMWJ | 8/13/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOKK | 8/13/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLZY | 8/13/18 | $57.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOKH | 8/13/18 | $53.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLCU | 8/13/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNDH | 8/13/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLZU | 8/13/18 | $50.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNNZ | 8/13/18 | $50.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QN4A | 8/13/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO08 | 8/13/18 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QM61 | 8/13/18 | $46.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMFI | 8/13/18 | $46.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLMC | 8/13/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNIQ | 8/13/18 | $45.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMN6 | 8/13/18 | $44.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO53 | 8/13/18 | $44.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNDF | 8/13/18 | $44.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3M | 8/13/18 | $44.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKJH | 8/13/18 | $43.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKJF | 8/13/18 | $43.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3L | 8/13/18 | $43.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3O | 8/13/18 | $43.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO52 | 8/13/18 | $42.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO54 | 8/13/18 | $41.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNIP | 8/13/18 | $41.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3J | 8/13/18 | $41.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOKQ | 8/13/18 | $40.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO07 | 8/13/18 | $40.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO5A | 8/13/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLMD | 8/13/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3S | 8/13/18 | $39.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3N | 8/13/18 | $38.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOKM | 8/13/18 | $38.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNIL | 8/13/18 | $37.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLZS | 8/13/18 | $36.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO05 | 8/13/18 | $36.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPB5 | 8/13/18 | $36.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QK5N | 8/13/18 | $35.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOOA | 8/13/18 | $35.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOEX | 8/13/18 | $34.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOKR | 8/13/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNDG | 8/13/18 | $32.56 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOKP | 8/13/18 | $32.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3X | 8/13/18 | $32.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLMA | 8/13/18 | $30.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QM5Z | 8/13/18 | $30.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QM62 | 8/13/18 | $28.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLM8 | 8/13/18 | $28.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKNI | 8/13/18 | $27.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLZT | 8/13/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3V | 8/13/18 | $26.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOEV | 8/13/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOOB | 8/13/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3K | 8/13/18 | $26.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOYQ | 8/13/18 | $25.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLMF | 8/13/18 | $24.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOKN | 8/13/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOS8 | 8/13/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLCT | 8/13/18 | $24.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO5C | 8/13/18 | $23.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QM60 | 8/13/18 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLM9 | 8/13/18 | $23.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QK96 | 8/13/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO02 | 8/13/18 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QO00 | 8/13/18 | $22.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLZW | 8/13/18 | $22.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNIN | 8/13/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNIO | 8/13/18 | $21.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3W | 8/13/18 | $20.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNDE | 8/13/18 | $20.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNDI | 8/13/18 | $20.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKNG | 8/13/18 | $20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNDD | 8/13/18 | $20.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOEU | 8/13/18 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3T | 8/13/18 | $19.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNIK | 8/13/18 | $18.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNIG | 8/13/18 | $18.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMNA | 8/13/18 | $18.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNUH | 8/13/18 | $18.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QLM7 | 8/13/18 | $18.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNIH | 8/13/18 | $17.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOKS | 8/13/18 | $16.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNIJ | 8/13/18 | $16.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOF0 | 8/13/18 | $16.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPHV | 8/13/18 | $15.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QL3R | 8/13/18 | $14.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMN9 | 8/13/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QKNH | 8/13/18 | $13.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QNUG | 8/13/18 | $12.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QJXK | 8/13/18 | $12.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QOKO | 8/13/18 | $12.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QMND | 8/13/18 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS0I | 8/14/18 | $2,415.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRWL | 8/14/18 | $1,080.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQJD | 8/14/18 | $1,011.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRJQ | 8/14/18 | $826.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRFL | 8/14/18 | $769.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPV2 | 8/14/18 | $724.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPV0 | 8/14/18 | $724.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWA | 8/14/18 | $711.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPV1 | 8/14/18 | $704.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSS7 | 8/14/18 | $696.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRWP | 8/14/18 | $614.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS0J | 8/14/18 | $601.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPVZ | 8/14/18 | $537.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSS6 | 8/14/18 | $533.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSLX | 8/14/18 | $528.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWI | 8/14/18 | $463.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQJF | 8/14/18 | $459.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS0K | 8/14/18 | $456.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSLW | 8/14/18 | $432.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSEI | 8/14/18 | $413.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQMH | 8/14/18 | $397.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRRG | 8/14/18 | $396.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSH4 | 8/14/18 | $383.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPW0 | 8/14/18 | $374.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSBZ | 8/14/18 | $369.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSVP | 8/14/18 | $358.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRB7 | 8/14/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSEU | 8/14/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSLU | 8/14/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSSB | 8/14/18 | $331.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRWU | 8/14/18 | $330.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRFE | 8/14/18 | $326.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRFH | 8/14/18 | $326.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QT03 | 8/14/18 | $326.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQPT | 8/14/18 | $316.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPW1 | 8/14/18 | $288.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPW5 | 8/14/18 | $282.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QT06 | 8/14/18 | $279.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRRF | 8/14/18 | $275.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQPO | 8/14/18 | $264.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQ8Y | 8/14/18 | $264.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QTF7 | 8/14/18 | $262.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQ33 | 8/14/18 | $252.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWK | 8/14/18 | $250.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSYG | 8/14/18 | $248.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPVU | 8/14/18 | $246.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQBR | 8/14/18 | $228.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QT61 | 8/14/18 | $214.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQMI | 8/14/18 | $211.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRJP | 8/14/18 | $202.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QT3Y | 8/14/18 | $192.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRRE | 8/14/18 | $188.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSEL | 8/14/18 | $183.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSS9 | 8/14/18 | $183.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS0Q | 8/14/18 | $179.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQBP | 8/14/18 | $174.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPVX | 8/14/18 | $172.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSSA | 8/14/18 | $169.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPVY | 8/14/18 | $169.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQBQ | 8/14/18 | $167.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPW7 | 8/14/18 | $165.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS4C | 8/14/18 | $162.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS0M | 8/14/18 | $161.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQPR | 8/14/18 | $161.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPW4 | 8/14/18 | $160.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSH2 | 8/14/18 | $158.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSBQ | 8/14/18 | $156.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWR | 8/14/18 | $148.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS0L | 8/14/18 | $148.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS4B | 8/14/18 | $143.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPW6 | 8/14/18 | $142.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QR3Z | 8/14/18 | $142.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QT5Z | 8/14/18 | $137.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSEJ | 8/14/18 | $137.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQJC | 8/14/18 | $132.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRWN | 8/14/18 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWE | 8/14/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRFM | 8/14/18 | $118.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQBO | 8/14/18 | $117.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRB8 | 8/14/18 | $117.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRJN | 8/14/18 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQTZ | 8/14/18 | $116.27 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QT60 | 8/14/18 | $113.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRWS | 8/14/18 | $112.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRJO | 8/14/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPVW | 8/14/18 | $109.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPW2 | 8/14/18 | $109.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQMJ | 8/14/18 | $107.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRFG | 8/14/18 | $103.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPW9 | 8/14/18 | $102.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRRH | 8/14/18 | $101.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQPP | 8/14/18 | $101.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWF | 8/14/18 | $100.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS7V | 8/14/18 | $98.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSBR | 8/14/18 | $95.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWS | 8/14/18 | $92.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPPW | 8/14/18 | $91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSBU | 8/14/18 | $91.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QR3W | 8/14/18 | $90.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QTBT | 8/14/18 | $89.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPW3 | 8/14/18 | $89.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSEP | 8/14/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRB6 | 8/14/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRJM | 8/14/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSEQ | 8/14/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPW8 | 8/14/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRRD | 8/14/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWO | 8/14/18 | $82.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSC1 | 8/14/18 | $81.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QR40 | 8/14/18 | $80.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWH | 8/14/18 | $79.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWP | 8/14/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQJH | 8/14/18 | $77.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSES | 8/14/18 | $74.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QTBS | 8/14/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPUZ | 8/14/18 | $72.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWG | 8/14/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS0N | 8/14/18 | $66.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRWQ | 8/14/18 | $66.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQMF | 8/14/18 | $63.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSBY | 8/14/18 | $63.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS0O | 8/14/18 | $62.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRJR | 8/14/18 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS0P | 8/14/18 | $59.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSET | 8/14/18 | $57.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QR7R | 8/14/18 | $57.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QR7S | 8/14/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRFJ | 8/14/18 | $57.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQ34 | 8/14/18 | $57.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQBS | 8/14/18 | $55.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS7Y | 8/14/18 | $55.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS7Z | 8/14/18 | $55.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS7X | 8/14/18 | $55.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSEK | 8/14/18 | $55.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QTF8 | 8/14/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSEM | 8/14/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSEN | 8/14/18 | $54.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWD | 8/14/18 | $54.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQJE | 8/14/18 | $53.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QTF9 | 8/14/18 | $53.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QT07 | 8/14/18 | $52.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS4A | 8/14/18 | $50.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QR3Y | 8/14/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QT05 | 8/14/18 | $48.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQMG | 8/14/18 | $48.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWQ | 8/14/18 | $47.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQGU | 8/14/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QR7T | 8/14/18 | $46.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRB5 | 8/14/18 | $45.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRWT | 8/14/18 | $45.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRJL | 8/14/18 | $45.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQPU | 8/14/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSC0 | 8/14/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSBT | 8/14/18 | $44.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSBV | 8/14/18 | $43.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QTF6 | 8/14/18 | $43.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QT3X | 8/14/18 | $41.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSLT | 8/14/18 | $41.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QT04 | 8/14/18 | $40.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSLY | 8/14/18 | $39.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSBS | 8/14/18 | $38.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRRI | 8/14/18 | $38.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRFF | 8/14/18 | $38.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSVO | 8/14/18 | $37.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QT3Z | 8/14/18 | $36.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRWM | 8/14/18 | $36.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQPS | 8/14/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QR3X | 8/14/18 | $34.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSVN | 8/14/18 | $34.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRB9 | 8/14/18 | $34.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQPQ | 8/14/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWN | 8/14/18 | $32.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSH3 | 8/14/18 | $31.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSLS | 8/14/18 | $31.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSEO | 8/14/18 | $31.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QTF3 | 8/14/18 | $30.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSLZ | 8/14/18 | $30.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QTF4 | 8/14/18 | $29.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRFI | 8/14/18 | $29.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWL | 8/14/18 | $29.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRFK | 8/14/18 | $28.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWB | 8/14/18 | $28.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWC | 8/14/18 | $28.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWJ | 8/14/18 | $28.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSER | 8/14/18 | $27.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPWM | 8/14/18 | $27.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QTF5 | 8/14/18 | $25.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QQJG | 8/14/18 | $24.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSBX | 8/14/18 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QS7W | 8/14/18 | $21.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QRWR | 8/14/18 | $20.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QR7U | 8/14/18 | $18.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSBW | 8/14/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QPVV | 8/14/18 | $13.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QSLV | 8/14/18 | $12.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 000007QT3W | 8/14/18 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 0000602699 | 8/22/18 | -$49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 0000602708 | 8/22/18 | -$55.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 0000602707 | 8/22/18 | -$55.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 0000602709 | 8/22/18 | -$57.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 0000602720 | 8/22/18 | -$77.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 0000602698 | 8/22/18 | -$80.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 0000602697 | 8/22/18 | -$91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 0000602721 | 8/22/18 | -$115.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 0000602715 | 8/22/18 | -$118.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 0000602716 | 8/22/18 | -$147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 0000602700 | 8/22/18 | -$164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 0000602711 | 8/22/18 | -$440.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13163 | $57,534.90 | 8/27/18 | 0000602712 | 8/22/18 | -$440.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QV3C | 8/15/18 | $1,248.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWIF | 8/15/18 | $993.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVO4 | 8/15/18 | $767.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QV3I | 8/15/18 | $647.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUQ7 | 8/15/18 | $647.48 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUM3 | 8/15/18 | $638.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUM4 | 8/15/18 | $638.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVF3 | 8/15/18 | $620.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QV3D | 8/15/18 | $614.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVF1 | 8/15/18 | $550.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVM7 | 8/15/18 | $528.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUCA | 8/15/18 | $490.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QU9I | 8/15/18 | $459.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QV3G | 8/15/18 | $446.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVB5 | 8/15/18 | $440.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVB8 | 8/15/18 | $440.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVB6 | 8/15/18 | $440.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVB7 | 8/15/18 | $440.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVO7 | 8/15/18 | $437.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QU2V | 8/15/18 | $412.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWIK | 8/15/18 | $376.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVF0 | 8/15/18 | $370.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QV7K | 8/15/18 | $337.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVXC | 8/15/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVXF | 8/15/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUFI | 8/15/18 | $327.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUM8 | 8/15/18 | $317.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QW8X | 8/15/18 | $269.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUUO | 8/15/18 | $264.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWIG | 8/15/18 | $256.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QW71 | 8/15/18 | $253.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWIL | 8/15/18 | $248.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVF2 | 8/15/18 | $246.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QTU0 | 8/15/18 | $231.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QTI6 | 8/15/18 | $228.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QTU1 | 8/15/18 | $224.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVBB | 8/15/18 | $216.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWLP | 8/15/18 | $201.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVZN | 8/15/18 | $185.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUFH | 8/15/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QTY7 | 8/15/18 | $183.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVVM | 8/15/18 | $179.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QU9N | 8/15/18 | $171.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVZO | 8/15/18 | $171.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWLO | 8/15/18 | $161.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QV3K | 8/15/18 | $160.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUQ8 | 8/15/18 | $156.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVS4 | 8/15/18 | $153.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVVL | 8/15/18 | $151.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVM4 | 8/15/18 | $144.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QW8W | 8/15/18 | $137.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QU9J | 8/15/18 | $137.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QW2M | 8/15/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUUN | 8/15/18 | $118.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QTXR | 8/15/18 | $118.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUM7 | 8/15/18 | $115.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUQA | 8/15/18 | $115.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWN2 | 8/15/18 | $107.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVXE | 8/15/18 | $106.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUCC | 8/15/18 | $103.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QTI7 | 8/15/18 | $103.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVM5 | 8/15/18 | $100.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVZL | 8/15/18 | $97.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUM5 | 8/15/18 | $95.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVO3 | 8/15/18 | $92.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QU6Y | 8/15/18 | $91.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QV3F | 8/15/18 | $91.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVZM | 8/15/18 | $86.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUM6 | 8/15/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QW2N | 8/15/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVS8 | 8/15/18 | $81.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVS5 | 8/15/18 | $81.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWSN | 8/15/18 | $79.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVXG | 8/15/18 | $77.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWIH | 8/15/18 | $71.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QW2L | 8/15/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUQB | 8/15/18 | $66.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QU9O | 8/15/18 | $63.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUQ5 | 8/15/18 | $62.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVM6 | 8/15/18 | $60.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVO5 | 8/15/18 | $57.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUQC | 8/15/18 | $56.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVS7 | 8/15/18 | $54.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QTL0 | 8/15/18 | $54.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUFJ | 8/15/18 | $53.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QU9H | 8/15/18 | $53.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QV7N | 8/15/18 | $49.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWQ2 | 8/15/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVB9 | 8/15/18 | $48.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWN3 | 8/15/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QV3H | 8/15/18 | $44.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVS6 | 8/15/18 | $44.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QU9M | 8/15/18 | $43.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QV7M | 8/15/18 | $43.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWFZ | 8/15/18 | $40.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QTLT | 8/15/18 | $40.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVBA | 8/15/18 | $38.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QV3E | 8/15/18 | $35.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QV7L | 8/15/18 | $34.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWIJ | 8/15/18 | $33.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QV3J | 8/15/18 | $32.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QW72 | 8/15/18 | $31.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QU9K | 8/15/18 | $31.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUQ9 | 8/15/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QV3L | 8/15/18 | $31.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVXD | 8/15/18 | $29.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVB4 | 8/15/18 | $25.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QTY6 | 8/15/18 | $22.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVO6 | 8/15/18 | $22.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUCB | 8/15/18 | $22.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWU0 | 8/15/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVIS | 8/15/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVIR | 8/15/18 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QUQ6 | 8/15/18 | $14.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QU9L | 8/15/18 | $12.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWII | 8/15/18 | $12.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QVZP | 8/15/18 | $12.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 000007QWIM | 8/15/18 | $11.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603064 | 8/23/18 | -$36.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603063 | 8/23/18 | -$37.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000357897 | 8/23/18 | -$58.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603068 | 8/23/18 | -$68.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603071 | 8/23/18 | -$76.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603049 | 8/23/18 | -$90.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603043 | 8/23/18 | -$111.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603050 | 8/23/18 | -$151.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603039 | 8/23/18 | -$171.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603066 | 8/23/18 | -$172.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603051 | 8/23/18 | -$173.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603048 | 8/23/18 | -$327.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603040 | 8/23/18 | -$440.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603041 | 8/23/18 | -$561.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603385 | 8/24/18 | -$59.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603378 | 8/24/18 | -$107.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603387 | 8/24/18 | -$112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603392 | 8/24/18 | -$128.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603390 | 8/24/18 | -$153.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603379 | 8/24/18 | -$156.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603389 | 8/24/18 | -$156.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603382 | 8/24/18 | -$170.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603383 | 8/24/18 | -$211.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14054 | $18,714.62 | 8/28/18 | 0000603396 | 8/24/18 | -$647.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZ81 | 8/16/18 | $1,937.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXYU | 8/16/18 | $1,158.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QX18 | 8/16/18 | $833.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QWYC | 8/16/18 | $704.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QWYA | 8/16/18 | $704.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXVU | 8/16/18 | $697.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYVT | 8/16/18 | $540.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXYW | 8/16/18 | $521.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXYY | 8/16/18 | $471.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZ4M | 8/16/18 | $391.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXVV | 8/16/18 | $367.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXYV | 8/16/18 | $355.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXBL | 8/16/18 | $327.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZ4N | 8/16/18 | $289.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZBZ | 8/16/18 | $266.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYE1 | 8/16/18 | $243.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXYX | 8/16/18 | $241.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYS4 | 8/16/18 | $239.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZDA | 8/16/18 | $220.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYDV | 8/16/18 | $218.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYS0 | 8/16/18 | $202.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYMU | 8/16/18 | $184.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QX3I | 8/16/18 | $181.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZC0 | 8/16/18 | $172.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QY63 | 8/16/18 | $167.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QWYD | 8/16/18 | $160.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYS3 | 8/16/18 | $153.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYYT | 8/16/18 | $149.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZMB | 8/16/18 | $139.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXYZ | 8/16/18 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYS1 | 8/16/18 | $119.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXEX | 8/16/18 | $118.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QY28 | 8/16/18 | $110.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYDW | 8/16/18 | $108.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QY26 | 8/16/18 | $101.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QX6N | 8/16/18 | $94.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYYU | 8/16/18 | $89.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZFL | 8/16/18 | $89.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYDZ | 8/16/18 | $88.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXBK | 8/16/18 | $88.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXNJ | 8/16/18 | $84.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZDB | 8/16/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXNI | 8/16/18 | $75.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYDX | 8/16/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYYS | 8/16/18 | $68.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZ6F | 8/16/18 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZ4Q | 8/16/18 | $61.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QWYB | 8/16/18 | $60.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QY27 | 8/16/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYYV | 8/16/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QX3H | 8/16/18 | $57.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZHT | 8/16/18 | $57.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYE0 | 8/16/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZMC | 8/16/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXEW | 8/16/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QX6P | 8/16/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYMS | 8/16/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXVW | 8/16/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYS2 | 8/16/18 | $48.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYU3 | 8/16/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QX6O | 8/16/18 | $45.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZL2 | 8/16/18 | $44.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QY90 | 8/16/18 | $44.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QWYE | 8/16/18 | $43.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QY91 | 8/16/18 | $43.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYU4 | 8/16/18 | $43.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZMA | 8/16/18 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QY65 | 8/16/18 | $41.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QY25 | 8/16/18 | $41.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZ4O | 8/16/18 | $40.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXEV | 8/16/18 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYDY | 8/16/18 | $35.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXSK | 8/16/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZHS | 8/16/18 | $32.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QZ4P | 8/16/18 | $32.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXZ0 | 8/16/18 | $31.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXVX | 8/16/18 | $29.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYS5 | 8/16/18 | $29.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QY8Y | 8/16/18 | $28.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QXNH | 8/16/18 | $27.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QYMT | 8/16/18 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QY8Z | 8/16/18 | $19.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 000007QY64 | 8/16/18 | $18.75 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 0000603539 | 8/25/18 | -$15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14827 | $15,373.05 | 8/29/18 | 0000603540 | 8/25/18 | -$16.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007P4IR | 7/23/18 | $287.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 0000751960 | 7/23/18 | -$245.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007PS2G | 8/1/18 | $266.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 0000752009 | 8/1/18 | -$69.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R23E | 8/17/18 | $831.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0BX | 8/17/18 | $818.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1MG | 8/17/18 | $784.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0BY | 8/17/18 | $733.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R01U | 8/17/18 | $708.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R23F | 8/17/18 | $473.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1PH | 8/17/18 | $471.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R15M | 8/17/18 | $321.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0XC | 8/17/18 | $278.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0QO | 8/17/18 | $272.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1UK | 8/17/18 | $269.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007QZOH | 8/17/18 | $269.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0XJ | 8/17/18 | $191.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1WY | 8/17/18 | $188.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R20U | 8/17/18 | $183.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0KI | 8/17/18 | $168.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R20Q | 8/17/18 | $168.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0NW | 8/17/18 | $167.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R00H | 8/17/18 | $167.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R107 | 8/17/18 | $164.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1UM | 8/17/18 | $161.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R20T | 8/17/18 | $158.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0NT | 8/17/18 | $154.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1UN | 8/17/18 | $151.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1BO | 8/17/18 | $149.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007QZT0 | 8/17/18 | $139.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1BP | 8/17/18 | $136.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R02Y | 8/17/18 | $124.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1WZ | 8/17/18 | $123.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007QZT1 | 8/17/18 | $121.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0XE | 8/17/18 | $117.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0XH | 8/17/18 | $110.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R07U | 8/17/18 | $109.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1PI | 8/17/18 | $103.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1VQ | 8/17/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R07Q | 8/17/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0XG | 8/17/18 | $94.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1FO | 8/17/18 | $94.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0NV | 8/17/18 | $91.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007QZR9 | 8/17/18 | $90.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007QZRA | 8/17/18 | $90.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1MF | 8/17/18 | $86.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0KG | 8/17/18 | $82.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0QN | 8/17/18 | $73.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0BZ | 8/17/18 | $72.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1K6 | 8/17/18 | $67.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0G5 | 8/17/18 | $66.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R241 | 8/17/18 | $63.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1VP | 8/17/18 | $62.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0QR | 8/17/18 | $61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0T9 | 8/17/18 | $60.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0G4 | 8/17/18 | $59.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0NS | 8/17/18 | $59.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R20S | 8/17/18 | $59.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1BQ | 8/17/18 | $55.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1FN | 8/17/18 | $51.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R202 | 8/17/18 | $46.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0XI | 8/17/18 | $45.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1R1 | 8/17/18 | $45.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0T8 | 8/17/18 | $44.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1DK | 8/17/18 | $43.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007QZV7 | 8/17/18 | $43.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R07P | 8/17/18 | $42.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0BW | 8/17/18 | $42.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1FP | 8/17/18 | $42.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1MH | 8/17/18 | $42.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R07T | 8/17/18 | $41.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0KH | 8/17/18 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0QQ | 8/17/18 | $37.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0XF | 8/17/18 | $36.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1UL | 8/17/18 | $33.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0XD | 8/17/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R07S | 8/17/18 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1DL | 8/17/18 | $32.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1DM | 8/17/18 | $32.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1PG | 8/17/18 | $30.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0TA | 8/17/18 | $30.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0QP | 8/17/18 | $25.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R20P | 8/17/18 | $25.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0BV | 8/17/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R15L | 8/17/18 | $24.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R0NU | 8/17/18 | $23.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1IC | 8/17/18 | $23.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R07W | 8/17/18 | $22.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R07V | 8/17/18 | $21.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R07R | 8/17/18 | $18.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R20R | 8/17/18 | $16.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R20O | 8/17/18 | $7.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 000007R1PJ | 8/17/18 | $6.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 0000603978 | 8/27/18 | -$22.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 0000603967 | 8/27/18 | -$58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 0000603977 | 8/27/18 | -$110.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 0000603960 | 8/27/18 | -$222.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 0000603952 | 8/27/18 | -$419.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15612 | $11,091.68 | 8/30/18 | 0000603965 | 8/27/18 | -$512.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R2OU | 8/18/18 | $263.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R2LZ | 8/18/18 | $223.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R2N2 | 8/18/18 | $42.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R2DP | 8/18/18 | $26.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R2WV | 8/18/18 | $25.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R3Q6 | 8/19/18 | $137.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R34B | 8/19/18 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R3J2 | 8/19/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R85D | 8/20/18 | $643.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R5LO | 8/20/18 | $333.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R8LK | 8/20/18 | $298.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R7B9 | 8/20/18 | $291.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R51T | 8/20/18 | $273.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R4N7 | 8/20/18 | $266.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R7BB | 8/20/18 | $261.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R5TR | 8/20/18 | $255.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R7JP | 8/20/18 | $230.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R88F | 8/20/18 | $220.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R771 | 8/20/18 | $196.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R5LP | 8/20/18 | $195.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R907 | 8/20/18 | $188.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R6V0 | 8/20/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R7T1 | 8/20/18 | $177.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R4UB | 8/20/18 | $174.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R7OE | 8/20/18 | $174.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R7FA | 8/20/18 | $142.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R8HR | 8/20/18 | $139.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R5CB | 8/20/18 | $139.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R51P | 8/20/18 | $126.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R4EU | 8/20/18 | $126.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R3ZN | 8/20/18 | $125.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R88E | 8/20/18 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R4N8 | 8/20/18 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R7BA | 8/20/18 | $119.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R76Z | 8/20/18 | $115.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R51Q | 8/20/18 | $106.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R4U9 | 8/20/18 | $105.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R5CC | 8/20/18 | $97.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R8FQ | 8/20/18 | $90.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R85E | 8/20/18 | $77.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R5TW | 8/20/18 | $73.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R5CA | 8/20/18 | $70.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R7JO | 8/20/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R6UZ | 8/20/18 | $57.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R6CX | 8/20/18 | $57.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R51S | 8/20/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R82Y | 8/20/18 | $51.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R4EV | 8/20/18 | $49.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R51R | 8/20/18 | $44.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R4EW | 8/20/18 | $43.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R66V | 8/20/18 | $43.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R4UA | 8/20/18 | $39.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R6MG | 8/20/18 | $37.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R8HQ | 8/20/18 | $37.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R5TT | 8/20/18 | $36.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R6MH | 8/20/18 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R88G | 8/20/18 | $33.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R5C9 | 8/20/18 | $31.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R5TS | 8/20/18 | $27.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R7OF | 8/20/18 | $26.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R8D8 | 8/20/18 | $26.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R6CW | 8/20/18 | $25.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R4H0 | 8/20/18 | $23.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R8OX | 8/20/18 | $22.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R770 | 8/20/18 | $21.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R5TU | 8/20/18 | $19.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R5TV | 8/20/18 | $18.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R908 | 8/20/18 | $17.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R7OG | 8/20/18 | $15.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007RBKA | 8/21/18 | $561.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007RB6H | 8/21/18 | $496.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R9KM | 8/21/18 | $342.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007RBKB | 8/21/18 | $331.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007RA43 | 8/21/18 | $110.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007RBK9 | 8/21/18 | $89.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R933 | 8/21/18 | $61.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007RAWA | 8/21/18 | $50.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R9MP | 8/21/18 | $38.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007RB9K | 8/21/18 | $30.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007R92I | 8/21/18 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007RDLN | 8/22/18 | $266.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007REJS | 8/22/18 | $84.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007RD5O | 8/22/18 | $45.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 000007RCBV | 8/22/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604391 | 8/28/18 | -$0.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604392 | 8/28/18 | -$27.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604381 | 8/28/18 | -$50.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604396 | 8/28/18 | -$80.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604397 | 8/28/18 | -$83.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604382 | 8/28/18 | -$85.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604378 | 8/28/18 | -$105.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604373 | 8/28/18 | -$106.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604384 | 8/28/18 | -$422.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604380 | 8/28/18 | -$523.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604383 | 8/28/18 | -$643.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604393 | 8/28/18 | -$1,080.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604784 | 8/29/18 | -$69.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604793 | 8/29/18 | -$82.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604788 | 8/29/18 | -$219.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604786 | 8/29/18 | -$285.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604792 | 8/29/18 | -$296.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604782 | 8/29/18 | -$309.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604787 | 8/29/18 | -$321.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604789 | 8/29/18 | -$468.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604783 | 8/29/18 | -$793.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17168 | $3,505.59 | 9/4/18 | 0000604785 | 8/29/18 | -$1,118.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007Q3PT | 8/6/18 | $280.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000753079 | 8/6/18 | -$248.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007QRWO | 8/14/18 | $334.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007QSS8 | 8/14/18 | $40.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000753901 | 8/14/18 | -$204.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RGW3 | 8/23/18 | $70.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RFOQ | 8/23/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RTKO | 8/28/18 | $228.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RTKN | 8/28/18 | $63.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RSTP | 8/28/18 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RWP6 | 8/29/18 | $459.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RVXC | 8/29/18 | $457.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RVX4 | 8/29/18 | $452.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RVX9 | 8/29/18 | $452.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RXE7 | 8/29/18 | $394.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RWBR | 8/29/18 | $261.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RVX6 | 8/29/18 | $251.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RX5T | 8/29/18 | $149.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RWP8 | 8/29/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RVX3 | 8/29/18 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RVX8 | 8/29/18 | $90.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RWP7 | 8/29/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RVXA | 8/29/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RVXD | 8/29/18 | $72.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RWP9 | 8/29/18 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RWPC | 8/29/18 | $57.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RVX7 | 8/29/18 | $57.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RX5U | 8/29/18 | $47.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RX5R | 8/29/18 | $45.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RX5S | 8/29/18 | $41.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RWPB | 8/29/18 | $40.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RWPA | 8/29/18 | $30.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RVX5 | 8/29/18 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RVXB | 8/29/18 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZNW | 8/30/18 | $367.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RYVJ | 8/30/18 | $363.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RXSX | 8/30/18 | $311.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZJS | 8/30/18 | $286.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RYMB | 8/30/18 | $266.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZJQ | 8/30/18 | $266.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZMR | 8/30/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZJO | 8/30/18 | $183.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZAA | 8/30/18 | $178.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZMS | 8/30/18 | $168.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZJR | 8/30/18 | $168.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RYSW | 8/30/18 | $162.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZ74 | 8/30/18 | $125.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZMP | 8/30/18 | $123.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZJP | 8/30/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RY1X | 8/30/18 | $115.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RY1V | 8/30/18 | $100.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RYER | 8/30/18 | $91.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZ73 | 8/30/18 | $84.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RXZC | 8/30/18 | $84.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZOT | 8/30/18 | $78.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZ77 | 8/30/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZ75 | 8/30/18 | $60.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RXOB | 8/30/18 | $60.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZMQ | 8/30/18 | $60.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZEY | 8/30/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RXMV | 8/30/18 | $57.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RXMU | 8/30/18 | $57.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RYEP | 8/30/18 | $56.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007S05X | 8/30/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZHJ | 8/30/18 | $47.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RY7B | 8/30/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RY79 | 8/30/18 | $44.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZ76 | 8/30/18 | $44.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RYMA | 8/30/18 | $43.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RYOU | 8/30/18 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RY1W | 8/30/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZ78 | 8/30/18 | $36.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RXKJ | 8/30/18 | $31.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZAC | 8/30/18 | $30.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RYEO | 8/30/18 | $28.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RYEQ | 8/30/18 | $25.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007S01A | 8/30/18 | $24.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RYBZ | 8/30/18 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007S01B | 8/30/18 | $23.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZAB | 8/30/18 | $22.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RY7A | 8/30/18 | $21.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZW4 | 8/30/18 | $19.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RZX7 | 8/30/18 | $17.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RYVK | 8/30/18 | $11.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 000007RYOV | 8/30/18 | $9.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605136 | 8/30/18 | -$62.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605149 | 8/30/18 | -$64.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605152 | 8/30/18 | -$84.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605145 | 8/30/18 | -$97.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605133 | 8/30/18 | -$136.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605128 | 8/30/18 | -$210.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605129 | 8/30/18 | -$331.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605132 | 8/30/18 | -$446.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605137 | 8/30/18 | -$791.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605483 | 8/31/18 | -$85.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605482 | 8/31/18 | -$85.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605481 | 8/31/18 | -$85.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605479 | 8/31/18 | -$131.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605485 | 8/31/18 | -$228.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605480 | 8/31/18 | -$257.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605474 | 8/31/18 | -$396.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000480180 | 9/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605804 | 9/3/18 | -$105.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000605805 | 9/3/18 | -$160.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000606158 | 9/4/18 | -$8.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000606133 | 9/4/18 | -$45.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000606148 | 9/4/18 | -$63.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000606136 | 9/4/18 | -$119.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000606157 | 9/4/18 | -$142.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000718983 | 9/4/18 | -$251.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000606499 | 9/5/18 | -$168.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000606503 | 9/5/18 | -$206.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000606498 | 9/5/18 | -$269.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000606904 | 9/6/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000606903 | 9/6/18 | -$34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000606911 | 9/6/18 | -$58.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000606905 | 9/6/18 | -$197.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000607332 | 9/7/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000607333 | 9/7/18 | -$11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000607330 | 9/7/18 | -$33.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000607326 | 9/7/18 | -$56.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000607328 | 9/7/18 | -$146.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000607344 | 9/7/18 | -$161.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21655 | $3,632.29 | 9/12/18 | 0000607342 | 9/7/18 | -$193.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1GL | 8/31/18 | $789.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2BX | 8/31/18 | $643.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S25F | 8/31/18 | $607.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S26T | 8/31/18 | $452.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2DU | 8/31/18 | $357.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2DS | 8/31/18 | $340.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1GN | 8/31/18 | $308.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2H8 | 8/31/18 | $299.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S14U | 8/31/18 | $275.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S089 | 8/31/18 | $272.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1JN | 8/31/18 | $234.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1S2 | 8/31/18 | $170.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2H7 | 8/31/18 | $168.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S0MQ | 8/31/18 | $158.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S0C5 | 8/31/18 | $155.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S0WL | 8/31/18 | $139.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S0RO | 8/31/18 | $120.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1BL | 8/31/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S0KN | 8/31/18 | $118.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S0TC | 8/31/18 | $110.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2D1 | 8/31/18 | $102.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1BI | 8/31/18 | $96.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S23Q | 8/31/18 | $96.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S14V | 8/31/18 | $91.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S0TE | 8/31/18 | $76.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S23O | 8/31/18 | $66.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1JO | 8/31/18 | $63.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2LI | 8/31/18 | $63.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S20H | 8/31/18 | $63.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1BE | 8/31/18 | $61.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S23N | 8/31/18 | $59.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1BH | 8/31/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1XG | 8/31/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S23M | 8/31/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S0AZ | 8/31/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1DJ | 8/31/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S20I | 8/31/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S23P | 8/31/18 | $47.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2IT | 8/31/18 | $46.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2D2 | 8/31/18 | $46.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1VB | 8/31/18 | $45.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1GM | 8/31/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1OQ | 8/31/18 | $38.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2KB | 8/31/18 | $36.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1BK | 8/31/18 | $35.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S0RN | 8/31/18 | $33.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2DV | 8/31/18 | $32.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2DT | 8/31/18 | $31.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2D0 | 8/31/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2JD | 8/31/18 | $30.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2H6 | 8/31/18 | $30.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S26U | 8/31/18 | $30.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1GO | 8/31/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1BF | 8/31/18 | $26.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S178 | 8/31/18 | $25.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1BJ | 8/31/18 | $24.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S0TD | 8/31/18 | $22.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S0RP | 8/31/18 | $19.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2BY | 8/31/18 | $18.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1OP | 8/31/18 | $17.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S1BG | 8/31/18 | $16.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22397 | $7,787.14 | 9/13/18 | 000007S2H5 | 8/31/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007QXNG | 8/16/18 | $201.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 0007754104 | 8/16/18 | -$160.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S31R | 9/1/18 | $92.20 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S31S | 9/1/18 | $43.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S2MP | 9/1/18 | $36.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S2SL | 9/1/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S2V9 | 9/1/18 | $19.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S3J6 | 9/2/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S3U7 | 9/2/18 | $209.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S3YP | 9/2/18 | $112.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S42O | 9/2/18 | $64.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S44O | 9/2/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S4UC | 9/3/18 | $175.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S5ZC | 9/3/18 | $165.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S5FN | 9/3/18 | $137.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S55Q | 9/3/18 | $133.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S4HW | 9/3/18 | $124.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S55O | 9/3/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S5FO | 9/3/18 | $111.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S4PD | 9/3/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S4XM | 9/3/18 | $96.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S55P | 9/3/18 | $54.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S5ZD | 9/3/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S5NY | 9/3/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S4XL | 9/3/18 | $38.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S4XN | 9/3/18 | $30.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S4XK | 9/3/18 | $30.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S589 | 9/3/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S59M | 9/3/18 | $14.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S6R7 | 9/4/18 | $1,435.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7JK | 9/4/18 | $1,011.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7JJ | 9/4/18 | $1,011.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SAT5 | 9/4/18 | $786.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBSF | 9/4/18 | $722.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SA56 | 9/4/18 | $709.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SA55 | 9/4/18 | $697.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9PU | 9/4/18 | $647.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBMM | 9/4/18 | $636.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8QY | 9/4/18 | $596.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S95S | 9/4/18 | $596.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S63D | 9/4/18 | $593.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATQ | 9/4/18 | $569.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCEM | 9/4/18 | $551.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8QQ | 9/4/18 | $520.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9XJ | 9/4/18 | $498.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBX5 | 9/4/18 | $459.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBEC | 9/4/18 | $436.42 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8QV | 9/4/18 | $413.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S63B | 9/4/18 | $409.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC05 | 9/4/18 | $406.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SAK4 | 9/4/18 | $383.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9Q7 | 9/4/18 | $370.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATD | 9/4/18 | $367.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9QE | 9/4/18 | $351.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC6M | 9/4/18 | $340.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SA59 | 9/4/18 | $329.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S6XF | 9/4/18 | $315.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SAT4 | 9/4/18 | $308.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9QB | 9/4/18 | $305.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9XN | 9/4/18 | $302.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB6P | 9/4/18 | $294.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9PX | 9/4/18 | $286.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SASY | 9/4/18 | $276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S63C | 9/4/18 | $275.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBMJ | 9/4/18 | $270.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9QH | 9/4/18 | $263.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCEP | 9/4/18 | $263.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBSB | 9/4/18 | $262.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBEH | 9/4/18 | $257.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATN | 9/4/18 | $256.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB0G | 9/4/18 | $251.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7JM | 9/4/18 | $248.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCPL | 9/4/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9D7 | 9/4/18 | $226.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9Q4 | 9/4/18 | $225.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBE8 | 9/4/18 | $225.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9Q2 | 9/4/18 | $225.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SAT1 | 9/4/18 | $219.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9Q6 | 9/4/18 | $212.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCPN | 9/4/18 | $211.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8WY | 9/4/18 | $209.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S76F | 9/4/18 | $208.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBSA | 9/4/18 | $207.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8WV | 9/4/18 | $206.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB6T | 9/4/18 | $203.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9QG | 9/4/18 | $201.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SAT8 | 9/4/18 | $193.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7WP | 9/4/18 | $193.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCEL | 9/4/18 | $192.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC0B | 9/4/18 | $191.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S68M | 9/4/18 | $190.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB0J | 9/4/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S76B | 9/4/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9Q1 | 9/4/18 | $183.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SACT | 9/4/18 | $183.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC0D | 9/4/18 | $183.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC0E | 9/4/18 | $183.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9D8 | 9/4/18 | $183.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBE9 | 9/4/18 | $183.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATG | 9/4/18 | $181.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC0G | 9/4/18 | $178.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCNK | 9/4/18 | $178.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9PY | 9/4/18 | $168.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SACV | 9/4/18 | $167.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SA54 | 9/4/18 | $167.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SAT0 | 9/4/18 | $165.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S728 | 9/4/18 | $165.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S63E | 9/4/18 | $163.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATB | 9/4/18 | $156.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7WT | 9/4/18 | $153.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9XO | 9/4/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S95N | 9/4/18 | $131.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCES | 9/4/18 | $130.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9Q8 | 9/4/18 | $130.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8X2 | 9/4/18 | $127.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCEO | 9/4/18 | $126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7JL | 9/4/18 | $125.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC08 | 9/4/18 | $125.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBSG | 9/4/18 | $125.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATC | 9/4/18 | $124.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBSH | 9/4/18 | $123.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCEK | 9/4/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC6U | 9/4/18 | $117.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9XK | 9/4/18 | $116.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SAT6 | 9/4/18 | $116.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB6R | 9/4/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBMF | 9/4/18 | $113.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S726 | 9/4/18 | $113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S724 | 9/4/18 | $113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9Q3 | 9/4/18 | $112.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB6Y | 9/4/18 | $110.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8QR | 9/4/18 | $109.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATE | 9/4/18 | $107.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBML | 9/4/18 | $107.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBMH | 9/4/18 | $107.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCET | 9/4/18 | $106.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S727 | 9/4/18 | $106.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBEB | 9/4/18 | $106.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBEF | 9/4/18 | $100.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB6V | 9/4/18 | $100.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB0I | 9/4/18 | $97.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SACS | 9/4/18 | $91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATJ | 9/4/18 | $91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9XI | 9/4/18 | $91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SACU | 9/4/18 | $91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9QD | 9/4/18 | $91.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBSE | 9/4/18 | $90.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCJ3 | 9/4/18 | $89.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCNI | 9/4/18 | $89.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC0C | 9/4/18 | $88.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SA57 | 9/4/18 | $88.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB6O | 9/4/18 | $87.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9PT | 9/4/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SA52 | 9/4/18 | $85.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S76C | 9/4/18 | $85.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB6U | 9/4/18 | $84.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7WS | 9/4/18 | $84.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC6O | 9/4/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9PW | 9/4/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SACP | 9/4/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC6V | 9/4/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC6N | 9/4/18 | $81.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8WP | 9/4/18 | $80.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S65X | 9/4/18 | $80.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC0A | 9/4/18 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7WO | 9/4/18 | $77.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7WM | 9/4/18 | $76.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCPM | 9/4/18 | $75.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBEE | 9/4/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB6S | 9/4/18 | $73.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7DD | 9/4/18 | $72.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7WL | 9/4/18 | $71.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SA53 | 9/4/18 | $71.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9XP | 9/4/18 | $68.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBEA | 9/4/18 | $68.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8WT | 9/4/18 | $67.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8WW | 9/4/18 | $66.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SACY | 9/4/18 | $65.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCJ2 | 9/4/18 | $65.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB6X | 9/4/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBMG | 9/4/18 | $64.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC6Q | 9/4/18 | $63.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC6R | 9/4/18 | $63.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9PZ | 9/4/18 | $63.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S95O | 9/4/18 | $63.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S95U | 9/4/18 | $63.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7WQ | 9/4/18 | $63.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB6Q | 9/4/18 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SACN | 9/4/18 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S6T9 | 9/4/18 | $61.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7WN | 9/4/18 | $60.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBEG | 9/4/18 | $59.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SACQ | 9/4/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATH | 9/4/18 | $57.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC6S | 9/4/18 | $57.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATI | 9/4/18 | $57.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SASZ | 9/4/18 | $57.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBX3 | 9/4/18 | $56.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S68P | 9/4/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8QW | 9/4/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S6CC | 9/4/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8X0 | 9/4/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S68N | 9/4/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S68O | 9/4/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S95M | 9/4/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9QC | 9/4/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8DW | 9/4/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8QU | 9/4/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8X1 | 9/4/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC6P | 9/4/18 | $54.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S6R8 | 9/4/18 | $53.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCEQ | 9/4/18 | $52.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC07 | 9/4/18 | $50.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB0H | 9/4/18 | $50.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATF | 9/4/18 | $50.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SACW | 9/4/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB6M | 9/4/18 | $49.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBS9 | 9/4/18 | $48.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8WZ | 9/4/18 | $48.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S76D | 9/4/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATO | 9/4/18 | $47.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB0L | 9/4/18 | $47.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SAT7 | 9/4/18 | $45.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S725 | 9/4/18 | $45.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBED | 9/4/18 | $45.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8WU | 9/4/18 | $45.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBSD | 9/4/18 | $44.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SAD0 | 9/4/18 | $44.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SAT9 | 9/4/18 | $44.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB70 | 9/4/18 | $44.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S95T | 9/4/18 | $43.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S95P | 9/4/18 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7WR | 9/4/18 | $42.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC6T | 9/4/18 | $42.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC0F | 9/4/18 | $41.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATK | 9/4/18 | $38.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB6W | 9/4/18 | $38.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9QI | 9/4/18 | $37.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7WU | 9/4/18 | $36.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9QJ | 9/4/18 | $36.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SAT3 | 9/4/18 | $36.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBS6 | 9/4/18 | $36.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S95Q | 9/4/18 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8WX | 9/4/18 | $35.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBSI | 9/4/18 | $34.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SACR | 9/4/18 | $34.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S7WV | 9/4/18 | $34.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8WO | 9/4/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9Q5 | 9/4/18 | $33.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SAT2 | 9/4/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATL | 9/4/18 | $32.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCNL | 9/4/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9Q0 | 9/4/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8WQ | 9/4/18 | $30.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8WR | 9/4/18 | $29.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCER | 9/4/18 | $29.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SA58 | 9/4/18 | $27.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8DV | 9/4/18 | $27.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9PV | 9/4/18 | $27.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB6N | 9/4/18 | $27.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SA5A | 9/4/18 | $26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC06 | 9/4/18 | $26.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SA51 | 9/4/18 | $26.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB6Z | 9/4/18 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCAH | 9/4/18 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8WS | 9/4/18 | $24.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9QF | 9/4/18 | $24.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATP | 9/4/18 | $23.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9QA | 9/4/18 | $23.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SACX | 9/4/18 | $22.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8QT | 9/4/18 | $22.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB0F | 9/4/18 | $22.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S95R | 9/4/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8QS | 9/4/18 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SB0K | 9/4/18 | $20.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SC09 | 9/4/18 | $20.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S8QX | 9/4/18 | $19.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATA | 9/4/18 | $19.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S76E | 9/4/18 | $19.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SACO | 9/4/18 | $19.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBMK | 9/4/18 | $18.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBX4 | 9/4/18 | $17.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SACZ | 9/4/18 | $17.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SA50 | 9/4/18 | $17.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBSC | 9/4/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9XL | 9/4/18 | $17.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SATM | 9/4/18 | $17.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBS7 | 9/4/18 | $16.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9Q9 | 9/4/18 | $16.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SAK5 | 9/4/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007S9XM | 9/4/18 | $15.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBMI | 9/4/18 | $10.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SBS8 | 9/4/18 | $10.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCEN | 9/4/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 000007SCNJ | 9/4/18 | $7.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 0000607864 | 9/10/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 0000607865 | 9/10/18 | -$35.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 0000608283 | 9/11/18 | -$55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 0000608313 | 9/11/18 | -$55.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 0000608296 | 9/11/18 | -$181.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 0000608284 | 9/11/18 | -$202.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 0000608291 | 9/11/18 | -$331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 0000608672 | 9/12/18 | -$82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 0000608671 | 9/12/18 | -$331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 0000608682 | 9/12/18 | -$853.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23768 | $37,944.85 | 9/17/18 | 0000608673 | 9/12/18 | -$1,054.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEPB | 9/5/18 | $1,379.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG9U | 9/5/18 | $1,366.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG1H | 9/5/18 | $1,320.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDLO | 9/5/18 | $1,011.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEGG | 9/5/18 | $551.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SELH | 9/5/18 | $457.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFJ1 | 9/5/18 | $421.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFDU | 9/5/18 | $411.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDJ4 | 9/5/18 | $402.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEGI | 9/5/18 | $375.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEP7 | 9/5/18 | $373.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG9V | 9/5/18 | $370.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDS0 | 9/5/18 | $367.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG8E | 9/5/18 | $344.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFN8 | 9/5/18 | $340.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SETJ | 9/5/18 | $339.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFN6 | 9/5/18 | $339.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG1F | 9/5/18 | $339.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SF6G | 9/5/18 | $325.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEC1 | 9/5/18 | $309.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SF32 | 9/5/18 | $309.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SELI | 9/5/18 | $303.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEP9 | 9/5/18 | $302.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDNO | 9/5/18 | $298.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFN5 | 9/5/18 | $292.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SD3T | 9/5/18 | $289.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFTK | 9/5/18 | $288.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEPA | 9/5/18 | $280.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDXE | 9/5/18 | $267.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFJ4 | 9/5/18 | $265.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFN3 | 9/5/18 | $252.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG8F | 9/5/18 | $252.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SCWP | 9/5/18 | $242.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDNP | 9/5/18 | $242.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDLJ | 9/5/18 | $239.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEGH | 9/5/18 | $235.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEP5 | 9/5/18 | $232.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEC0 | 9/5/18 | $225.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEP6 | 9/5/18 | $224.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEGJ | 9/5/18 | $204.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFTS | 9/5/18 | $199.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFTM | 9/5/18 | $197.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFPY | 9/5/18 | $195.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFDY | 9/5/18 | $191.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SD2S | 9/5/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDXF | 9/5/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEC2 | 9/5/18 | $176.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG1J | 9/5/18 | $174.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG1K | 9/5/18 | $174.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFW8 | 9/5/18 | $174.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SGB6 | 9/5/18 | $160.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEGP | 9/5/18 | $157.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SCWS | 9/5/18 | $155.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SD7Q | 9/5/18 | $155.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SF6C | 9/5/18 | $153.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFJ3 | 9/5/18 | $153.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SF31 | 9/5/18 | $141.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFDV | 9/5/18 | $141.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDS1 | 9/5/18 | $139.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG1E | 9/5/18 | $132.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFDX | 9/5/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFTL | 9/5/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEGK | 9/5/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFN4 | 9/5/18 | $115.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SF6I | 9/5/18 | $113.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEGL | 9/5/18 | $111.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFTP | 9/5/18 | $110.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEGN | 9/5/18 | $107.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SCT3 | 9/5/18 | $106.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG8D | 9/5/18 | $106.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFYR | 9/5/18 | $95.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SF6K | 9/5/18 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SGE2 | 9/5/18 | $88.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SELG | 9/5/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDNN | 9/5/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEGO | 9/5/18 | $85.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFQ0 | 9/5/18 | $84.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SD7R | 9/5/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDLK | 9/5/18 | $82.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFN7 | 9/5/18 | $82.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFTQ | 9/5/18 | $80.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SETH | 9/5/18 | $78.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFPX | 9/5/18 | $76.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEYQ | 9/5/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFJ5 | 9/5/18 | $72.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SD28 | 9/5/18 | $72.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFW7 | 9/5/18 | $70.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFDW | 9/5/18 | $68.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SF6F | 9/5/18 | $67.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEP8 | 9/5/18 | $64.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFQ1 | 9/5/18 | $63.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFTO | 9/5/18 | $63.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG76 | 9/5/18 | $63.01 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDS2 | 9/5/18 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDLN | 9/5/18 | $62.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFNA | 9/5/18 | $61.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFTU | 9/5/18 | $60.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SF33 | 9/5/18 | $60.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEPD | 9/5/18 | $60.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SGG8 | 9/5/18 | $59.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SF6J | 9/5/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG8C | 9/5/18 | $57.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SCWR | 9/5/18 | $56.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDJ3 | 9/5/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEGS | 9/5/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SGB7 | 9/5/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SCWQ | 9/5/18 | $54.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SETI | 9/5/18 | $52.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SELK | 9/5/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEC3 | 9/5/18 | $48.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFPW | 9/5/18 | $47.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG1G | 9/5/18 | $46.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFDT | 9/5/18 | $46.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEGR | 9/5/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDE5 | 9/5/18 | $45.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SF6D | 9/5/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEBZ | 9/5/18 | $45.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SE91 | 9/5/18 | $44.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDLM | 9/5/18 | $44.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SE93 | 9/5/18 | $43.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFJ2 | 9/5/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEPC | 9/5/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFN9 | 9/5/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDLL | 9/5/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFYS | 9/5/18 | $40.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SELF | 9/5/18 | $39.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFJ6 | 9/5/18 | $39.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SE8Z | 9/5/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SF6H | 9/5/18 | $38.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SE94 | 9/5/18 | $35.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SE8V | 9/5/18 | $34.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SETG | 9/5/18 | $34.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SELJ | 9/5/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SF6E | 9/5/18 | $32.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SE8Y | 9/5/18 | $32.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SE8X | 9/5/18 | $32.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFTN | 9/5/18 | $31.91 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEGM | 9/5/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG1I | 9/5/18 | $28.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG75 | 9/5/18 | $27.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SE92 | 9/5/18 | $25.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFPZ | 9/5/18 | $22.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SE90 | 9/5/18 | $19.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFTR | 9/5/18 | $18.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEYP | 9/5/18 | $17.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFTT | 9/5/18 | $17.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SEGQ | 9/5/18 | $16.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SE8W | 9/5/18 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SFYT | 9/5/18 | $15.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG74 | 9/5/18 | $15.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SDNM | 9/5/18 | $14.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 000007SG77 | 9/5/18 | $13.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 0000311835 | 9/10/18 | -$33.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 0000609050 | 9/13/18 | -$57.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 0000609065 | 9/13/18 | -$109.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 0000609067 | 9/13/18 | -$140.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 0000609066 | 9/13/18 | -$258.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 0000609481 | 9/14/18 | -$1.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 0000609464 | 9/14/18 | -$19.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 0000311835 | 9/14/18 | -$30.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 0000609465 | 9/14/18 | -$33.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 0000609466 | 9/14/18 | -$44.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 0000609484 | 9/14/18 | -$96.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 0000609461 | 9/14/18 | -$96.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24579 | $23,917.43 | 9/18/18 | 0000609472 | 9/14/18 | -$183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIRH | 9/6/18 | $797.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJK0 | 9/6/18 | $500.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIRI | 9/6/18 | $472.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SICR | 9/6/18 | $453.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHBC | 9/6/18 | $399.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIGJ | 9/6/18 | $382.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHX5 | 9/6/18 | $360.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHTW | 9/6/18 | $305.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SITR | 9/6/18 | $292.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SGWH | 9/6/18 | $259.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJ8O | 9/6/18 | $233.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJ8N | 9/6/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIKK | 9/6/18 | $224.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SI8I | 9/6/18 | $212.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SI8J | 9/6/18 | $212.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIKO | 9/6/18 | $191.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJHU | 9/6/18 | $183.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SINP | 9/6/18 | $178.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJNS | 9/6/18 | $157.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SI8L | 9/6/18 | $154.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHKP | 9/6/18 | $152.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJOD | 9/6/18 | $149.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJ8L | 9/6/18 | $137.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SH5J | 9/6/18 | $135.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHX4 | 9/6/18 | $122.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHKR | 9/6/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJLH | 9/6/18 | $114.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIRG | 9/6/18 | $114.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJAR | 9/6/18 | $113.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIRF | 9/6/18 | $112.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SITQ | 9/6/18 | $109.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIWE | 9/6/18 | $107.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIRM | 9/6/18 | $106.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIKI | 9/6/18 | $104.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJLI | 9/6/18 | $102.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIRE | 9/6/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJAO | 9/6/18 | $99.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJ8J | 9/6/18 | $89.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJ8H | 9/6/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SI8K | 9/6/18 | $82.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHKN | 9/6/18 | $81.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHBB | 9/6/18 | $79.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHKO | 9/6/18 | $78.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIRK | 9/6/18 | $75.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJ0E | 9/6/18 | $75.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SGVJ | 9/6/18 | $73.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SINQ | 9/6/18 | $73.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHKQ | 9/6/18 | $71.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJ59 | 9/6/18 | $69.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJCT | 9/6/18 | $66.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIKL | 9/6/18 | $64.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHTY | 9/6/18 | $64.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJNT | 9/6/18 | $60.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJ8M | 9/6/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJRZ | 9/6/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SICO | 9/6/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SICP | 9/6/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SH0M | 9/6/18 | $52.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SGWG | 9/6/18 | $44.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SGYT | 9/6/18 | $44.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHKS | 9/6/18 | $44.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJ8K | 9/6/18 | $43.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SI4Z | 9/6/18 | $42.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHOO | 9/6/18 | $40.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHON | 9/6/18 | $40.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SH88 | 9/6/18 | $40.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIRL | 9/6/18 | $39.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIGK | 9/6/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJ8I | 9/6/18 | $30.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIRJ | 9/6/18 | $29.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SGIC | 9/6/18 | $27.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHH7 | 9/6/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJAQ | 9/6/18 | $25.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIKM | 9/6/18 | $25.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJRY | 9/6/18 | $24.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIKJ | 9/6/18 | $24.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJAP | 9/6/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHTX | 9/6/18 | $21.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SHOO | 9/6/18 | $20.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SJCU | 9/6/18 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SIKN | 9/6/18 | $19.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 000007SICQ | 9/6/18 | $17.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25310 | $10,408.27 | 9/19/18 | 0000609680 | 9/16/18 | -$20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLUE | 9/7/18 | $1,037.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMDL | 9/7/18 | $664.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SL20 | 9/7/18 | $607.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMHE | 9/7/18 | $533.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLWI | 9/7/18 | $356.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SM12 | 9/7/18 | $352.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKVW | 9/7/18 | $347.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLRL | 9/7/18 | $326.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLFR | 9/7/18 | $233.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLFQ | 9/7/18 | $229.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLYZ | 9/7/18 | $229.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKE5 | 9/7/18 | $225.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLRM | 9/7/18 | $224.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SME6 | 9/7/18 | $220.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SM4C | 9/7/18 | $214.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKE4 | 9/7/18 | $195.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKVV | 9/7/18 | $184.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SME2 | 9/7/18 | $183.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SM4B | 9/7/18 | $183.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SM16 | 9/7/18 | $171.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMFU | 9/7/18 | $170.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMM4 | 9/7/18 | $167.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SME4 | 9/7/18 | $157.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKLZ | 9/7/18 | $156.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKE2 | 9/7/18 | $154.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SME3 | 9/7/18 | $142.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SL21 | 9/7/18 | $139.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SL9H | 9/7/18 | $135.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKQ3 | 9/7/18 | $130.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKE3 | 9/7/18 | $130.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SJZ6 | 9/7/18 | $127.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMDN | 9/7/18 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SM11 | 9/7/18 | $114.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKLY | 9/7/18 | $107.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKQ2 | 9/7/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKQ4 | 9/7/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLYY | 9/7/18 | $100.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SME5 | 9/7/18 | $98.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKM0 | 9/7/18 | $89.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SK2H | 9/7/18 | $88.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SK2S | 9/7/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLK7 | 9/7/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SM14 | 9/7/18 | $73.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SK2F | 9/7/18 | $72.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKH7 | 9/7/18 | $67.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKZ6 | 9/7/18 | $64.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKVX | 9/7/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLWJ | 9/7/18 | $64.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMDK | 9/7/18 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMHF | 9/7/18 | $59.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SJZ7 | 9/7/18 | $59.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMHD | 9/7/18 | $58.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SJZ8 | 9/7/18 | $57.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLCT | 9/7/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKB3 | 9/7/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SL22 | 9/7/18 | $54.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLOS | 9/7/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SL9G | 9/7/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMDO | 9/7/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKZ8 | 9/7/18 | $50.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKZ7 | 9/7/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMDM | 9/7/18 | $46.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLFS | 9/7/18 | $45.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKQ5 | 9/7/18 | $45.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKVY | 9/7/18 | $45.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMCM | 9/7/18 | $45.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SME1 | 9/7/18 | $45.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLK6 | 9/7/18 | $44.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMHC | 9/7/18 | $43.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SL25 | 9/7/18 | $43.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLRN | 9/7/18 | $40.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMIH | 9/7/18 | $39.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLK5 | 9/7/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SL24 | 9/7/18 | $32.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMCN | 9/7/18 | $31.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SM4D | 9/7/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMM3 | 9/7/18 | $30.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLUD | 9/7/18 | $29.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKB2 | 9/7/18 | $28.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKAI | 9/7/18 | $27.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SKLX | 9/7/18 | $26.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SK2G | 9/7/18 | $25.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SM13 | 9/7/18 | $22.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SM15 | 9/7/18 | $22.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SMFV | 9/7/18 | $19.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SM4E | 9/7/18 | $16.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLUC | 9/7/18 | $15.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SL23 | 9/7/18 | $15.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SLYX | 9/7/18 | $14.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SL9I | 9/7/18 | $12.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 000007SM4A | 9/7/18 | $12.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 0000610033 | 9/17/18 | -$12.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 0000610048 | 9/17/18 | -$28.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 0000610044 | 9/17/18 | -$28.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 0000610049 | 9/17/18 | -$33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 0000610034 | 9/17/18 | -$88.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 0000610047 | 9/17/18 | -$105.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 0000610030 | 9/17/18 | -$160.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 0000610027 | 9/17/18 | -$177.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 0000610026 | 9/17/18 | -$195.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 0000610043 | 9/17/18 | -$257.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26046 | $9,895.60 | 9/20/18 | 0000610042 | 9/17/18 | -$495.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 000007SMSL | 9/8/18 | $328.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 000007SN7O | 9/8/18 | $316.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 000007SN5C | 9/8/18 | $185.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 000007SN72 | 9/8/18 | $102.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 000007SMZW | 9/8/18 | $93.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 000007SMTW | 9/8/18 | $80.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 000007SN9B | 9/8/18 | $67.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 000007SN5B | 9/8/18 | $64.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 000007SMZV | 9/8/18 | $63.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 000007SN73 | 9/8/18 | $40.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 000007SMVR | 9/8/18 | $26.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 000007SN4B | 9/8/18 | $20.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 000007SMQX | 9/8/18 | $18.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 000007SMSK | 9/8/18 | $12.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 0000610431 | 9/18/18 | -$29.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 0000610437 | 9/18/18 | -$30.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 0000610423 | 9/18/18 | -$55.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 0000610419 | 9/18/18 | -$73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26538 | $1,070.02 | 9/21/18 | 0000610415 | 9/18/18 | -$161.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SOPD | 9/9/18 | $532.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SNSI | 9/9/18 | $383.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SODZ | 9/9/18 | $328.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SNSH | 9/9/18 | $312.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SO7H | 9/9/18 | $214.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SOQM | 9/9/18 | $180.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SNZF | 9/9/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SOQN | 9/9/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SNH3 | 9/9/18 | $82.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SO1L | 9/9/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SO0K | 9/9/18 | $45.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SOEP | 9/9/18 | $37.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SNW2 | 9/9/18 | $31.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SOLN | 9/9/18 | $27.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SOI1 | 9/9/18 | $26.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SO7G | 9/9/18 | $26.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SNJO | 9/9/18 | $25.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SNYW | 9/9/18 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SNYV | 9/9/18 | $18.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STSQ | 9/10/18 | $1,085.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQ3P | 9/10/18 | $670.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQ3L | 9/10/18 | $670.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SPTU | 9/10/18 | $624.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQ3R | 9/10/18 | $596.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STAM | 9/10/18 | $542.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQ3N | 9/10/18 | $520.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSB | 9/10/18 | $487.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007ST57 | 9/10/18 | $453.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSTC | 9/10/18 | $449.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSY | 9/10/18 | $449.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STQL | 9/10/18 | $416.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STLM | 9/10/18 | $393.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SS46 | 9/10/18 | $387.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSL | 9/10/18 | $375.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STAS | 9/10/18 | $358.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQ3Q | 9/10/18 | $312.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRXE | 9/10/18 | $306.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SS3Z | 9/10/18 | $296.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SU0P | 9/10/18 | $285.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STQO | 9/10/18 | $254.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSH | 9/10/18 | $244.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SS42 | 9/10/18 | $234.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STAR | 9/10/18 | $227.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SST8 | 9/10/18 | $221.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSX | 9/10/18 | $220.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SS43 | 9/10/18 | $213.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQVS | 9/10/18 | $210.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRR1 | 9/10/18 | $206.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SS48 | 9/10/18 | $202.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSW | 9/10/18 | $200.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STLG | 9/10/18 | $199.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSS6 | 9/10/18 | $195.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STQN | 9/10/18 | $191.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRXD | 9/10/18 | $183.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRC6 | 9/10/18 | $177.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SS49 | 9/10/18 | $173.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STLO | 9/10/18 | $168.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRQW | 9/10/18 | $165.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSTB | 9/10/18 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSM | 9/10/18 | $163.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STAT | 9/10/18 | $159.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRQZ | 9/10/18 | $154.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSTE | 9/10/18 | $154.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQID | 9/10/18 | $154.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STLJ | 9/10/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQVX | 9/10/18 | $144.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSI | 9/10/18 | $141.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SOYW | 9/10/18 | $137.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRQY | 9/10/18 | $137.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STJ3 | 9/10/18 | $132.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STSR | 9/10/18 | $132.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSS | 9/10/18 | $129.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SST7 | 9/10/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SS41 | 9/10/18 | $127.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSK | 9/10/18 | $126.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSA | 9/10/18 | $125.57 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSTD | 9/10/18 | $118.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRC8 | 9/10/18 | $112.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRXJ | 9/10/18 | $109.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STAO | 9/10/18 | $107.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SS40 | 9/10/18 | $107.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SPDC | 9/10/18 | $105.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQIE | 9/10/18 | $104.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STG3 | 9/10/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STQR | 9/10/18 | $101.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQVV | 9/10/18 | $100.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQIG | 9/10/18 | $99.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SST0 | 9/10/18 | $98.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSU | 9/10/18 | $96.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSV | 9/10/18 | $96.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STLN | 9/10/18 | $91.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRXH | 9/10/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STQI | 9/10/18 | $84.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SU0O | 9/10/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STQQ | 9/10/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007ST56 | 9/10/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQVT | 9/10/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SS47 | 9/10/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRXI | 9/10/18 | $80.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRXL | 9/10/18 | $80.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007ST59 | 9/10/18 | $79.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSC | 9/10/18 | $77.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQAX | 9/10/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007ST55 | 9/10/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRXN | 9/10/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQ3O | 9/10/18 | $73.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STQP | 9/10/18 | $72.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRXK | 9/10/18 | $71.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRC7 | 9/10/18 | $68.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSS4 | 9/10/18 | $67.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SST3 | 9/10/18 | $67.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STQG | 9/10/18 | $66.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SS4A | 9/10/18 | $66.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SS45 | 9/10/18 | $65.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRXM | 9/10/18 | $63.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSF | 9/10/18 | $63.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SST2 | 9/10/18 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SST9 | 9/10/18 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRCD | 9/10/18 | $61.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRR3 | 9/10/18 | $61.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSS5 | 9/10/18 | $60.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SPL9 | 9/10/18 | $60.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSR | 9/10/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSQ | 9/10/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SST4 | 9/10/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSTG | 9/10/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSZ | 9/10/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STQM | 9/10/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSST | 9/10/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSTF | 9/10/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSTI | 9/10/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSJ | 9/10/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STG6 | 9/10/18 | $57.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SST1 | 9/10/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSTA | 9/10/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007ST5A | 9/10/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007ST54 | 9/10/18 | $53.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSN | 9/10/18 | $53.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSP | 9/10/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRC9 | 9/10/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SS44 | 9/10/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQ3K | 9/10/18 | $51.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STAK | 9/10/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STJ4 | 9/10/18 | $50.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQPJ | 9/10/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STJ5 | 9/10/18 | $49.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007ST51 | 9/10/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRCB | 9/10/18 | $48.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRR0 | 9/10/18 | $47.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STLF | 9/10/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007ST50 | 9/10/18 | $45.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQVR | 9/10/18 | $45.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SPTT | 9/10/18 | $45.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STLI | 9/10/18 | $45.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SST6 | 9/10/18 | $44.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STQJ | 9/10/18 | $43.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRJK | 9/10/18 | $42.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQPI | 9/10/18 | $41.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STSS | 9/10/18 | $41.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQIF | 9/10/18 | $40.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SST5 | 9/10/18 | $40.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQAW | 9/10/18 | $39.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQ3M | 9/10/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STAP | 9/10/18 | $36.81 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQVQ | 9/10/18 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSO | 9/10/18 | $34.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQVU | 9/10/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007ST53 | 9/10/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQPH | 9/10/18 | $32.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STAL | 9/10/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STG5 | 9/10/18 | $31.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSS8 | 9/10/18 | $31.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STLH | 9/10/18 | $30.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSE | 9/10/18 | $29.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SPWX | 9/10/18 | $29.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRXG | 9/10/18 | $27.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SR54 | 9/10/18 | $26.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSD | 9/10/18 | $26.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRQX | 9/10/18 | $25.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007ST58 | 9/10/18 | $24.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRJJ | 9/10/18 | $24.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRCA | 9/10/18 | $24.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRCC | 9/10/18 | $23.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRR2 | 9/10/18 | $23.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STLK | 9/10/18 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STG4 | 9/10/18 | $22.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQVW | 9/10/18 | $22.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SRXF | 9/10/18 | $21.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007ST52 | 9/10/18 | $20.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQVZ | 9/10/18 | $20.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSS7 | 9/10/18 | $19.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STAQ | 9/10/18 | $18.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSTH | 9/10/18 | $18.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSSG | 9/10/18 | $18.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STLL | 9/10/18 | $17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SPTS | 9/10/18 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STAN | 9/10/18 | $17.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSTJ | 9/10/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SSS9 | 9/10/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SQVY | 9/10/18 | $11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STQH | 9/10/18 | $10.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007STQK | 9/10/18 | $9.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWWA | 9/11/18 | $1,494.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SX0S | 9/11/18 | $593.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUHK | 9/11/18 | $554.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUWK | 9/11/18 | $551.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUWJ | 9/11/18 | $491.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWU7 | 9/11/18 | $439.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYQ | 9/11/18 | $398.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUWM | 9/11/18 | $396.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWF7 | 9/11/18 | $372.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWU6 | 9/11/18 | $358.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWY9 | 9/11/18 | $347.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SV8N | 9/11/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVR9 | 9/11/18 | $308.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SV16 | 9/11/18 | $298.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SX2S | 9/11/18 | $284.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVL5 | 9/11/18 | $283.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SV15 | 9/11/18 | $278.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SX41 | 9/11/18 | $272.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYJ | 9/11/18 | $271.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWZM | 9/11/18 | $259.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SX3Z | 9/11/18 | $239.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWW8 | 9/11/18 | $208.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SX6S | 9/11/18 | $202.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUTN | 9/11/18 | $200.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SW93 | 9/11/18 | $197.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWOD | 9/11/18 | $196.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SV8M | 9/11/18 | $195.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SXBD | 9/11/18 | $193.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYS | 9/11/18 | $183.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUTX | 9/11/18 | $170.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWF6 | 9/11/18 | $168.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVRB | 9/11/18 | $165.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVRA | 9/11/18 | $165.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWOF | 9/11/18 | $165.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVRC | 9/11/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SV17 | 9/11/18 | $152.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUFB | 9/11/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUTV | 9/11/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYK | 9/11/18 | $144.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUF9 | 9/11/18 | $140.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SX40 | 9/11/18 | $136.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWF5 | 9/11/18 | $133.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWZQ | 9/11/18 | $132.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWW9 | 9/11/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYV | 9/11/18 | $123.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVDG | 9/11/18 | $120.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUWL | 9/11/18 | $120.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVR8 | 9/11/18 | $114.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SX0T | 9/11/18 | $113.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUTW | 9/11/18 | $111.77 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVL9 | 9/11/18 | $111.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SW3L | 9/11/18 | $110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVGU | 9/11/18 | $110.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYG | 9/11/18 | $107.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWU8 | 9/11/18 | $101.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWU5 | 9/11/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUTY | 9/11/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYN | 9/11/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVL7 | 9/11/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWK8 | 9/11/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYM | 9/11/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SW95 | 9/11/18 | $99.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYP | 9/11/18 | $98.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWZP | 9/11/18 | $96.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWOE | 9/11/18 | $93.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUTQ | 9/11/18 | $91.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUTR | 9/11/18 | $91.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWZO | 9/11/18 | $85.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SXE2 | 9/11/18 | $84.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SX9G | 9/11/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVR7 | 9/11/18 | $82.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SV8O | 9/11/18 | $77.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVDB | 9/11/18 | $76.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVDD | 9/11/18 | $76.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUTP | 9/11/18 | $75.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVR5 | 9/11/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVGV | 9/11/18 | $71.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVDH | 9/11/18 | $71.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYH | 9/11/18 | $70.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVL8 | 9/11/18 | $68.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SX9H | 9/11/18 | $65.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVDE | 9/11/18 | $64.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVRF | 9/11/18 | $64.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUTO | 9/11/18 | $61.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYL | 9/11/18 | $60.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWUA | 9/11/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYF | 9/11/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUTS | 9/11/18 | $55.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVRD | 9/11/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYY | 9/11/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUFA | 9/11/18 | $53.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SX9F | 9/11/18 | $52.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVL6 | 9/11/18 | $50.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SW97 | 9/11/18 | $49.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVDI | 9/11/18 | $48.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVDC | 9/11/18 | $48.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVDF | 9/11/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SW92 | 9/11/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUTU | 9/11/18 | $45.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYT | 9/11/18 | $44.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUTZ | 9/11/18 | $42.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVZ0 | 9/11/18 | $41.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SV8P | 9/11/18 | $41.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVGW | 9/11/18 | $41.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYZ | 9/11/18 | $40.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SV4K | 9/11/18 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWY8 | 9/11/18 | $37.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYI | 9/11/18 | $36.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SUTT | 9/11/18 | $35.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWY7 | 9/11/18 | $34.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWK7 | 9/11/18 | $34.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SX3Y | 9/11/18 | $32.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWZN | 9/11/18 | $32.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYR | 9/11/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SW3K | 9/11/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYO | 9/11/18 | $31.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SW94 | 9/11/18 | $30.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWWB | 9/11/18 | $27.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVR6 | 9/11/18 | $24.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYW | 9/11/18 | $24.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWOC | 9/11/18 | $24.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SV8L | 9/11/18 | $23.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVRE | 9/11/18 | $22.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYU | 9/11/18 | $20.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SX6T | 9/11/18 | $17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SX0U | 9/11/18 | $16.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SW98 | 9/11/18 | $16.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SW96 | 9/11/18 | $16.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SWU9 | 9/11/18 | $16.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SVYX | 9/11/18 | $13.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 000007SX2R | 9/11/18 | $7.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 0000610763 | 9/19/18 | -$30.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 0000610761 | 9/19/18 | -$89.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 0000610776 | 9/19/18 | -$157.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 0000610777 | 9/19/18 | -$183.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 0000610773 | 9/19/18 | -$201.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27381 | $42,569.97 | 9/24/18 | 0000610769 | 9/19/18 | -$266.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZB4 | 9/12/18 | $1,110.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZX9 | 9/12/18 | $725.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0GA | 9/12/18 | $598.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYFW | 9/12/18 | $532.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZXC | 9/12/18 | $472.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYV8 | 9/12/18 | $457.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0DN | 9/12/18 | $452.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZQY | 9/12/18 | $450.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZ70 | 9/12/18 | $399.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0BR | 9/12/18 | $367.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T09T | 9/12/18 | $347.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0BT | 9/12/18 | $347.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZXA | 9/12/18 | $342.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZB3 | 9/12/18 | $339.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0HL | 9/12/18 | $336.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0BO | 9/12/18 | $331.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZR4 | 9/12/18 | $296.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T003 | 9/12/18 | $294.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0BY | 9/12/18 | $275.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZR2 | 9/12/18 | $267.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZB5 | 9/12/18 | $266.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYLO | 9/12/18 | $258.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZJR | 9/12/18 | $253.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZX5 | 9/12/18 | $249.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0DP | 9/12/18 | $231.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZR3 | 9/12/18 | $222.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYG1 | 9/12/18 | $193.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0PE | 9/12/18 | $187.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZJW | 9/12/18 | $185.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZK0 | 9/12/18 | $180.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0HK | 9/12/18 | $178.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SXFS | 9/12/18 | $173.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYFZ | 9/12/18 | $172.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZR5 | 9/12/18 | $163.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYFY | 9/12/18 | $158.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZJZ | 9/12/18 | $153.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0DO | 9/12/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0GE | 9/12/18 | $143.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZX4 | 9/12/18 | $141.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZGD | 9/12/18 | $140.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZB6 | 9/12/18 | $131.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZJV | 9/12/18 | $130.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T028 | 9/12/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZ6Y | 9/12/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZR7 | 9/12/18 | $119.59 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0JK | 9/12/18 | $116.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0BX | 9/12/18 | $113.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZ4G | 9/12/18 | $105.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZN3 | 9/12/18 | $105.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZJU | 9/12/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYZ6 | 9/12/18 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYPX | 9/12/18 | $100.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZX6 | 9/12/18 | $99.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0BV | 9/12/18 | $95.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T027 | 9/12/18 | $93.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SXFT | 9/12/18 | $91.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T002 | 9/12/18 | $88.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYPV | 9/12/18 | $88.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0BQ | 9/12/18 | $86.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYZ7 | 9/12/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T051 | 9/12/18 | $81.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZN2 | 9/12/18 | $78.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZR6 | 9/12/18 | $74.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0RO | 9/12/18 | $74.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0BU | 9/12/18 | $64.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZX8 | 9/12/18 | $63.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZ6Z | 9/12/18 | $62.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T09V | 9/12/18 | $60.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZXB | 9/12/18 | $59.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZQZ | 9/12/18 | $59.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZR0 | 9/12/18 | $59.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZN5 | 9/12/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZN4 | 9/12/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZUI | 9/12/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZN7 | 9/12/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZJQ | 9/12/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZX3 | 9/12/18 | $56.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SXIO | 9/12/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0GF | 9/12/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0HM | 9/12/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0BP | 9/12/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZUH | 9/12/18 | $55.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYZ5 | 9/12/18 | $54.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZR1 | 9/12/18 | $53.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SXY9 | 9/12/18 | $53.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0GD | 9/12/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZJS | 9/12/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZN6 | 9/12/18 | $50.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZB7 | 9/12/18 | $49.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZJY | 9/12/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZJP | 9/12/18 | $49.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0MN | 9/12/18 | $46.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0BN | 9/12/18 | $45.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T001 | 9/12/18 | $43.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYLQ | 9/12/18 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYLR | 9/12/18 | $41.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYG0 | 9/12/18 | $39.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYLP | 9/12/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T029 | 9/12/18 | $32.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T02A | 9/12/18 | $32.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZ71 | 9/12/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYPW | 9/12/18 | $30.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0BS | 9/12/18 | $29.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0BW | 9/12/18 | $29.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZX7 | 9/12/18 | $29.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T09R | 9/12/18 | $28.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZJT | 9/12/18 | $28.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0HN | 9/12/18 | $28.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T09S | 9/12/18 | $27.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T09U | 9/12/18 | $27.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYG2 | 9/12/18 | $27.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYV7 | 9/12/18 | $25.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SYFX | 9/12/18 | $25.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZ4F | 9/12/18 | $23.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZN8 | 9/12/18 | $20.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0GC | 9/12/18 | $17.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T004 | 9/12/18 | $16.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007T0GB | 9/12/18 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 000007SZJX | 9/12/18 | $14.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 0000611149 | 9/20/18 | -$56.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 0000611139 | 9/20/18 | -$452.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 0000611444 | 9/21/18 | -$19.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 0000611445 | 9/21/18 | -$21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 0000611433 | 9/21/18 | -$36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 0000611434 | 9/21/18 | -$60.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 0000611452 | 9/21/18 | -$136.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 0000611436 | 9/21/18 | -$151.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 0000611461 | 9/21/18 | -$399.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28188 | $15,398.08 | 9/25/18 | 0000611447 | 9/21/18 | -$584.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2PF | 9/13/18 | $1,157.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2W9 | 9/13/18 | $669.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1ZX | 9/13/18 | $550.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T0X0 | 9/13/18 | $498.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2MB | 9/13/18 | $449.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2YZ | 9/13/18 | $378.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2MF | 9/13/18 | $367.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T3G1 | 9/13/18 | $367.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T3HM | 9/13/18 | $357.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2JC | 9/13/18 | $354.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1N2 | 9/13/18 | $350.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1HD | 9/13/18 | $334.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1ZV | 9/13/18 | $326.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T3H1 | 9/13/18 | $303.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T3HP | 9/13/18 | $235.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2ME | 9/13/18 | $229.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1MY | 9/13/18 | $229.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T104 | 9/13/18 | $226.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1HE | 9/13/18 | $214.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2Z2 | 9/13/18 | $213.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2MC | 9/13/18 | $209.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2H1 | 9/13/18 | $202.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1B6 | 9/13/18 | $190.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T0VB | 9/13/18 | $187.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2S8 | 9/13/18 | $185.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1RE | 9/13/18 | $181.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1B7 | 9/13/18 | $175.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T0ZG | 9/13/18 | $174.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2MA | 9/13/18 | $169.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2MD | 9/13/18 | $167.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2PG | 9/13/18 | $163.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1UD | 9/13/18 | $154.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2D0 | 9/13/18 | $148.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1N3 | 9/13/18 | $142.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T3G2 | 9/13/18 | $138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2WB | 9/13/18 | $132.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2Z0 | 9/13/18 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T28R | 9/13/18 | $121.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1B8 | 9/13/18 | $119.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1FJ | 9/13/18 | $115.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2U7 | 9/13/18 | $91.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2YY | 9/13/18 | $81.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1N1 | 9/13/18 | $78.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1FI | 9/13/18 | $77.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1RC | 9/13/18 | $73.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T12N | 9/13/18 | $71.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T3C9 | 9/13/18 | $68.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1RF | 9/13/18 | $66.69 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T0VC | 9/13/18 | $65.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2WA | 9/13/18 | $65.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T22N | 9/13/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2PI | 9/13/18 | $64.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T3HN | 9/13/18 | $63.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2PH | 9/13/18 | $63.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2MI | 9/13/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T22O | 9/13/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2M9 | 9/13/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T105 | 9/13/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2D1 | 9/13/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T12M | 9/13/18 | $54.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T0X1 | 9/13/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1RB | 9/13/18 | $52.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T36A | 9/13/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2MJ | 9/13/18 | $42.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2Z4 | 9/13/18 | $39.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T261 | 9/13/18 | $38.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1ZU | 9/13/18 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T13M | 9/13/18 | $35.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2MH | 9/13/18 | $33.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1N0 | 9/13/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2JE | 9/13/18 | $32.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2M8 | 9/13/18 | $32.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2Z3 | 9/13/18 | $30.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2U8 | 9/13/18 | $29.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1ZW | 9/13/18 | $29.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2GZ | 9/13/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1MZ | 9/13/18 | $27.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2YX | 9/13/18 | $26.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2MG | 9/13/18 | $26.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1RD | 9/13/18 | $26.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2JD | 9/13/18 | $26.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T31K | 9/13/18 | $25.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2S9 | 9/13/18 | $23.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2H0 | 9/13/18 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T375 | 9/13/18 | $21.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T1UC | 9/13/18 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T3HO | 9/13/18 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28863 | $13,222.93 | 9/26/18 | 000007T2WC | 9/13/18 | $14.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T46P | 9/14/18 | $793.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5L6 | 9/14/18 | $654.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T46S | 9/14/18 | $596.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T3OF | 9/14/18 | $577.92 |

Market Partner Sr. Inc. DBA Overstock.com

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T55S | 9/14/18 | $568.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T55T | 9/14/18 | $568.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4F5 | 9/14/18 | $549.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5GE | 9/14/18 | $515.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T3YT | 9/14/18 | $480.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T55R | 9/14/18 | $406.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5MN | 9/14/18 | $404.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4P2 | 9/14/18 | $379.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T51V | 9/14/18 | $350.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5SO | 9/14/18 | $289.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5SN | 9/14/18 | $277.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5J8 | 9/14/18 | $193.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5J9 | 9/14/18 | $185.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5BV | 9/14/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5GH | 9/14/18 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4P4 | 9/14/18 | $180.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5JB | 9/14/18 | $168.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T51U | 9/14/18 | $141.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4LB | 9/14/18 | $139.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4V8 | 9/14/18 | $139.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5GF | 9/14/18 | $135.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4V9 | 9/14/18 | $135.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4R5 | 9/14/18 | $130.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T3RI | 9/14/18 | $130.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5GI | 9/14/18 | $116.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5ER | 9/14/18 | $98.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4I2 | 9/14/18 | $92.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T55U | 9/14/18 | $91.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4P1 | 9/14/18 | $88.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4F8 | 9/14/18 | $78.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4P3 | 9/14/18 | $66.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T51Y | 9/14/18 | $64.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5SP | 9/14/18 | $63.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5PB | 9/14/18 | $63.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5JC | 9/14/18 | $61.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5GJ | 9/14/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5JA | 9/14/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5PC | 9/14/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5MS | 9/14/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5X8 | 9/14/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4F6 | 9/14/18 | $57.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T59E | 9/14/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5GK | 9/14/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5JE | 9/14/18 | $55.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T3RZ | 9/14/18 | $53.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5MO | 9/14/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4LC | 9/14/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5JD | 9/14/18 | $50.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T51Z | 9/14/18 | $46.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4R6 | 9/14/18 | $45.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4VA | 9/14/18 | $45.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5Z0 | 9/14/18 | $44.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T44Y | 9/14/18 | $44.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5ES | 9/14/18 | $42.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5VY | 9/14/18 | $38.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T46Q | 9/14/18 | $36.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4XY | 9/14/18 | $31.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4LE | 9/14/18 | $28.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5MT | 9/14/18 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T51X | 9/14/18 | $26.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4I3 | 9/14/18 | $24.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T46R | 9/14/18 | $21.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5MQ | 9/14/18 | $20.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5MP | 9/14/18 | $20.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4VB | 9/14/18 | $20.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4LD | 9/14/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4F7 | 9/14/18 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T4I1 | 9/14/18 | $19.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T59F | 9/14/18 | $19.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5PD | 9/14/18 | $18.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5RR | 9/14/18 | $17.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5MR | 9/14/18 | $16.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T5GG | 9/14/18 | $16.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 000007T51W | 9/14/18 | $11.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 0000611935 | 9/24/18 | -$10.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 0000611933 | 9/24/18 | -$168.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 0000611931 | 9/24/18 | -$380.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29546 | $10,795.34 | 9/27/18 | 0000611932 | 9/24/18 | -$436.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30011 | $44.14 | 9/28/18 | 000007T69S | 9/15/18 | $166.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30011 | $44.14 | 9/28/18 | 000007T6LC | 9/15/18 | $86.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30011 | $44.14 | 9/28/18 | 000007T6LD | 9/15/18 | $78.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30011 | $44.14 | 9/28/18 | 0000612358 | 9/25/18 | -$23.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30011 | $44.14 | 9/28/18 | 0000612347 | 9/25/18 | -$32.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30011 | $44.14 | 9/28/18 | 0000612354 | 9/25/18 | -$56.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30011 | $44.14 | 9/28/18 | 0000612356 | 9/25/18 | -$60.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30011 | $44.14 | 9/28/18 | 0000612355 | 9/25/18 | -$114.07 |

**Totals:**      35 transfer(s),  $667,351.24