Defendant: **Maxmark Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90043 | $291.00 | 7/17/18 | 0000001780 | 7/2/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90043 | $291.00 | 7/17/18 | 0000001598 | 7/2/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90043 | $291.00 | 7/17/18 | 0000001804 | 7/2/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90043 | $291.00 | 7/17/18 | 0000001285 | 7/2/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90043 | $291.00 | 7/17/18 | 0000001717 | 7/2/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90043 | $291.00 | 7/17/18 | 0000001863 | 7/2/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90043 | $291.00 | 7/17/18 | 0000001076 | 7/2/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90043 | $291.00 | 7/17/18 | 0000001229 | 7/13/18 | -$21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90043 | $291.00 | 7/17/18 | 0000001304 | 7/14/18 | -$25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90711 | $158.00 | 7/18/18 | 0000001598 | 7/3/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90711 | $158.00 | 7/18/18 | 0000002819 | 7/3/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90711 | $158.00 | 7/18/18 | 0000001618 | 7/3/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90711 | $158.00 | 7/18/18 | 0000002242 | 7/3/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90711 | $158.00 | 7/18/18 | 0000001660 | 7/3/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90711 | $158.00 | 7/18/18 | 0000001029 | 7/3/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90711 | $158.00 | 7/18/18 | 0000001798 | 7/3/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91600 | $262.02 | 7/19/18 | 0000001646 | 7/4/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91600 | $262.02 | 7/19/18 | 0000001023 | 7/4/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91600 | $262.02 | 7/19/18 | 0000001545 | 7/4/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91600 | $262.02 | 7/19/18 | 0000001588 | 7/4/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91600 | $262.02 | 7/19/18 | 0000001093 | 7/4/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91600 | $262.02 | 7/19/18 | 0000001874 | 7/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91600 | $262.02 | 7/19/18 | 0000001222 | 7/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91600 | $262.02 | 7/19/18 | 0000001077 | 7/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91600 | $262.02 | 7/19/18 | 0000001288 | 7/16/18 | -$42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91600 | $262.02 | 7/19/18 | 0000002805 | 7/16/18 | -$55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91600 | $262.02 | 7/19/18 | 0000001228 | 7/16/18 | -$169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92243 | $157.00 | 7/20/18 | 0000001935 | 7/5/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92243 | $157.00 | 7/20/18 | 0000001353 | 7/5/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92243 | $157.00 | 7/20/18 | 0000002570 | 7/5/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92243 | $157.00 | 7/20/18 | 0000001255 | 7/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92243 | $157.00 | 7/20/18 | 0000001093 | 7/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92243 | $157.00 | 7/20/18 | 0000001598 | 7/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158092 | 5/17/18 | $108.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158053 | 5/17/18 | $88.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158113 | 5/17/18 | $88.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158067 | 5/17/18 | $83.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158047 | 5/17/18 | $74.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158140 | 5/17/18 | $66.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158199 | 5/17/18 | $60.95 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158043 | 5/17/18 | $60.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158103 | 5/17/18 | $58.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158118 | 5/17/18 | $58.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158098 | 5/17/18 | $54.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158171 | 5/17/18 | $53.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158056 | 5/17/18 | $53.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158205 | 5/17/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158013 | 5/17/18 | $51.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158004 | 5/17/18 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158150 | 5/17/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158117 | 5/17/18 | $49.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158151 | 5/17/18 | $47.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158196 | 5/17/18 | $46.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158094 | 5/17/18 | $45.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158029 | 5/17/18 | $44.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158144 | 5/17/18 | $44.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158022 | 5/17/18 | $44.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158078 | 5/17/18 | $43.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158155 | 5/17/18 | $43.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158126 | 5/17/18 | $42.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158033 | 5/17/18 | $41.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158105 | 5/17/18 | $41.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158214 | 5/17/18 | $41.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158095 | 5/17/18 | $41.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158100 | 5/17/18 | $41.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158025 | 5/17/18 | $41.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158121 | 5/17/18 | $41.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158079 | 5/17/18 | $40.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158044 | 5/17/18 | $40.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158202 | 5/17/18 | $40.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158116 | 5/17/18 | $40.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158148 | 5/17/18 | $39.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158206 | 5/17/18 | $38.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158107 | 5/17/18 | $38.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158161 | 5/17/18 | $37.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158091 | 5/17/18 | $36.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158052 | 5/17/18 | $36.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158123 | 5/17/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158030 | 5/17/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158075 | 5/17/18 | $35.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158209 | 5/17/18 | $35.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158054 | 5/17/18 | $35.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158021 | 5/17/18 | $35.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158088 | 5/17/18 | $34.94 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158180 | 5/17/18 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158102 | 5/17/18 | $33.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158172 | 5/17/18 | $32.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158160 | 5/17/18 | $32.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158198 | 5/17/18 | $32.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158197 | 5/17/18 | $32.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158061 | 5/17/18 | $32.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158142 | 5/17/18 | $32.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158096 | 5/17/18 | $31.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158156 | 5/17/18 | $31.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158049 | 5/17/18 | $30.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158185 | 5/17/18 | $30.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158167 | 5/17/18 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158027 | 5/17/18 | $30.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158169 | 5/17/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158193 | 5/17/18 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158073 | 5/17/18 | $29.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158036 | 5/17/18 | $29.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158129 | 5/17/18 | $29.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158174 | 5/17/18 | $29.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158070 | 5/17/18 | $29.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158051 | 5/17/18 | $28.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158132 | 5/17/18 | $28.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158170 | 5/17/18 | $28.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158008 | 5/17/18 | $28.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158071 | 5/17/18 | $28.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158183 | 5/17/18 | $28.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158072 | 5/17/18 | $28.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158060 | 5/17/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158080 | 5/17/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158057 | 5/17/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158139 | 5/17/18 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158028 | 5/17/18 | $27.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158173 | 5/17/18 | $27.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158081 | 5/17/18 | $27.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158097 | 5/17/18 | $27.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158189 | 5/17/18 | $27.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158031 | 5/17/18 | $27.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158042 | 5/17/18 | $27.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158119 | 5/17/18 | $27.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158089 | 5/17/18 | $27.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158082 | 5/17/18 | $27.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158010 | 5/17/18 | $27.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158143 | 5/17/18 | $26.74 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158063 | 5/17/18 | $26.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158122 | 5/17/18 | $25.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158109 | 5/17/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158002 | 5/17/18 | $24.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158208 | 5/17/18 | $24.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158015 | 5/17/18 | $24.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158200 | 5/17/18 | $23.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158127 | 5/17/18 | $23.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158157 | 5/17/18 | $23.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158165 | 5/17/18 | $23.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158128 | 5/17/18 | $22.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158046 | 5/17/18 | $22.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158204 | 5/17/18 | $22.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158017 | 5/17/18 | $22.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158019 | 5/17/18 | $22.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158005 | 5/17/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158037 | 5/17/18 | $22.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158068 | 5/17/18 | $22.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158181 | 5/17/18 | $21.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158058 | 5/17/18 | $21.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158087 | 5/17/18 | $21.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158213 | 5/17/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158050 | 5/17/18 | $21.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158141 | 5/17/18 | $21.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158182 | 5/17/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158178 | 5/17/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158035 | 5/17/18 | $19.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158083 | 5/17/18 | $19.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158007 | 5/17/18 | $19.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158093 | 5/17/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158114 | 5/17/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158045 | 5/17/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158012 | 5/17/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158066 | 5/17/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158074 | 5/17/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158176 | 5/17/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158090 | 5/17/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158062 | 5/17/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158138 | 5/17/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158130 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158011 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158162 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158158 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158084 | 5/17/18 | $17.50 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158055 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158041 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158131 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158179 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158108 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158147 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158106 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158040 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158115 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158211 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158159 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158175 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158069 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158168 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158023 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158136 | 5/17/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158077 | 5/17/18 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158194 | 5/17/18 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158203 | 5/17/18 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158137 | 5/17/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158184 | 5/17/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158038 | 5/17/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158006 | 5/17/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158111 | 5/17/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158188 | 5/17/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158009 | 5/17/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158048 | 5/17/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158125 | 5/17/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158133 | 5/17/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158164 | 5/17/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158166 | 5/17/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158195 | 5/17/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158187 | 5/17/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158001 | 5/17/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158112 | 5/17/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158086 | 5/17/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158134 | 5/17/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158064 | 5/17/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158192 | 5/17/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158153 | 5/17/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158099 | 5/17/18 | $12.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158186 | 5/17/18 | $12.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158152 | 5/17/18 | $12.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158085 | 5/17/18 | $12.36 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158145 | 5/17/18 | $12.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158177 | 5/17/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158104 | 5/17/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158120 | 5/17/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158020 | 5/17/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158210 | 5/17/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158024 | 5/17/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158039 | 5/17/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158149 | 5/17/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158003 | 5/17/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158016 | 5/17/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158201 | 5/17/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158146 | 5/17/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158032 | 5/17/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158014 | 5/17/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158034 | 5/17/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158101 | 5/17/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158207 | 5/17/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158059 | 5/17/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158163 | 5/17/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158005 | 5/17/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158212 | 5/17/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158018 | 5/17/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158190 | 5/17/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158191 | 5/17/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158154 | 5/17/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158026 | 5/17/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158110 | 5/17/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158124 | 5/17/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158076 | 5/17/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000158135 | 5/17/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000746734 | 5/17/18 | -$17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000746733 | 5/17/18 | -$17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000746732 | 5/17/18 | -$17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001077 | 7/6/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001820 | 7/6/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001717 | 7/6/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001565 | 7/6/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001255 | 7/7/18 | $128.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001487 | 7/7/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001129 | 7/7/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001280 | 7/7/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000002305 | 7/7/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001229 | 7/7/18 | $21.00 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001685 | 7/7/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001804 | 7/7/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001720 | 7/7/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001129 | 7/8/18 | $210.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000002029 | 7/8/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001565 | 7/8/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001051 | 7/8/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001407 | 7/8/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000002215 | 7/8/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001802 | 7/8/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93175 | $6,422.74 | 7/23/18 | 0000001267 | 7/8/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94124 | $359.68 | 7/24/18 | 0000001712 | 7/9/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94124 | $359.68 | 7/24/18 | 0000001427 | 7/9/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94124 | $359.68 | 7/24/18 | 0000002805 | 7/9/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94124 | $359.68 | 7/24/18 | 0000001598 | 7/9/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94124 | $359.68 | 7/24/18 | 0000001255 | 7/9/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94124 | $359.68 | 7/24/18 | 0000002500 | 7/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94124 | $359.68 | 7/24/18 | 0000001717 | 7/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94124 | $359.68 | 7/24/18 | 0000001248 | 7/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94124 | $359.68 | 7/24/18 | 0000917090 | 7/19/18 | -$22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94124 | $359.68 | 7/24/18 | 0000001098 | 7/19/18 | -$25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94878 | $504.02 | 7/25/18 | 0000001798 | 7/10/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94878 | $504.02 | 7/25/18 | 0000001253 | 7/10/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94878 | $504.02 | 7/25/18 | 0000001438 | 7/10/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94878 | $504.02 | 7/25/18 | 0000001802 | 7/10/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94878 | $504.02 | 7/25/18 | 0000001244 | 7/10/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94878 | $504.02 | 7/25/18 | 0000001660 | 7/10/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94878 | $504.02 | 7/25/18 | 0000001267 | 7/10/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95720 | $74.29 | 7/26/18 | 0000001802 | 7/11/18 | $182.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95720 | $74.29 | 7/26/18 | 0000002819 | 7/11/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95720 | $74.29 | 7/26/18 | 0000001588 | 7/11/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95720 | $74.29 | 7/26/18 | 0000001170 | 7/11/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95720 | $74.29 | 7/26/18 | 0000914243 | 7/23/18 | -$244.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96345 | $253.00 | 7/27/18 | 0000001100 | 7/12/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96345 | $253.00 | 7/27/18 | 0000001267 | 7/12/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96345 | $253.00 | 7/27/18 | 0000002242 | 7/12/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96345 | $253.00 | 7/27/18 | 0000001255 | 7/12/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565075 | 5/24/18 | $497.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565088 | 5/24/18 | $495.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565091 | 5/24/18 | $489.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565001 | 5/24/18 | $462.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565116 | 5/24/18 | $444.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565079 | 5/24/18 | $435.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565156 | 5/24/18 | $418.83 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565066 | 5/24/18 | $416.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565050 | 5/24/18 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565032 | 5/24/18 | $406.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565118 | 5/24/18 | $400.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565125 | 5/24/18 | $389.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565086 | 5/24/18 | $389.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565092 | 5/24/18 | $381.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565062 | 5/24/18 | $377.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565110 | 5/24/18 | $369.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565134 | 5/24/18 | $368.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565028 | 5/24/18 | $367.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565155 | 5/24/18 | $365.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565073 | 5/24/18 | $359.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565085 | 5/24/18 | $358.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565136 | 5/24/18 | $352.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565082 | 5/24/18 | $349.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565033 | 5/24/18 | $349.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565111 | 5/24/18 | $347.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565123 | 5/24/18 | $345.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565119 | 5/24/18 | $333.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565117 | 5/24/18 | $329.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565035 | 5/24/18 | $324.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565135 | 5/24/18 | $321.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565137 | 5/24/18 | $312.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565027 | 5/24/18 | $306.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565114 | 5/24/18 | $301.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565132 | 5/24/18 | $280.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565133 | 5/24/18 | $276.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565095 | 5/24/18 | $272.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565058 | 5/24/18 | $263.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565031 | 5/24/18 | $259.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565121 | 5/24/18 | $247.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565048 | 5/24/18 | $246.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565122 | 5/24/18 | $235.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565124 | 5/24/18 | $222.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565030 | 5/24/18 | $217.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565089 | 5/24/18 | $213.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565093 | 5/24/18 | $201.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565152 | 5/24/18 | $174.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565053 | 5/24/18 | $86.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565142 | 5/24/18 | $74.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565103 | 5/24/18 | $65.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565063 | 5/24/18 | $43.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565160 | 5/24/18 | $40.55 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

P. 8

Transfers During Preference Period
Pg 9 of 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565022 | 5/24/18 | $40.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565067 | 5/24/18 | $40.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565129 | 5/24/18 | $38.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565131 | 5/24/18 | $38.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565056 | 5/24/18 | $33.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565115 | 5/24/18 | $30.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565100 | 5/24/18 | $30.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565102 | 5/24/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565064 | 5/24/18 | $30.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565059 | 5/24/18 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565101 | 5/24/18 | $29.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565083 | 5/24/18 | $29.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565042 | 5/24/18 | $28.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565157 | 5/24/18 | $28.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565029 | 5/24/18 | $28.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565090 | 5/24/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565161 | 5/24/18 | $27.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565055 | 5/24/18 | $26.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565034 | 5/24/18 | $25.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565148 | 5/24/18 | $24.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565046 | 5/24/18 | $24.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565071 | 5/24/18 | $24.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565087 | 5/24/18 | $24.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565077 | 5/24/18 | $24.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565127 | 5/24/18 | $24.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565081 | 5/24/18 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565002 | 5/24/18 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565011 | 5/24/18 | $23.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565041 | 5/24/18 | $23.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565037 | 5/24/18 | $23.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565074 | 5/24/18 | $22.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565153 | 5/24/18 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565070 | 5/24/18 | $22.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565126 | 5/24/18 | $22.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565112 | 5/24/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565021 | 5/24/18 | $22.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565078 | 5/24/18 | $22.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565016 | 5/24/18 | $22.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565017 | 5/24/18 | $22.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565061 | 5/24/18 | $22.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565008 | 5/24/18 | $21.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565047 | 5/24/18 | $21.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565045 | 5/24/18 | $21.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565019 | 5/24/18 | $21.22 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565051 | 5/24/18 | $21.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565076 | 5/24/18 | $21.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565049 | 5/24/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565128 | 5/24/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565038 | 5/24/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565065 | 5/24/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565024 | 5/24/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565005 | 5/24/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565007 | 5/24/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565107 | 5/24/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565043 | 5/24/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565012 | 5/24/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565108 | 5/24/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565144 | 5/24/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565010 | 5/24/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565149 | 5/24/18 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565105 | 5/24/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565099 | 5/24/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565106 | 5/24/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565060 | 5/24/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565052 | 5/24/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565044 | 5/24/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565023 | 5/24/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565098 | 5/24/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565057 | 5/24/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565009 | 5/24/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565147 | 5/24/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565094 | 5/24/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565039 | 5/24/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565003 | 5/24/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565068 | 5/24/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565138 | 5/24/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565140 | 5/24/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565150 | 5/24/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565151 | 5/24/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565025 | 5/24/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565096 | 5/24/18 | $12.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565018 | 5/24/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565084 | 5/24/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565146 | 5/24/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565069 | 5/24/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565097 | 5/24/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565015 | 5/24/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565040 | 5/24/18 | $12.22 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565080 | 5/24/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565113 | 5/24/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565120 | 5/24/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565154 | 5/24/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565139 | 5/24/18 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565054 | 5/24/18 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565145 | 5/24/18 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565104 | 5/24/18 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565020 | 5/24/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565158 | 5/24/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565109 | 5/24/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565159 | 5/24/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565004 | 5/24/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565143 | 5/24/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565141 | 5/24/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565014 | 5/24/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565130 | 5/24/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565013 | 5/24/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565036 | 5/24/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565026 | 5/24/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565072 | 5/24/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000565006 | 5/24/18 | $9.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001744 | 7/13/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001487 | 7/13/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001374 | 7/13/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001380 | 7/13/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001618 | 7/13/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001093 | 7/13/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001688 | 7/13/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001293 | 7/13/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001598 | 7/13/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000002494 | 7/13/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001253 | 7/13/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001267 | 7/13/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001255 | 7/14/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001076 | 7/14/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001700 | 7/14/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001309 | 7/14/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001129 | 7/14/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001675 | 7/14/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001623 | 7/14/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001802 | 7/14/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001071 | 7/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001293 | 7/15/18 | $169.00 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001168 | 7/15/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001253 | 7/15/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001720 | 7/15/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001353 | 7/15/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001600 | 7/15/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001698 | 7/15/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97230 | $19,896.72 | 7/30/18 | 0000001100 | 7/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98186 | $389.00 | 7/31/18 | 0000001085 | 7/16/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98186 | $389.00 | 7/31/18 | 0000001100 | 7/16/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98186 | $389.00 | 7/31/18 | 0000002078 | 7/16/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98186 | $389.00 | 7/31/18 | 0000001565 | 7/16/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98186 | $389.00 | 7/31/18 | 0000001077 | 7/16/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98868 | $283.00 | 8/1/18 | 0000001410 | 7/17/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98868 | $283.00 | 8/1/18 | 0000001660 | 7/17/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98868 | $283.00 | 8/1/18 | 0000001615 | 7/17/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98868 | $283.00 | 8/1/18 | 0000001110 | 7/17/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98868 | $283.00 | 8/1/18 | 0000002074 | 7/17/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98868 | $283.00 | 8/1/18 | 0000001077 | 7/17/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98868 | $283.00 | 8/1/18 | 0000001032 | 7/17/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98868 | $283.00 | 8/1/18 | 0000001487 | 7/17/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98868 | $283.00 | 8/1/18 | 0000001267 | 7/17/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99657 | $456.55 | 8/2/18 | 0000001642 | 7/18/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99657 | $456.55 | 8/2/18 | 0000001247 | 7/18/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99657 | $456.55 | 8/2/18 | 0000001688 | 7/18/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99657 | $456.55 | 8/2/18 | 0000001129 | 7/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99657 | $456.55 | 8/2/18 | 0000001720 | 7/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99657 | $456.55 | 8/2/18 | 0000002355 | 7/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00282 | $344.02 | 8/3/18 | 0000001222 | 7/19/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00282 | $344.02 | 8/3/18 | 0000001427 | 7/19/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00282 | $344.02 | 8/3/18 | 0000001485 | 7/19/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00282 | $344.02 | 8/3/18 | 0000002760 | 7/19/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00282 | $344.02 | 8/3/18 | 0000001598 | 7/19/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755001 | 5/31/18 | $47.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755027 | 5/31/18 | $45.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755044 | 5/31/18 | $44.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755065 | 5/31/18 | $44.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755067 | 5/31/18 | $41.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755024 | 5/31/18 | $41.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755059 | 5/31/18 | $37.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755015 | 5/31/18 | $34.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755037 | 5/31/18 | $34.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755078 | 5/31/18 | $32.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755046 | 5/31/18 | $31.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755016 | 5/31/18 | $31.52 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755010 | 5/31/18 | $30.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755039 | 5/31/18 | $29.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755019 | 5/31/18 | $29.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755081 | 5/31/18 | $29.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755058 | 5/31/18 | $28.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755047 | 5/31/18 | $28.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755020 | 5/31/18 | $24.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755060 | 5/31/18 | $24.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755041 | 5/31/18 | $24.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755051 | 5/31/18 | $24.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755018 | 5/31/18 | $24.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755026 | 5/31/18 | $23.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755073 | 5/31/18 | $23.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755021 | 5/31/18 | $23.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755011 | 5/31/18 | $22.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755034 | 5/31/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755049 | 5/31/18 | $22.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755061 | 5/31/18 | $22.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755012 | 5/31/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755083 | 5/31/18 | $21.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755023 | 5/31/18 | $21.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755043 | 5/31/18 | $20.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755056 | 5/31/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755042 | 5/31/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755007 | 5/31/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755075 | 5/31/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755031 | 5/31/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755079 | 5/31/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755014 | 5/31/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755003 | 5/31/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755004 | 5/31/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755045 | 5/31/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755080 | 5/31/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755063 | 5/31/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755066 | 5/31/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755006 | 5/31/18 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755017 | 5/31/18 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755009 | 5/31/18 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755030 | 5/31/18 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755071 | 5/31/18 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755005 | 5/31/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755052 | 5/31/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755082 | 5/31/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755068 | 5/31/18 | $13.02 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755050 | 5/31/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755038 | 5/31/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755022 | 5/31/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755074 | 5/31/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755048 | 5/31/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755069 | 5/31/18 | $12.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755008 | 5/31/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755036 | 5/31/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755054 | 5/31/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755053 | 5/31/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755025 | 5/31/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755013 | 5/31/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755028 | 5/31/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755057 | 5/31/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755033 | 5/31/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755040 | 5/31/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755070 | 5/31/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755062 | 5/31/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755072 | 5/31/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755055 | 5/31/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755064 | 5/31/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755035 | 5/31/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755077 | 5/31/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755002 | 5/31/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755032 | 5/31/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755029 | 5/31/18 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000755076 | 5/31/18 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000002309 | 7/20/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000002805 | 7/20/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001615 | 7/20/18 | $73.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001375 | 7/20/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001093 | 7/20/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001267 | 7/20/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001277 | 7/20/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001831 | 7/20/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001698 | 7/20/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000002087 | 7/20/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000002617 | 7/20/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001623 | 7/20/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001725 | 7/20/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001129 | 7/20/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001588 | 7/20/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001263 | 7/20/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001280 | 7/21/18 | $169.00 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001712 | 7/21/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000002180 | 7/21/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001129 | 7/21/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001042 | 7/21/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001255 | 7/21/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001298 | 7/21/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001091 | 7/21/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001116 | 7/21/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001675 | 7/21/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000002330 | 7/21/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001734 | 7/21/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001768 | 7/21/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001077 | 7/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001267 | 7/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001802 | 7/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001097 | 7/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001588 | 7/22/18 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001508 | 7/22/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001578 | 7/22/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001565 | 7/22/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001685 | 7/22/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001334 | 7/22/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001267 | 7/22/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001720 | 7/22/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01153 | $3,246.98 | 8/6/18 | 0000001598 | 7/22/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 00006849AA | 6/4/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001043 | 7/23/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001263 | 7/23/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001487 | 7/23/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001076 | 7/24/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001388 | 7/24/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001120 | 7/24/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000002450 | 7/25/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001712 | 7/25/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001066 | 7/25/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001253 | 7/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001456 | 7/26/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001698 | 7/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001355 | 7/26/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001588 | 7/26/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001217 | 7/26/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001598 | 7/26/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001255 | 7/27/18 | $255.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001874 | 7/27/18 | $169.00 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001253 | 7/27/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001495 | 7/27/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001565 | 7/27/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001802 | 7/27/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001615 | 7/27/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001222 | 7/27/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000002628 | 7/27/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000002760 | 7/27/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001077 | 7/27/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001093 | 7/27/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001690 | 7/28/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001093 | 7/28/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001077 | 7/28/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001403 | 7/28/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001820 | 7/28/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000002885 | 7/28/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001514 | 7/28/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001253 | 7/28/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000002664 | 7/28/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001935 | 7/28/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001263 | 7/28/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001129 | 7/28/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001368 | 7/29/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001216 | 7/29/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001565 | 7/29/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001698 | 7/29/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001313 | 7/29/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001267 | 7/29/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000002450 | 7/29/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001685 | 7/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001137 | 7/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001100 | 7/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001588 | 7/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000001213 | 8/3/18 | -$20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000604212 | 8/3/18 | -$128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000604210 | 8/3/18 | -$1,008.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05010 | $387.32 | 8/13/18 | 0000604248 | 8/5/18 | -$1,177.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05910 | $158.00 | 8/14/18 | 0000001222 | 7/30/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05910 | $158.00 | 8/14/18 | 0000001336 | 7/30/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05910 | $158.00 | 8/14/18 | 0000001066 | 7/30/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05910 | $158.00 | 8/14/18 | 0000001206 | 7/30/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05910 | $158.00 | 8/14/18 | 0000001615 | 7/30/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05910 | $158.00 | 8/14/18 | 0000001574 | 7/30/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05910 | $158.00 | 8/14/18 | 0000001598 | 7/30/18 | $13.00 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05910 | $158.00 | 8/14/18 | 0000001148 | 7/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05910 | $158.00 | 8/14/18 | 0000001565 | 7/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05910 | $158.00 | 8/14/18 | 0000001668 | 7/30/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05910 | $158.00 | 8/14/18 | 0000001133 | 8/9/18 | -$169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05910 | $158.00 | 8/14/18 | 0000001187 | 8/9/18 | -$169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07494 | $408.00 | 8/16/18 | 0000001275 | 7/31/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07494 | $408.00 | 8/16/18 | 0000001588 | 7/31/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07494 | $408.00 | 8/16/18 | 0000001147 | 7/31/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07494 | $408.00 | 8/16/18 | 0000001253 | 7/31/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07494 | $408.00 | 8/16/18 | 0000001698 | 8/1/18 | $194.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07494 | $408.00 | 8/16/18 | 0000001133 | 8/1/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07494 | $408.00 | 8/16/18 | 0000001304 | 8/1/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07494 | $408.00 | 8/16/18 | 0000001093 | 8/1/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07494 | $408.00 | 8/16/18 | 0000001675 | 8/1/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07494 | $408.00 | 8/16/18 | 0000001139 | 8/1/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07494 | $408.00 | 8/16/18 | 0000001213 | 8/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07494 | $408.00 | 8/16/18 | 0000001100 | 8/1/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07494 | $408.00 | 8/16/18 | 0000001129 | 8/1/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07494 | $408.00 | 8/16/18 | 0000001974 | 8/12/18 | -$169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07494 | $408.00 | 8/16/18 | 0000001688 | 8/13/18 | -$42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08115 | $38.00 | 8/17/18 | 0000001478 | 8/2/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08115 | $38.00 | 8/17/18 | 0000001720 | 8/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 00007000AA | 6/15/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001545 | 8/3/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001615 | 8/3/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001306 | 8/3/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001734 | 8/3/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000002872 | 8/3/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001698 | 8/3/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000002497 | 8/3/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001675 | 8/3/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001838 | 8/3/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001720 | 8/3/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001802 | 8/3/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001093 | 8/4/18 | $223.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001545 | 8/4/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001355 | 8/4/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001098 | 8/4/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001720 | 8/4/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001022 | 8/4/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001358 | 8/4/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001615 | 8/4/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001100 | 8/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001253 | 8/4/18 | $13.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001129 | 8/5/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000002819 | 8/5/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001093 | 8/5/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001620 | 8/5/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001720 | 8/5/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001700 | 8/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001565 | 8/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001802 | 8/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09018 | $2,144.69 | 8/20/18 | 0000001267 | 8/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09933 | $216.02 | 8/21/18 | 0000001700 | 8/6/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09933 | $216.02 | 8/21/18 | 0000001698 | 8/6/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09933 | $216.02 | 8/21/18 | 0000001565 | 8/6/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09933 | $216.02 | 8/21/18 | 0000001129 | 8/6/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09933 | $216.02 | 8/21/18 | 0000001802 | 8/6/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09933 | $216.02 | 8/21/18 | 0000001003 | 8/6/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09933 | $216.02 | 8/21/18 | 0000001255 | 8/6/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10714 | $613.55 | 8/22/18 | 0000001685 | 8/7/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10714 | $613.55 | 8/22/18 | 0000002047 | 8/7/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10714 | $613.55 | 8/22/18 | 0000001129 | 8/7/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10714 | $613.55 | 8/22/18 | 0000001712 | 8/7/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10714 | $613.55 | 8/22/18 | 0000001490 | 8/7/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10714 | $613.55 | 8/22/18 | 0000001100 | 8/7/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10714 | $613.55 | 8/22/18 | 0000001267 | 8/7/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10714 | $613.55 | 8/22/18 | 0000001668 | 8/7/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10714 | $613.55 | 8/22/18 | 0000001414 | 8/7/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10714 | $613.55 | 8/22/18 | 0000001093 | 8/7/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11448 | $443.14 | 8/23/18 | 0000155107 | 6/19/18 | $28.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11448 | $443.14 | 8/23/18 | 0000001206 | 8/8/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11448 | $443.14 | 8/23/18 | 0000001980 | 8/8/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11448 | $443.14 | 8/23/18 | 0000001620 | 8/8/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11448 | $443.14 | 8/23/18 | 0000001355 | 8/8/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11448 | $443.14 | 8/23/18 | 0000001720 | 8/8/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11448 | $443.14 | 8/23/18 | 0000001100 | 8/8/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11448 | $443.14 | 8/23/18 | 0000001365 | 8/8/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11448 | $443.14 | 8/23/18 | 0000001253 | 8/8/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11448 | $443.14 | 8/23/18 | 0000001802 | 8/8/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12062 | $273.00 | 8/24/18 | 0000001464 | 8/9/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12062 | $273.00 | 8/24/18 | 0000001175 | 8/9/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12062 | $273.00 | 8/24/18 | 0000001487 | 8/9/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12062 | $273.00 | 8/24/18 | 0000001874 | 8/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12062 | $273.00 | 8/24/18 | 0000001022 | 8/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12062 | $273.00 | 8/24/18 | 0000001129 | 8/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265027 | 6/21/18 | $220.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265088 | 6/21/18 | $110.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265001 | 6/21/18 | $107.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265114 | 6/21/18 | $105.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265048 | 6/21/18 | $104.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265098 | 6/21/18 | $93.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265040 | 6/21/18 | $81.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265044 | 6/21/18 | $81.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265157 | 6/21/18 | $80.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265029 | 6/21/18 | $75.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265165 | 6/21/18 | $74.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265212 | 6/21/18 | $73.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265186 | 6/21/18 | $73.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265200 | 6/21/18 | $71.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265099 | 6/21/18 | $71.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265162 | 6/21/18 | $69.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265194 | 6/21/18 | $66.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265087 | 6/21/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265064 | 6/21/18 | $64.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265174 | 6/21/18 | $64.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265039 | 6/21/18 | $63.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265198 | 6/21/18 | $63.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265167 | 6/21/18 | $63.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265171 | 6/21/18 | $61.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265051 | 6/21/18 | $61.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265122 | 6/21/18 | $60.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265109 | 6/21/18 | $59.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265085 | 6/21/18 | $56.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265176 | 6/21/18 | $56.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265090 | 6/21/18 | $55.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265127 | 6/21/18 | $55.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265155 | 6/21/18 | $53.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265073 | 6/21/18 | $53.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265120 | 6/21/18 | $53.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265093 | 6/21/18 | $52.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265072 | 6/21/18 | $52.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265129 | 6/21/18 | $52.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265204 | 6/21/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155114 | 6/21/18 | $50.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155102 | 6/21/18 | $50.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265169 | 6/21/18 | $49.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265185 | 6/21/18 | $49.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265158 | 6/21/18 | $49.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265113 | 6/21/18 | $49.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265187 | 6/21/18 | $49.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155036 | 6/21/18 | $48.32 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265077 | 6/21/18 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265140 | 6/21/18 | $47.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265070 | 6/21/18 | $47.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265214 | 6/21/18 | $47.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265074 | 6/21/18 | $47.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265038 | 6/21/18 | $47.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265159 | 6/21/18 | $47.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265156 | 6/21/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265112 | 6/21/18 | $46.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155129 | 6/21/18 | $46.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265193 | 6/21/18 | $45.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265128 | 6/21/18 | $44.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265144 | 6/21/18 | $44.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265164 | 6/21/18 | $44.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265046 | 6/21/18 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265184 | 6/21/18 | $43.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265047 | 6/21/18 | $42.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265105 | 6/21/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265024 | 6/21/18 | $41.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265172 | 6/21/18 | $41.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265079 | 6/21/18 | $40.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265095 | 6/21/18 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265110 | 6/21/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265166 | 6/21/18 | $38.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265053 | 6/21/18 | $38.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265168 | 6/21/18 | $38.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155058 | 6/21/18 | $38.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265043 | 6/21/18 | $37.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155069 | 6/21/18 | $37.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155128 | 6/21/18 | $37.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265108 | 6/21/18 | $37.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265081 | 6/21/18 | $36.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265151 | 6/21/18 | $36.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155009 | 6/21/18 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265089 | 6/21/18 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265055 | 6/21/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265111 | 6/21/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265102 | 6/21/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265045 | 6/21/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155113 | 6/21/18 | $34.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155077 | 6/21/18 | $34.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265116 | 6/21/18 | $34.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265148 | 6/21/18 | $34.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265032 | 6/21/18 | $34.26 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265003 | 6/21/18 | $34.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265042 | 6/21/18 | $33.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155097 | 6/21/18 | $32.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265126 | 6/21/18 | $32.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265207 | 6/21/18 | $32.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265133 | 6/21/18 | $32.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265177 | 6/21/18 | $31.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265118 | 6/21/18 | $30.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265004 | 6/21/18 | $30.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265016 | 6/21/18 | $30.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155039 | 6/21/18 | $30.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265012 | 6/21/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265183 | 6/21/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265033 | 6/21/18 | $29.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265014 | 6/21/18 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265067 | 6/21/18 | $29.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155034 | 6/21/18 | $29.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265147 | 6/21/18 | $29.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265173 | 6/21/18 | $29.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155086 | 6/21/18 | $29.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265180 | 6/21/18 | $29.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155134 | 6/21/18 | $29.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265142 | 6/21/18 | $28.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265117 | 6/21/18 | $28.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265062 | 6/21/18 | $28.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265094 | 6/21/18 | $28.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265137 | 6/21/18 | $28.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155149 | 6/21/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265149 | 6/21/18 | $27.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265135 | 6/21/18 | $27.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265197 | 6/21/18 | $27.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155063 | 6/21/18 | $27.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265138 | 6/21/18 | $27.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155046 | 6/21/18 | $27.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265056 | 6/21/18 | $27.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155066 | 6/21/18 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265075 | 6/21/18 | $26.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265013 | 6/21/18 | $26.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265208 | 6/21/18 | $25.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155020 | 6/21/18 | $25.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265136 | 6/21/18 | $25.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155007 | 6/21/18 | $24.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265201 | 6/21/18 | $24.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265217 | 6/21/18 | $24.60 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265018 | 6/21/18 | $24.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155112 | 6/21/18 | $24.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155106 | 6/21/18 | $24.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155024 | 6/21/18 | $24.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155010 | 6/21/18 | $24.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265037 | 6/21/18 | $24.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265059 | 6/21/18 | $24.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265061 | 6/21/18 | $24.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265202 | 6/21/18 | $24.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265211 | 6/21/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155055 | 6/21/18 | $23.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265082 | 6/21/18 | $23.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265035 | 6/21/18 | $23.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265191 | 6/21/18 | $23.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265106 | 6/21/18 | $23.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265092 | 6/21/18 | $23.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265160 | 6/21/18 | $23.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265139 | 6/21/18 | $23.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265026 | 6/21/18 | $23.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265179 | 6/21/18 | $22.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265131 | 6/21/18 | $22.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265057 | 6/21/18 | $22.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155026 | 6/21/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155047 | 6/21/18 | $22.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265170 | 6/21/18 | $22.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265196 | 6/21/18 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265054 | 6/21/18 | $22.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155083 | 6/21/18 | $22.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155148 | 6/21/18 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265219 | 6/21/18 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265220 | 6/21/18 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155091 | 6/21/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265216 | 6/21/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265076 | 6/21/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265041 | 6/21/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155145 | 6/21/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265084 | 6/21/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155099 | 6/21/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265154 | 6/21/18 | $22.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265103 | 6/21/18 | $22.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265163 | 6/21/18 | $22.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265049 | 6/21/18 | $22.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265195 | 6/21/18 | $22.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265083 | 6/21/18 | $22.04 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155043 | 6/21/18 | $22.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265115 | 6/21/18 | $21.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265008 | 6/21/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265146 | 6/21/18 | $20.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265161 | 6/21/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155049 | 6/21/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265124 | 6/21/18 | $20.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265130 | 6/21/18 | $20.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155111 | 6/21/18 | $20.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265199 | 6/21/18 | $19.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265152 | 6/21/18 | $19.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155025 | 6/21/18 | $19.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265071 | 6/21/18 | $19.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265134 | 6/21/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265100 | 6/21/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265022 | 6/21/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265181 | 6/21/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155103 | 6/21/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155150 | 6/21/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155093 | 6/21/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155003 | 6/21/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265086 | 6/21/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265132 | 6/21/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265150 | 6/21/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265203 | 6/21/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265060 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265107 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265101 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265065 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265011 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265028 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265068 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265019 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265021 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265209 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265192 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265015 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265069 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265213 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265141 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265023 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265153 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265020 | 6/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265025 | 6/21/18 | $16.88 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155132 | 6/21/18 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265050 | 6/21/18 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265125 | 6/21/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265123 | 6/21/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265080 | 6/21/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265097 | 6/21/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265031 | 6/21/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265205 | 6/21/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265218 | 6/21/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265178 | 6/21/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265175 | 6/21/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265188 | 6/21/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265005 | 6/21/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265034 | 6/21/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155073 | 6/21/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265189 | 6/21/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155005 | 6/21/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155118 | 6/21/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265182 | 6/21/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155108 | 6/21/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265119 | 6/21/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155088 | 6/21/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155019 | 6/21/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155080 | 6/21/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155072 | 6/21/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155030 | 6/21/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155050 | 6/21/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265210 | 6/21/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265017 | 6/21/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155141 | 6/21/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265143 | 6/21/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155123 | 6/21/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155016 | 6/21/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155035 | 6/21/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265009 | 6/21/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155045 | 6/21/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155131 | 6/21/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265007 | 6/21/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155122 | 6/21/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155022 | 6/21/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155087 | 6/21/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265058 | 6/21/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155139 | 6/21/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265206 | 6/21/18 | $12.36 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155140 | 6/21/18 | $12.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155100 | 6/21/18 | $12.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155146 | 6/21/18 | $12.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155135 | 6/21/18 | $12.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265052 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155079 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265002 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155065 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155130 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155126 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155081 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155076 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155027 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265091 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265104 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265096 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265063 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155021 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155042 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155014 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155109 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155040 | 6/21/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155096 | 6/21/18 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265145 | 6/21/18 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155127 | 6/21/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155147 | 6/21/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155006 | 6/21/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265190 | 6/21/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155142 | 6/21/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155064 | 6/21/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265121 | 6/21/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155110 | 6/21/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155082 | 6/21/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155094 | 6/21/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155028 | 6/21/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265215 | 6/21/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155107 | 6/21/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155038 | 6/21/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265006 | 6/21/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265066 | 6/21/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155060 | 6/21/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155068 | 6/21/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155017 | 6/21/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265030 | 6/21/18 | $11.27 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265078 | 6/21/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155098 | 6/21/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155002 | 6/21/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155023 | 6/21/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155018 | 6/21/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155092 | 6/21/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155002 | 6/21/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155032 | 6/21/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155037 | 6/21/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265036 | 6/21/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155095 | 6/21/18 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155051 | 6/21/18 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155104 | 6/21/18 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000265010 | 6/21/18 | $9.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155004 | 6/21/18 | $9.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000155062 | 6/21/18 | $9.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000995549 | 6/21/18 | -$170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001100 | 8/10/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001600 | 8/10/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001717 | 8/10/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000002587 | 8/10/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001141 | 8/10/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001565 | 8/10/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000002027 | 8/10/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001620 | 8/10/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001644 | 8/10/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001588 | 8/10/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001253 | 8/11/18 | $203.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001974 | 8/11/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001712 | 8/11/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001588 | 8/11/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001255 | 8/11/18 | $76.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001170 | 8/11/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001565 | 8/11/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001189 | 8/11/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001698 | 8/11/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001720 | 8/11/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001615 | 8/11/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001660 | 8/11/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001853 | 8/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001100 | 8/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001263 | 8/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001129 | 8/12/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001980 | 8/12/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001253 | 8/12/18 | $55.00 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001355 | 8/12/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001364 | 8/12/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001924 | 8/12/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000001874 | 8/12/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13053 | $11,497.47 | 8/27/18 | 0000002497 | 8/22/18 | -$25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13994 | $603.12 | 8/28/18 | 0000001642 | 8/13/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13994 | $603.12 | 8/28/18 | 0000001980 | 8/13/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13994 | $603.12 | 8/28/18 | 0000001660 | 8/13/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13994 | $603.12 | 8/28/18 | 0000001447 | 8/13/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13994 | $603.12 | 8/28/18 | 0000001698 | 8/13/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13994 | $603.12 | 8/28/18 | 0000001802 | 8/13/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13994 | $603.12 | 8/28/18 | 0000001490 | 8/13/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13994 | $603.12 | 8/28/18 | 0000001100 | 8/13/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14751 | $384.00 | 8/29/18 | 0000001222 | 8/14/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14751 | $384.00 | 8/29/18 | 0000001355 | 8/14/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14751 | $384.00 | 8/29/18 | 0000001698 | 8/14/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14751 | $384.00 | 8/29/18 | 0000001565 | 8/14/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14751 | $384.00 | 8/29/18 | 0000001688 | 8/14/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14751 | $384.00 | 8/29/18 | 0000002306 | 8/14/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15544 | $342.55 | 8/30/18 | 0000001255 | 8/15/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15544 | $342.55 | 8/30/18 | 0000002040 | 8/15/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15544 | $342.55 | 8/30/18 | 0000001487 | 8/15/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15544 | $342.55 | 8/30/18 | 0000001698 | 8/15/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15544 | $342.55 | 8/30/18 | 0000001229 | 8/15/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15544 | $342.55 | 8/30/18 | 0000001155 | 8/15/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15544 | $342.55 | 8/30/18 | 0000001830 | 8/15/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15544 | $342.55 | 8/30/18 | 0000001720 | 8/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15544 | $342.55 | 8/30/18 | 0000001925 | 8/27/18 | -$13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15544 | $342.55 | 8/30/18 | 0000001358 | 8/27/18 | -$169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16119 | $512.10 | 8/31/18 | 0000001588 | 8/16/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16119 | $512.10 | 8/31/18 | 0000001598 | 8/16/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16119 | $512.10 | 8/31/18 | 0000001698 | 8/16/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16119 | $512.10 | 8/31/18 | 0000001304 | 8/16/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16119 | $512.10 | 8/31/18 | 0000001139 | 8/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16119 | $512.10 | 8/31/18 | 0000001924 | 8/16/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16119 | $512.10 | 8/31/18 | 0000001414 | 8/28/18 | -$25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860052 | 6/28/18 | $60.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860036 | 6/28/18 | $50.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860064 | 6/28/18 | $41.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860049 | 6/28/18 | $41.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860046 | 6/28/18 | $39.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860001 | 6/28/18 | $37.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860051 | 6/28/18 | $37.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860018 | 6/28/18 | $36.65 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860030 | 6/28/18 | $36.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860031 | 6/28/18 | $36.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860044 | 6/28/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860037 | 6/28/18 | $35.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860033 | 6/28/18 | $33.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860062 | 6/28/18 | $30.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860011 | 6/28/18 | $30.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860074 | 6/28/18 | $28.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860067 | 6/28/18 | $28.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860019 | 6/28/18 | $28.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860059 | 6/28/18 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860034 | 6/28/18 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860056 | 6/28/18 | $27.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860002 | 6/28/18 | $26.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860040 | 6/28/18 | $24.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860023 | 6/28/18 | $23.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860008 | 6/28/18 | $23.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860065 | 6/28/18 | $23.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860017 | 6/28/18 | $22.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860024 | 6/28/18 | $22.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860012 | 6/28/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860043 | 6/28/18 | $22.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860016 | 6/28/18 | $21.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860005 | 6/28/18 | $21.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860006 | 6/28/18 | $21.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860025 | 6/28/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860042 | 6/28/18 | $19.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860007 | 6/28/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860058 | 6/28/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860045 | 6/28/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860022 | 6/28/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860010 | 6/28/18 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860060 | 6/28/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860050 | 6/28/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860069 | 6/28/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860003 | 6/28/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860073 | 6/28/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860027 | 6/28/18 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860029 | 6/28/18 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860026 | 6/28/18 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860066 | 6/28/18 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860021 | 6/28/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860013 | 6/28/18 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860047 | 6/28/18 | $12.62 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860063 | 6/28/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860068 | 6/28/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860071 | 6/28/18 | $12.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860053 | 6/28/18 | $12.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860070 | 6/28/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860055 | 6/28/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860054 | 6/28/18 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860057 | 6/28/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860020 | 6/28/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860039 | 6/28/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860061 | 6/28/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860015 | 6/28/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860041 | 6/28/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860048 | 6/28/18 | $11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860004 | 6/28/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860072 | 6/28/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860028 | 6/28/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860009 | 6/28/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860035 | 6/28/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860032 | 6/28/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860038 | 6/28/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000860014 | 6/28/18 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 00007940AA | 6/29/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001600 | 8/17/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001278 | 8/17/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001565 | 8/17/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001874 | 8/17/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001093 | 8/17/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001588 | 8/18/18 | $190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001222 | 8/18/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001129 | 8/18/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001802 | 8/18/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000002049 | 8/18/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001754 | 8/18/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001263 | 8/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001615 | 8/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001798 | 8/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001565 | 8/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001267 | 8/19/18 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000002805 | 8/19/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001478 | 8/19/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001091 | 8/19/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001490 | 8/19/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001698 | 8/19/18 | $13.00 |

Maxmark Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001358 | 8/20/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001698 | 8/20/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17047 | $2,865.39 | 9/4/18 | 0000001094 | 8/20/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18029 | $245.00 | 9/5/18 | 0000001734 | 8/21/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18029 | $245.00 | 9/5/18 | 0000001748 | 8/21/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18029 | $245.00 | 9/5/18 | 0000002453 | 8/21/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18029 | $245.00 | 9/5/18 | 0000001720 | 8/21/18 | $13.00 |

**Totals:**      **31 transfer(s),  $54,229.37**