Defendant: **Newacme LLC DBA Exacme**

Bankruptcy Case **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000079991 | 6/15/18 | $3,289.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000082559 | 6/20/18 | $6,798.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000083582 | 6/22/18 | $2,193.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000084969 | 6/25/18 | $13,371.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000086055 | 6/27/18 | $350.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000086766 | 6/28/18 | $1,253.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000087617 | 6/29/18 | $3,035.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NIT5 | 7/2/18 | $663.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NFU3 | 7/2/18 | $382.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NH9W | 7/2/18 | $372.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NFU4 | 7/2/18 | $356.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NITT | 7/2/18 | $271.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NITV | 7/2/18 | $246.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NH9Y | 7/2/18 | $169.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NH9X | 7/2/18 | $169.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NITR | 7/2/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NH9U | 7/2/18 | $135.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NFU2 | 7/2/18 | $135.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NH9V | 7/2/18 | $134.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NFTZ | 7/2/18 | $66.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NFU0 | 7/2/18 | $54.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NITU | 7/2/18 | $50.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NFU5 | 7/2/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NFU1 | 7/2/18 | $24.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NFU6 | 7/2/18 | $24.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NMKO | 7/3/18 | $693.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NMKL | 7/3/18 | $547.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NMKN | 7/3/18 | $472.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NMKK | 7/3/18 | $441.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NMKM | 7/3/18 | $415.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NMKJ | 7/3/18 | $382.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NMKP | 7/3/18 | $254.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NMKH | 7/3/18 | $183.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NMKQ | 7/3/18 | $109.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NMKI | 7/3/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NN4P | 7/4/18 | $399.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NRX2 | 7/5/18 | $822.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NRX3 | 7/5/18 | $722.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NRWV | 7/5/18 | $603.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NPJ5 | 7/5/18 | $509.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NPJ3 | 7/5/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NPJ4 | 7/5/18 | $356.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NRWW | 7/5/18 | $348.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NPIV | 7/5/18 | $331.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NRX5 | 7/5/18 | $322.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NRX6 | 7/5/18 | $279.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NRWZ | 7/5/18 | $246.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NS1N | 7/5/18 | $246.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NRX1 | 7/5/18 | $237.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NRX0 | 7/5/18 | $208.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NPJ2 | 7/5/18 | $201.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NQUQ | 7/5/18 | $195.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NRWX | 7/5/18 | $154.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NPJ0 | 7/5/18 | $147.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NRX4 | 7/5/18 | $104.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NRWY | 7/5/18 | $104.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NQUR | 7/5/18 | $100.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NPIY | 7/5/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NQUP | 7/5/18 | $73.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NPIZ | 7/5/18 | $49.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NPIX | 7/5/18 | $48.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NPIW | 7/5/18 | $44.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NPJ1 | 7/5/18 | $33.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NTL6 | 7/6/18 | $356.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NTZ1 | 7/6/18 | $356.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NTL5 | 7/6/18 | $263.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NTL9 | 7/6/18 | $263.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NV3L | 7/6/18 | $246.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NV3J | 7/6/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NV3K | 7/6/18 | $104.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NTL7 | 7/6/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NTLA | 7/6/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NTZ0 | 7/6/18 | $91.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NTL8 | 7/6/18 | $44.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O00O | 7/9/18 | $594.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NYJP | 7/9/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NYJY | 7/9/18 | $348.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NYJV | 7/9/18 | $291.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NYJT | 7/9/18 | $186.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O00M | 7/9/18 | $186.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NYJZ | 7/9/18 | $183.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O00N | 7/9/18 | $115.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NYJR | 7/9/18 | $115.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NYJX | 7/9/18 | $100.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O00L | 7/9/18 | $99.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NYJQ | 7/9/18 | $97.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NYJS | 7/9/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NYK0 | 7/9/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NYJU | 7/9/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NYK1 | 7/9/18 | $23.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007NYJW | 7/9/18 | $12.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O67G | 7/10/18 | $995.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O2YU | 7/10/18 | $742.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O2ZP | 7/10/18 | $609.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O4A1 | 7/10/18 | $514.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O49Y | 7/10/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O49X | 7/10/18 | $383.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O4A5 | 7/10/18 | $382.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O2ZR | 7/10/18 | $288.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O67F | 7/10/18 | $246.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O2ZO | 7/10/18 | $154.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O49Z | 7/10/18 | $152.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O2ZN | 7/10/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O4A2 | 7/10/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O4A4 | 7/10/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O4A0 | 7/10/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O4A6 | 7/10/18 | $50.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O4A3 | 7/10/18 | $44.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O2ZQ | 7/10/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O7C1 | 7/11/18 | $739.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O9A9 | 7/11/18 | $352.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O9A6 | 7/11/18 | $333.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O9A8 | 7/11/18 | $184.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O8EA | 7/11/18 | $169.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O9A7 | 7/11/18 | $156.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O8E6 | 7/11/18 | $147.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O9AB | 7/11/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O9AA | 7/11/18 | $110.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O8E9 | 7/11/18 | $101.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O8E7 | 7/11/18 | $66.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O8E8 | 7/11/18 | $59.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OC90 | 7/12/18 | $1,009.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OC8Z | 7/12/18 | $389.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OC92 | 7/12/18 | $348.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OC8W | 7/12/18 | $283.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007O9VB | 7/12/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OC8X | 7/12/18 | $135.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OC93 | 7/12/18 | $100.07 |

Newacme LLC DBA Exacme

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OC8Y | 7/12/18 | $84.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OC91 | 7/12/18 | $33.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000589247 | 7/12/18 | -$246.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007ODHO | 7/13/18 | $348.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OF1U | 7/13/18 | $279.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OEZJ | 7/13/18 | $246.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007ODT4 | 7/13/18 | $186.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007ODHP | 7/13/18 | $183.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007ODHN | 7/13/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007ODT5 | 7/13/18 | $48.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000589740 | 7/13/18 | -$98.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000589738 | 7/13/18 | -$165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000590142 | 7/14/18 | -$24.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OI19 | 7/16/18 | $424.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OI1F | 7/16/18 | $424.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OLYC | 7/16/18 | $271.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OJ36 | 7/16/18 | $186.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OLYD | 7/16/18 | $127.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OI1C | 7/16/18 | $113.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OI1B | 7/16/18 | $101.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OJ37 | 7/16/18 | $100.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OI1D | 7/16/18 | $74.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OI1A | 7/16/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OI1E | 7/16/18 | $44.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OI18 | 7/16/18 | $26.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000590269 | 7/16/18 | -$41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007ON8X | 7/17/18 | $293.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OPAD | 7/17/18 | $286.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OPAB | 7/17/18 | $271.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OPAA | 7/17/18 | $169.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007ON95 | 7/17/18 | $146.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007ON8Z | 7/17/18 | $144.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OPAC | 7/17/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007ON94 | 7/17/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007ON91 | 7/17/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007ON92 | 7/17/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007ON93 | 7/17/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007ON90 | 7/17/18 | $71.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007ON8Y | 7/17/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000590689 | 7/17/18 | -$91.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OQLO | 7/18/18 | $468.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OQLP | 7/18/18 | $348.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OQLR | 7/18/18 | $293.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OQLQ | 7/18/18 | $254.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OR96 | 7/18/18 | $169.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OQLS | 7/18/18 | $146.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OSUE | 7/18/18 | $113.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OSUF | 7/18/18 | $101.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000081398 | 7/19/18 | $9,401.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OTXE | 7/19/18 | $932.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OTXD | 7/19/18 | $348.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OTXI | 7/19/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OTXL | 7/19/18 | $254.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OTXJ | 7/19/18 | $254.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OTXF | 7/19/18 | $254.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OVVO | 7/19/18 | $229.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OTXH | 7/19/18 | $146.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OTXG | 7/19/18 | $146.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OVVP | 7/19/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OTXK | 7/19/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000591629 | 7/19/18 | -$72.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000591875 | 7/19/18 | -$624.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OYW7 | 7/20/18 | $348.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OYW8 | 7/20/18 | $164.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OYW4 | 7/20/18 | $101.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OYW9 | 7/20/18 | $101.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OYW6 | 7/20/18 | $100.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007OYW5 | 7/20/18 | $91.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000967799 | 7/21/18 | -$3,778.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4SR | 7/23/18 | $609.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4SI | 7/23/18 | $502.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4SM | 7/23/18 | $468.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4P0 | 7/23/18 | $391.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4OO | 7/23/18 | $382.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4P9 | 7/23/18 | $370.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4OP | 7/23/18 | $356.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4OV | 7/23/18 | $348.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4OT | 7/23/18 | $339.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4SV | 7/23/18 | $322.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4PD | 7/23/18 | $278.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4SJ | 7/23/18 | $237.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4OX | 7/23/18 | $199.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4PG | 7/23/18 | $161.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4P1 | 7/23/18 | $142.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4SS | 7/23/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4OS | 7/23/18 | $134.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4OR | 7/23/18 | $134.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4PI | 7/23/18 | $99.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4SK | 7/23/18 | $93.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4SQ | 7/23/18 | $93.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4SP | 7/23/18 | $93.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4OW | 7/23/18 | $91.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4OQ | 7/23/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4P2 | 7/23/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4P5 | 7/23/18 | $87.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4PH | 7/23/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4OY | 7/23/18 | $57.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4SN | 7/23/18 | $53.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4SO | 7/23/18 | $53.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4SL | 7/23/18 | $52.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4PF | 7/23/18 | $49.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4ST | 7/23/18 | $48.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4SU | 7/23/18 | $48.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4OZ | 7/23/18 | $46.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4PC | 7/23/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4P7 | 7/23/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4P6 | 7/23/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4P4 | 7/23/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4P3 | 7/23/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4OU | 7/23/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4PK | 7/23/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4PJ | 7/23/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4PE | 7/23/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4PA | 7/23/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4P8 | 7/23/18 | $36.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P4PB | 7/23/18 | $36.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P843 | 7/24/18 | $310.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P6DO | 7/24/18 | $149.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P83Y | 7/24/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P83X | 7/24/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P83Z | 7/24/18 | $93.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P7NB | 7/24/18 | $91.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P6DN | 7/24/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P6DI | 7/24/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P6DH | 7/24/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P6DP | 7/24/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P6DK | 7/24/18 | $72.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P844 | 7/24/18 | $56.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P840 | 7/24/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P6DL | 7/24/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P6DJ | 7/24/18 | $54.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P841 | 7/24/18 | $52.82 |

Newacme LLC DBA Exacme

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P842 | 7/24/18 | $52.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P6DQ | 7/24/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P6DM | 7/24/18 | $46.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P7NA | 7/24/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P6DG | 7/24/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P7ND | 7/24/18 | $41.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P7NC | 7/24/18 | $40.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 000007P6DF | 7/24/18 | $36.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000968362 | 7/24/18 | -$176.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000593596 | 7/25/18 | -$652.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000594257 | 7/26/18 | -$41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000594650 | 7/27/18 | -$141.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000594420 | 7/27/18 | -$594.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000594719 | 7/28/18 | -$127.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000595648 | 7/31/18 | -$87.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000595612 | 7/31/18 | -$91.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000480342 | 8/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000595809 | 8/1/18 | -$113.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00837 | $82,950.79 | 8/6/18 | 0000595735 | 8/1/18 | -$254.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95K | 7/25/18 | $934.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P9BU | 7/25/18 | $271.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P9XF | 7/25/18 | $203.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95M | 7/25/18 | $146.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007PAQL | 7/25/18 | $103.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007PAQJ | 7/25/18 | $102.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P9XM | 7/25/18 | $101.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P9XD | 7/25/18 | $101.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P9XK | 7/25/18 | $101.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95S | 7/25/18 | $99.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95V | 7/25/18 | $99.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P961 | 7/25/18 | $99.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007PAQM | 7/25/18 | $93.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96A | 7/25/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95O | 7/25/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96E | 7/25/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95L | 7/25/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95Q | 7/25/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95R | 7/25/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96G | 7/25/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P969 | 7/25/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95U | 7/25/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007PAQN | 7/25/18 | $50.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95P | 7/25/18 | $49.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P9XE | 7/25/18 | $48.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P9XJ | 7/25/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P9XI | 7/25/18 | $47.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P9XL | 7/25/18 | $47.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P9XG | 7/25/18 | $47.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96C | 7/25/18 | $47.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96P | 7/25/18 | $47.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96I | 7/25/18 | $47.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96J | 7/25/18 | $47.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96L | 7/25/18 | $47.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P9XH | 7/25/18 | $47.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96M | 7/25/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95X | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P968 | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96H | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95N | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95W | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95Z | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P967 | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96K | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96F | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P962 | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P964 | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96N | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P966 | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95Y | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96O | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P963 | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96D | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P960 | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P96B | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P965 | 7/25/18 | $43.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007PAQK | 7/25/18 | $35.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 000007P95T | 7/25/18 | $12.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 0000596158 | 8/2/18 | -$91.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 0000596639 | 8/3/18 | -$223.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01883 | $4,318.29 | 8/7/18 | 0000596638 | 8/3/18 | -$223.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PCW2 | 7/26/18 | $679.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PDFG | 7/26/18 | $468.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PD9Z | 7/26/18 | $322.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQ0 | 7/26/18 | $312.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQA | 7/26/18 | $254.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQ6 | 7/26/18 | $244.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PDA1 | 7/26/18 | $186.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQ8 | 7/26/18 | $182.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PCW4 | 7/26/18 | $181.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PDA0 | 7/26/18 | $167.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PD9W | 7/26/18 | $103.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PDA2 | 7/26/18 | $102.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PDA3 | 7/26/18 | $102.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PD9X | 7/26/18 | $93.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PD9V | 7/26/18 | $93.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PCW3 | 7/26/18 | $91.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQ2 | 7/26/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQ5 | 7/26/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQ3 | 7/26/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQ9 | 7/26/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQ7 | 7/26/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQ4 | 7/26/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQB | 7/26/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PD9Y | 7/26/18 | $54.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBPZ | 7/26/18 | $44.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQ1 | 7/26/18 | $41.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBPY | 7/26/18 | $40.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQH | 7/26/18 | $36.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQG | 7/26/18 | $36.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQD | 7/26/18 | $36.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQC | 7/26/18 | $36.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQF | 7/26/18 | $36.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PBQE | 7/26/18 | $36.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 000007PCW1 | 7/26/18 | $22.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02553 | $4,425.37 | 8/8/18 | 0000596886 | 8/4/18 | -$85.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFWQ | 7/27/18 | $506.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFX0 | 7/27/18 | $492.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFWV | 7/27/18 | $322.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFXE | 7/27/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFXN | 7/27/18 | $107.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFXL | 7/27/18 | $99.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFX7 | 7/27/18 | $94.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFXB | 7/27/18 | $93.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFWW | 7/27/18 | $93.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFX5 | 7/27/18 | $93.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFWR | 7/27/18 | $91.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFXD | 7/27/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFXA | 7/27/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFX8 | 7/27/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFX3 | 7/27/18 | $84.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFWZ | 7/27/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFXM | 7/27/18 | $83.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFX9 | 7/27/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFWU | 7/27/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFXC | 7/27/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFX6 | 7/27/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFXK | 7/27/18 | $67.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFWT | 7/27/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFXH | 7/27/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFWS | 7/27/18 | $56.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFX1 | 7/27/18 | $49.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFX2 | 7/27/18 | $49.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFXF | 7/27/18 | $48.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFX4 | 7/27/18 | $45.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFXJ | 7/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFXG | 7/27/18 | $41.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFWY | 7/27/18 | $41.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFWX | 7/27/18 | $41.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 000007PFXI | 7/27/18 | $33.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03311 | $3,507.64 | 8/9/18 | 0000597036 | 8/6/18 | -$107.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGU | 7/30/18 | $1,012.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PM88 | 7/30/18 | $594.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGP | 7/30/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMIL | 7/30/18 | $509.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMI5 | 7/30/18 | $475.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMIB | 7/30/18 | $468.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJH5 | 7/30/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMIM | 7/30/18 | $322.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSP | 7/30/18 | $283.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJH8 | 7/30/18 | $254.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMI7 | 7/30/18 | $254.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSG | 7/30/18 | $184.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJHD | 7/30/18 | $181.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJH6 | 7/30/18 | $179.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSL | 7/30/18 | $175.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSM | 7/30/18 | $168.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMIJ | 7/30/18 | $153.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMII | 7/30/18 | $151.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGS | 7/30/18 | $149.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMIP | 7/30/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMIO | 7/30/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMIN | 7/30/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMIA | 7/30/18 | $137.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMIE | 7/30/18 | $127.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSE | 7/30/18 | $100.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSS | 7/30/18 | $100.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJHF | 7/30/18 | $99.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSF | 7/30/18 | $99.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGZ | 7/30/18 | $99.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSN | 7/30/18 | $99.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSC | 7/30/18 | $93.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMID | 7/30/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSR | 7/30/18 | $92.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSJ | 7/30/18 | $91.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGQ | 7/30/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGR | 7/30/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJHC | 7/30/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSH | 7/30/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJHH | 7/30/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSO | 7/30/18 | $84.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGW | 7/30/18 | $84.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJH0 | 7/30/18 | $84.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSQ | 7/30/18 | $84.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJHA | 7/30/18 | $84.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGK | 7/30/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGM | 7/30/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGN | 7/30/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGT | 7/30/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJHB | 7/30/18 | $67.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJHE | 7/30/18 | $66.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSD | 7/30/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGX | 7/30/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJH4 | 7/30/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJH2 | 7/30/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJH3 | 7/30/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGO | 7/30/18 | $54.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJH1 | 7/30/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMIK | 7/30/18 | $52.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMI9 | 7/30/18 | $51.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMIH | 7/30/18 | $51.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGV | 7/30/18 | $51.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMIF | 7/30/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGL | 7/30/18 | $49.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMIC | 7/30/18 | $47.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMI4 | 7/30/18 | $47.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJH7 | 7/30/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJH9 | 7/30/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJHG | 7/30/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PJGY | 7/30/18 | $41.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSK | 7/30/18 | $41.56 |

Newacme LLC DBA Exacme

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers In the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSI | 7/30/18 | $41.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PLSB | 7/30/18 | $41.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMIG | 7/30/18 | $35.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMI8 | 7/30/18 | $33.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PMI6 | 7/30/18 | $33.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PO4W | 7/31/18 | $348.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PPUR | 7/31/18 | $288.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PO4P | 7/31/18 | $163.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PPUU | 7/31/18 | $157.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007POG8 | 7/31/18 | $100.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007POG6 | 7/31/18 | $92.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PPUS | 7/31/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PO4S | 7/31/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PO4V | 7/31/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PO4Q | 7/31/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PO4T | 7/31/18 | $89.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007POG9 | 7/31/18 | $88.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PO4Y | 7/31/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PO4O | 7/31/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PO4X | 7/31/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PO4U | 7/31/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007POG7 | 7/31/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PO4N | 7/31/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PO4Z | 7/31/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PO4R | 7/31/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 000007PPUT | 7/31/18 | $47.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 0000597463 | 8/7/18 | -$254.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04694 | $11,906.90 | 8/13/18 | 0000597414 | 8/7/18 | -$693.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05754 | $3,648.09 | 8/14/18 | 000007PQ4A | 8/1/18 | $2,294.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05754 | $3,648.09 | 8/14/18 | 000007PQY4 | 8/1/18 | $348.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05754 | $3,648.09 | 8/14/18 | 000007PQY6 | 8/1/18 | $331.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05754 | $3,648.09 | 8/14/18 | 000007PR5S | 8/1/18 | $169.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05754 | $3,648.09 | 8/14/18 | 000007PR5U | 8/1/18 | $101.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05754 | $3,648.09 | 8/14/18 | 000007PR5V | 8/1/18 | $99.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05754 | $3,648.09 | 8/14/18 | 000007PR5T | 8/1/18 | $90.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05754 | $3,648.09 | 8/14/18 | 000007PQY8 | 8/1/18 | $89.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05754 | $3,648.09 | 8/14/18 | 000007PQY5 | 8/1/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05754 | $3,648.09 | 8/14/18 | 000007PQY7 | 8/1/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05754 | $3,648.09 | 8/14/18 | 0000598702 | 8/10/18 | -$27.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06446 | $1,811.49 | 8/15/18 | 000007PU9J | 8/2/18 | $356.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06446 | $1,811.49 | 8/15/18 | 000007PU9G | 8/2/18 | $339.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06446 | $1,811.49 | 8/15/18 | 000007PU9F | 8/2/18 | $257.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06446 | $1,811.49 | 8/15/18 | 000007PU9I | 8/2/18 | $163.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06446 | $1,811.49 | 8/15/18 | 000007PU9H | 8/2/18 | $163.02 |

Newacme LLC DBA Exacme

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06446 | $1,811.49 | 8/15/18 | 000007PU9P | 8/2/18 | $100.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06446 | $1,811.49 | 8/15/18 | 000007PU9R | 8/2/18 | $99.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06446 | $1,811.49 | 8/15/18 | 000007PU9M | 8/2/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06446 | $1,811.49 | 8/15/18 | 000007PU9Q | 8/2/18 | $89.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06446 | $1,811.49 | 8/15/18 | 000007PU9L | 8/2/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06446 | $1,811.49 | 8/15/18 | 000007PU9O | 8/2/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06446 | $1,811.49 | 8/15/18 | 000007PU9K | 8/2/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06446 | $1,811.49 | 8/15/18 | 000007PU9N | 8/2/18 | $56.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06446 | $1,811.49 | 8/15/18 | 0000599036 | 8/11/18 | -$91.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PX2N | 8/3/18 | $331.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PX2I | 8/3/18 | $244.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PX2G | 8/3/18 | $163.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PX2M | 8/3/18 | $163.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PYCM | 8/3/18 | $154.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PYBE | 8/3/18 | $111.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PYCJ | 8/3/18 | $100.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PX2K | 8/3/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PYCL | 8/3/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PW1Z | 8/3/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PYCI | 8/3/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PX2J | 8/3/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PX2L | 8/3/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PX2H | 8/3/18 | $56.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PW1Y | 8/3/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PYCK | 8/3/18 | $47.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 000007PX2F | 8/3/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07292 | $1,873.31 | 8/16/18 | 0000599327 | 8/13/18 | -$127.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1NU | 8/6/18 | $764.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q536 | 8/6/18 | $559.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q534 | 8/6/18 | $559.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1NS | 8/6/18 | $506.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q52Z | 8/6/18 | $492.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1O4 | 8/6/18 | $399.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1O9 | 8/6/18 | $331.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1NT | 8/6/18 | $331.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1O2 | 8/6/18 | $331.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1NR | 8/6/18 | $293.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q52X | 8/6/18 | $250.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q2XX | 8/6/18 | $201.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q2XW | 8/6/18 | $201.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q2XZ | 8/6/18 | $186.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1O1 | 8/6/18 | $179.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q530 | 8/6/18 | $127.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q532 | 8/6/18 | $127.41 |

Newacme LLC DBA Exacme

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers Issued Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1NZ | 8/6/18 | $118.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q2Y1 | 8/6/18 | $101.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q2XV | 8/6/18 | $101.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q2XY | 8/6/18 | $99.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q533 | 8/6/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q535 | 8/6/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q531 | 8/6/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1NX | 8/6/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1OC | 8/6/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q2Y3 | 8/6/18 | $89.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q2Y2 | 8/6/18 | $88.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1O3 | 8/6/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1NY | 8/6/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1O8 | 8/6/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1O6 | 8/6/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1O0 | 8/6/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1OB | 8/6/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1O7 | 8/6/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1O5 | 8/6/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1OA | 8/6/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1NV | 8/6/18 | $66.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q2Y0 | 8/6/18 | $63.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1NW | 8/6/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q1X5 | 8/6/18 | $47.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q52Y | 8/6/18 | $47.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q905 | 8/7/18 | $1,094.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q903 | 8/7/18 | $334.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q8LW | 8/7/18 | $331.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q904 | 8/7/18 | $229.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q8LS | 8/7/18 | $163.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q8LR | 8/7/18 | $130.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q8LX | 8/7/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q8LV | 8/7/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q8LQ | 8/7/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q8LP | 8/7/18 | $64.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q8LT | 8/7/18 | $59.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q8LU | 8/7/18 | $56.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 000007Q8LO | 8/7/18 | $56.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 0000600098 | 8/15/18 | -$44.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08697 | $10,371.35 | 8/20/18 | 0000600105 | 8/15/18 | -$246.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QBV7 | 8/8/18 | $836.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QBV5 | 8/8/18 | $622.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QA2M | 8/8/18 | $424.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QBV3 | 8/8/18 | $356.91 |

Newacme LLC DBA Exacme

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QBV6 | 8/8/18 | $275.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QAQF | 8/8/18 | $246.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QAQD | 8/8/18 | $127.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QAQG | 8/8/18 | $98.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QAQH | 8/8/18 | $93.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QA2P | 8/8/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QA2N | 8/8/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QA2R | 8/8/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QA2Q | 8/8/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QAQE | 8/8/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QA2L | 8/8/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QA2O | 8/8/18 | $50.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 000007QBV4 | 8/8/18 | $47.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 0000600971 | 8/17/18 | -$0.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09770 | $3,265.15 | 8/21/18 | 0000601012 | 8/17/18 | -$419.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10490 | $1,407.26 | 8/22/18 | 000007QF48 | 8/9/18 | $468.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10490 | $1,407.26 | 8/22/18 | 000007QEB9 | 8/9/18 | $182.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10490 | $1,407.26 | 8/22/18 | 000007QEB6 | 8/9/18 | $178.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10490 | $1,407.26 | 8/22/18 | 000007QEB8 | 8/9/18 | $169.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10490 | $1,407.26 | 8/22/18 | 000007QF4A | 8/9/18 | $169.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10490 | $1,407.26 | 8/22/18 | 000007QEB5 | 8/9/18 | $101.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10490 | $1,407.26 | 8/22/18 | 000007QF49 | 8/9/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10490 | $1,407.26 | 8/22/18 | 000007QDO2 | 8/9/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10490 | $1,407.26 | 8/22/18 | 000007QEBA | 8/9/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10490 | $1,407.26 | 8/22/18 | 000007QEB7 | 8/9/18 | $88.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10490 | $1,407.26 | 8/22/18 | 000007QDO0 | 8/9/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10490 | $1,407.26 | 8/22/18 | 000007QDO1 | 8/9/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10490 | $1,407.26 | 8/22/18 | 000007QDNZ | 8/9/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10490 | $1,407.26 | 8/22/18 | 0000601427 | 8/18/18 | -$68.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10490 | $1,407.26 | 8/22/18 | 0000601349 | 8/18/18 | -$403.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QHJ5 | 8/11/18 | $271.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QHJ4 | 8/11/18 | $178.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QHJ3 | 8/11/18 | $163.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QHJ1 | 8/11/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QHJ7 | 8/11/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QHJ0 | 8/11/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QHJ2 | 8/11/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QHJ6 | 8/11/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QHJ8 | 8/11/18 | $76.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QMOV | 8/13/18 | $894.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZF | 8/13/18 | $505.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWJ | 8/13/18 | $472.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWW | 8/13/18 | $455.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKX6 | 8/13/18 | $382.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZ5 | 8/13/18 | $356.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWT | 8/13/18 | $331.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWV | 8/13/18 | $331.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QPGC | 8/13/18 | $298.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKX0 | 8/13/18 | $263.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZ2 | 8/13/18 | $246.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWO | 8/13/18 | $239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKX5 | 8/13/18 | $237.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWQ | 8/13/18 | $229.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZG | 8/13/18 | $229.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QMOU | 8/13/18 | $229.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QMOO | 8/13/18 | $177.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QMOT | 8/13/18 | $169.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QMON | 8/13/18 | $169.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZ6 | 8/13/18 | $166.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZ3 | 8/13/18 | $166.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWM | 8/13/18 | $161.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKX3 | 8/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZE | 8/13/18 | $126.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZ9 | 8/13/18 | $118.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QMOL | 8/13/18 | $111.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QMOM | 8/13/18 | $111.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKX2 | 8/13/18 | $99.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZD | 8/13/18 | $93.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKX1 | 8/13/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOYZ | 8/13/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWK | 8/13/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZB | 8/13/18 | $90.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QMOP | 8/13/18 | $89.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QMOQ | 8/13/18 | $88.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZA | 8/13/18 | $83.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZ4 | 8/13/18 | $83.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZ8 | 8/13/18 | $83.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZ7 | 8/13/18 | $83.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWL | 8/13/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWY | 8/13/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWZ | 8/13/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QMOS | 8/13/18 | $80.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWS | 8/13/18 | $74.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWN | 8/13/18 | $73.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWX | 8/13/18 | $73.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QMOR | 8/13/18 | $61.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWR | 8/13/18 | $59.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZC | 8/13/18 | $56.86 |

Newacme LLC DBA Exacme

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWU | 8/13/18 | $53.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKX4 | 8/13/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QKWP | 8/13/18 | $51.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZ0 | 8/13/18 | $47.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZ1 | 8/13/18 | $33.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QOZH | 8/13/18 | $33.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QRGB | 8/14/18 | $372.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QRGG | 8/14/18 | $372.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QRGC | 8/14/18 | $162.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QRGF | 8/14/18 | $146.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QQVV | 8/14/18 | $146.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QQVW | 8/14/18 | $101.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QT8P | 8/14/18 | $83.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QPVD | 8/14/18 | $83.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QRGD | 8/14/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QQVX | 8/14/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QRGE | 8/14/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 000007QQVY | 8/14/18 | $66.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 0000601948 | 8/20/18 | -$169.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 0000974578 | 8/20/18 | -$3,519.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 0000602073 | 8/21/18 | -$48.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 0000602089 | 8/21/18 | -$91.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 0000602433 | 8/22/18 | -$0.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 0000602448 | 8/22/18 | -$101.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12726 | $8,075.26 | 8/27/18 | 0000602495 | 8/22/18 | -$348.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWIZ | 8/15/18 | $455.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWIV | 8/15/18 | $382.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWIT | 8/15/18 | $280.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWIW | 8/15/18 | $270.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWIU | 8/15/18 | $253.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWIY | 8/15/18 | $186.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWIQ | 8/15/18 | $127.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWJ0 | 8/15/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWIS | 8/15/18 | $91.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWJ1 | 8/15/18 | $90.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWIR | 8/15/18 | $83.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWJ3 | 8/15/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWJ4 | 8/15/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWJ2 | 8/15/18 | $73.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWIP | 8/15/18 | $73.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 000007QWIX | 8/15/18 | $66.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 0000602803 | 8/23/18 | -$91.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 0000602840 | 8/23/18 | -$178.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13814 | $2,345.92 | 8/28/18 | 0000603164 | 8/24/18 | -$74.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14562 | $2,564.41 | 8/29/18 | 000007QZCP | 8/16/18 | $788.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14562 | $2,564.41 | 8/29/18 | 000007QZCO | 8/16/18 | $419.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14562 | $2,564.41 | 8/29/18 | 000007QXL6 | 8/16/18 | $331.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14562 | $2,564.41 | 8/29/18 | 000007QXLC | 8/16/18 | $186.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14562 | $2,564.41 | 8/29/18 | 000007QXL8 | 8/16/18 | $161.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14562 | $2,564.41 | 8/29/18 | 000007QXLA | 8/16/18 | $161.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14562 | $2,564.41 | 8/29/18 | 000007QZCQ | 8/16/18 | $102.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14562 | $2,564.41 | 8/29/18 | 000007QY7K | 8/16/18 | $101.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14562 | $2,564.41 | 8/29/18 | 000007QY7L | 8/16/18 | $89.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14562 | $2,564.41 | 8/29/18 | 000007QXL9 | 8/16/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14562 | $2,564.41 | 8/29/18 | 000007QXLB | 8/16/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14562 | $2,564.41 | 8/29/18 | 000007QY7M | 8/16/18 | $65.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14562 | $2,564.41 | 8/29/18 | 000007QY7J | 8/16/18 | $59.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14562 | $2,564.41 | 8/29/18 | 000007QXL7 | 8/16/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14562 | $2,564.41 | 8/29/18 | 0000603492 | 8/25/18 | -$107.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15347 | $1,164.80 | 8/30/18 | 000007R1X4 | 8/17/18 | $423.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15347 | $1,164.80 | 8/30/18 | 000007R0L2 | 8/17/18 | $331.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15347 | $1,164.80 | 8/30/18 | 000007R0R8 | 8/17/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15347 | $1,164.80 | 8/30/18 | 000007R0L3 | 8/17/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15347 | $1,164.80 | 8/30/18 | 000007R0L1 | 8/17/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15347 | $1,164.80 | 8/30/18 | 000007R0L0 | 8/17/18 | $56.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15347 | $1,164.80 | 8/30/18 | 000007R0KZ | 8/17/18 | $48.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R4XL | 8/20/18 | $1,478.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R4XF | 8/20/18 | $934.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R8M0 | 8/20/18 | $679.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R4XI | 8/20/18 | $319.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R8M1 | 8/20/18 | $269.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R8JO | 8/20/18 | $246.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R6W8 | 8/20/18 | $237.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R6W5 | 8/20/18 | $207.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R4XK | 8/20/18 | $186.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R8JS | 8/20/18 | $185.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R6W6 | 8/20/18 | $145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R8JP | 8/20/18 | $137.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R8JQ | 8/20/18 | $127.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R6W3 | 8/20/18 | $101.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R8JU | 8/20/18 | $101.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R8JT | 8/20/18 | $101.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R6W4 | 8/20/18 | $100.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R6W9 | 8/20/18 | $99.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R8JR | 8/20/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R8JN | 8/20/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R8M2 | 8/20/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R6WA | 8/20/18 | $90.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R6WC | 8/20/18 | $90.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R6WD | 8/20/18 | $89.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R4XO | 8/20/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R4XH | 8/20/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R4XM | 8/20/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R4XG | 8/20/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R4XN | 8/20/18 | $66.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R4XJ | 8/20/18 | $66.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R6W7 | 8/20/18 | $63.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007R6WB | 8/20/18 | $59.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RBQA | 8/21/18 | $254.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RBQB | 8/21/18 | $229.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RAFS | 8/21/18 | $182.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RA1I | 8/21/18 | $181.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RA1H | 8/21/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RA1J | 8/21/18 | $89.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RA1L | 8/21/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RA1G | 8/21/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RA1K | 8/21/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RAFR | 8/21/18 | $65.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RA1M | 8/21/18 | $55.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RDSB | 8/22/18 | $382.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RESC | 8/22/18 | $356.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RES9 | 8/22/18 | $356.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RDSF | 8/22/18 | $265.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RD26 | 8/22/18 | $195.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RESA | 8/22/18 | $137.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RESB | 8/22/18 | $118.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RDSD | 8/22/18 | $90.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RDSE | 8/22/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RD27 | 8/22/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RDSG | 8/22/18 | $59.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RDSC | 8/22/18 | $59.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 000007RDSH | 8/22/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16686 | $9,616.92 | 9/4/18 | 0000604052 | 8/28/18 | -$790.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17844 | $530.79 | 9/5/18 | 000007RGER | 8/23/18 | $273.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17844 | $530.79 | 9/5/18 | 000007RHGX | 8/23/18 | $199.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17844 | $530.79 | 9/5/18 | 000007RGEQ | 8/23/18 | $152.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17844 | $530.79 | 9/5/18 | 000007RHGZ | 8/23/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17844 | $530.79 | 9/5/18 | 000007RHGY | 8/23/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17844 | $530.79 | 9/5/18 | 000007RGEP | 8/23/18 | $59.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17844 | $530.79 | 9/5/18 | 0000605221 | 8/31/18 | -$288.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17844 | $530.79 | 9/5/18 | 0000480331 | 9/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18576 | $2,724.37 | 9/6/18 | 000007RK8E | 8/24/18 | $788.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18576 | $2,724.37 | 9/6/18 | 000007RK6M | 8/24/18 | $348.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18576 | $2,724.37 | 9/6/18 | 000007RJBX | 8/24/18 | $305.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18576 | $2,724.37 | 9/6/18 | 000007RJ5A | 8/24/18 | $284.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18576 | $2,724.37 | 9/6/18 | 000007RJBY | 8/24/18 | $237.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18576 | $2,724.37 | 9/6/18 | 000007RK8F | 8/24/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18576 | $2,724.37 | 9/6/18 | 000007RJBZ | 8/24/18 | $100.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18576 | $2,724.37 | 9/6/18 | 000007RK8I | 8/24/18 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18576 | $2,724.37 | 9/6/18 | 000007RJ57 | 8/24/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18576 | $2,724.37 | 9/6/18 | 000007RJ59 | 8/24/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18576 | $2,724.37 | 9/6/18 | 000007RJ56 | 8/24/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18576 | $2,724.37 | 9/6/18 | 000007RJ58 | 8/24/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18576 | $2,724.37 | 9/6/18 | 000007RK8G | 8/24/18 | $47.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18576 | $2,724.37 | 9/6/18 | 000007RK8H | 8/24/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQU7 | 8/27/18 | $925.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQUA | 8/27/18 | $846.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNI6 | 8/27/18 | $790.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQU6 | 8/27/18 | $475.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNII | 8/27/18 | $352.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQL5 | 8/27/18 | $230.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQU3 | 8/27/18 | $229.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQKV | 8/27/18 | $206.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNIL | 8/27/18 | $169.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQKT | 8/27/18 | $152.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNIM | 8/27/18 | $149.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQU4 | 8/27/18 | $144.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQU5 | 8/27/18 | $141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQL3 | 8/27/18 | $139.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNIN | 8/27/18 | $139.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNI7 | 8/27/18 | $139.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQUB | 8/27/18 | $116.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQWE | 8/27/18 | $110.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQKQ | 8/27/18 | $91.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQUF | 8/27/18 | $86.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQW5 | 8/27/18 | $86.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQWD | 8/27/18 | $86.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQKU | 8/27/18 | $85.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQKR | 8/27/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNI3 | 8/27/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNIK | 8/27/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQW1 | 8/27/18 | $78.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQW2 | 8/27/18 | $78.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQWC | 8/27/18 | $78.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQUE | 8/27/18 | $78.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQUD | 8/27/18 | $78.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQL2 | 8/27/18 | $77.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNIG | 8/27/18 | $77.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNID | 8/27/18 | $77.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNIC | 8/27/18 | $77.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNIH | 8/27/18 | $77.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNIE | 8/27/18 | $77.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQKZ | 8/27/18 | $76.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQL0 | 8/27/18 | $76.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQL7 | 8/27/18 | $76.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNI5 | 8/27/18 | $69.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNI8 | 8/27/18 | $69.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQKW | 8/27/18 | $69.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNIO | 8/27/18 | $69.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNI9 | 8/27/18 | $69.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNIF | 8/27/18 | $69.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQKY | 8/27/18 | $66.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQKS | 8/27/18 | $66.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQL6 | 8/27/18 | $66.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNIP | 8/27/18 | $60.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQL1 | 8/27/18 | $59.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQU8 | 8/27/18 | $56.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQKX | 8/27/18 | $56.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQW8 | 8/27/18 | $56.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNIJ | 8/27/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNI4 | 8/27/18 | $48.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQW7 | 8/27/18 | $44.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQWF | 8/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQL4 | 8/27/18 | $41.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNIB | 8/27/18 | $41.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RNIA | 8/27/18 | $41.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQP2 | 8/27/18 | $41.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQP4 | 8/27/18 | $41.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQP1 | 8/27/18 | $41.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQP3 | 8/27/18 | $41.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQUC | 8/27/18 | $40.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQVZ | 8/27/18 | $40.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQW0 | 8/27/18 | $39.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQL9 | 8/27/18 | $39.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQW4 | 8/27/18 | $36.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQWB | 8/27/18 | $36.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQW3 | 8/27/18 | $36.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQU9 | 8/27/18 | $36.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQWA | 8/27/18 | $36.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQW6 | 8/27/18 | $36.46 |

Newacme LLC DBA Exacme

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQW9 | 8/27/18 | $36.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RQL8 | 8/27/18 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RRHR | 8/28/18 | $492.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RU5U | 8/28/18 | $387.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RU5R | 8/28/18 | $298.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RRHQ | 8/28/18 | $295.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RSUA | 8/28/18 | $290.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RSUD | 8/28/18 | $251.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RU5T | 8/28/18 | $154.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RSU9 | 8/28/18 | $117.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RSU5S | 8/28/18 | $100.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RSUE | 8/28/18 | $77.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RSUG | 8/28/18 | $76.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RSUC | 8/28/18 | $69.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RSUB | 8/28/18 | $69.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RSU8 | 8/28/18 | $58.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RSUF | 8/28/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RU5V | 8/28/18 | $42.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 000007RU5W | 8/28/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 0000605867 | 9/4/18 | -$89.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 0000606276 | 9/5/18 | -$24.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19703 | $11,772.10 | 9/10/18 | 0000606245 | 9/5/18 | -$51.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RX66 | 8/29/18 | $280.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RW18 | 8/29/18 | $278.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RX62 | 8/29/18 | $270.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RX5Z | 8/29/18 | $246.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RW1E | 8/29/18 | $163.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RX61 | 8/29/18 | $137.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RX60 | 8/29/18 | $118.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RWTX | 8/29/18 | $77.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RW1B | 8/29/18 | $77.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RW1A | 8/29/18 | $77.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RW19 | 8/29/18 | $77.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RW1G | 8/29/18 | $77.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RWTV | 8/29/18 | $77.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RW1I | 8/29/18 | $59.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RW1D | 8/29/18 | $53.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RW1F | 8/29/18 | $48.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RW1H | 8/29/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RW1J | 8/29/18 | $42.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RW1C | 8/29/18 | $41.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RWTZ | 8/29/18 | $41.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RWTY | 8/29/18 | $41.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RX64 | 8/29/18 | $40.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RX65 | 8/29/18 | $40.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RX63 | 8/29/18 | $39.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RWTW | 8/29/18 | $39.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RWTU | 8/29/18 | $39.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 000007RX67 | 8/29/18 | $36.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 0000607072 | 9/7/18 | -$30.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 0000607059 | 9/7/18 | -$156.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 0000607068 | 9/7/18 | -$246.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 0000607055 | 9/7/18 | -$356.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 0000607073 | 9/7/18 | -$448.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20709 | $821.30 | 9/11/18 | 0000607069 | 9/7/18 | -$506.29 |

**Totals:**    **20 transfer(s),  $169,101.51**