| | |
|---|---|
| Defendant: | **Paradies Gifts, Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 47157 | 4/24/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 47362 | 5/1/18 | $639.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 45830 | 5/24/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 47252 | 5/24/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 48141 | 5/24/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 729027 | 5/25/18 | $2,782.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 728749 | 5/25/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 728727 | 5/29/18 | $3,847.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 728958 | 5/29/18 | $1,104.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 48123 | 5/29/18 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 48119 | 5/29/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 48192 | 5/29/18 | $858.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 48122 | 5/29/18 | $858.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 48190 | 5/29/18 | $834.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 728960 | 5/29/18 | $367.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 47548 | 5/30/18 | $1,570.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 48503 | 5/30/18 | $828.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 48360 | 5/30/18 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 48527 | 6/5/18 | $1,380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 48525 | 6/5/18 | $1,356.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 48521 | 6/5/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 48446 | 6/5/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 48074 | 6/15/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 48073 | 6/15/18 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980026 | $21,841.56 | 7/17/18 | 48392 | 6/15/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46820 | 5/4/18 | $1,656.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47320 | 5/4/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47318 | 5/4/18 | $693.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47319 | 5/4/18 | $693.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46429 | 5/4/18 | $374.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46440 | 5/4/18 | $374.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46432 | 5/4/18 | $374.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46456 | 5/4/18 | $374.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47489 | 5/4/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47278 | 5/4/18 | $187.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47402 | 5/7/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47381 | 5/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47283 | 5/7/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47286 | 5/7/18 | $124.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47683 | 5/8/18 | $2,592.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47293 | 5/8/18 | $748.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47371 | 5/8/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47372 | 5/8/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46427 | 5/8/18 | $374.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46433 | 5/8/18 | $374.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46911 | 5/8/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47403 | 5/8/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47277 | 5/8/18 | $218.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46912 | 5/8/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47373 | 5/10/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47374 | 5/10/18 | $425.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47414 | 5/10/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47395 | 5/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47651 | 5/11/18 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47652 | 5/11/18 | $1,722.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47415 | 5/11/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46461 | 5/15/18 | $374.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46469 | 5/15/18 | $374.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46465 | 5/15/18 | $371.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47490 | 5/15/18 | $343.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46487 | 5/15/18 | $343.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46498 | 5/15/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46548 | 5/15/18 | $280.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 46551 | 5/15/18 | $280.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 729067 | 5/22/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 729135 | 5/25/18 | $1,784.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 728961 | 5/25/18 | $115.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 729135 | 5/25/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 729044 | 5/29/18 | $3,546.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48402 | 5/29/18 | $936.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48389 | 5/29/18 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 729544 | 5/29/18 | $717.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47548 | 5/30/18 | $673.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48522 | 6/5/18 | $1,012.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48388 | 6/5/18 | $972.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48390 | 6/5/18 | $972.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48527 | 6/5/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 731298 | 6/11/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48465 | 6/14/18 | $974.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48444 | 6/14/18 | $969.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48442 | 6/14/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48739 | 6/14/18 | $858.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48526 | 6/15/18 | $1,279.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48347 | 6/15/18 | $1,188.00 |

Paradies Gifts, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48475 | 6/15/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48392 | 6/15/18 | $717.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48330 | 6/15/18 | $708.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 48176 | 6/15/18 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 47837 | 6/15/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 303246 | 6/18/18 | $1,890.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 303250 | 6/18/18 | $1,254.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 731255 | 6/18/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 731256 | 6/18/18 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 731262 | 6/18/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 731270 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 731293 | 6/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 731292 | 6/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 731281 | 6/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 303251 | 6/18/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 731291 | 6/18/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 9153028563 | 7/4/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983329 | $48,465.58 | 7/24/18 | 9153028570 | 7/11/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48142 | 5/24/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48775 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48774 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48776 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48768 | 6/7/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48769 | 6/7/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48770 | 6/7/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48765 | 6/7/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48772 | 6/7/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48773 | 6/7/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731288 | 6/11/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731289 | 6/11/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731296 | 6/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 730549 | 6/14/18 | $1,083.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 730548 | 6/14/18 | $936.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 47419 | 6/14/18 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 47416 | 6/14/18 | $890.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48875 | 6/14/18 | $870.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48737 | 6/14/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48741 | 6/14/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48742 | 6/14/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48876 | 6/14/18 | $828.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48877 | 6/14/18 | $828.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48071 | 6/14/18 | $726.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731263 | 6/14/18 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731264 | 6/14/18 | $528.00 |

Paradies Gifts, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48940 | 6/14/18 | $374.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48933 | 6/14/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48442 | 6/14/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48444 | 6/14/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48465 | 6/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48528 | 6/15/18 | $1,320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48472 | 6/15/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48735 | 6/15/18 | $558.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48526 | 6/15/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 303245 | 6/18/18 | $1,914.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 303249 | 6/18/18 | $1,458.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 303243 | 6/18/18 | $1,404.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731252 | 6/18/18 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 730547 | 6/18/18 | $960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731251 | 6/18/18 | $960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731254 | 6/18/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 730546 | 6/18/18 | $804.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731258 | 6/18/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731259 | 6/18/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731257 | 6/18/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 730315 | 6/18/18 | $698.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 303247 | 6/18/18 | $535.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731265 | 6/18/18 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731267 | 6/18/18 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731266 | 6/18/18 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731268 | 6/18/18 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731282 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731276 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731271 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731283 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731278 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731279 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731280 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731284 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731273 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731274 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731294 | 6/18/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731291 | 6/18/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731256 | 6/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731262 | 6/18/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731281 | 6/18/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 731067 | 6/25/18 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 727700 | 6/25/18 | $1,350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48971 | 6/26/18 | $276.00 |

Paradies Gifts, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020                                            Exhibit A                                            P. 4

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 4389031721 | 6/27/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986785 | $39,782.30 | 7/31/18 | 48333 | 7/3/18 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 47116 | 4/25/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 47361 | 5/1/18 | $643.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 47357 | 5/1/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 47379 | 5/8/18 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 47463 | 5/10/18 | $196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 45040 | 5/21/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 46458 | 5/21/18 | $371.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 728727 | 5/29/18 | $413.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 46436 | 5/29/18 | $374.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48939 | 6/6/18 | $374.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 731738 | 6/6/18 | $223.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 731290 | 6/11/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 731295 | 6/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 731297 | 6/11/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 731299 | 6/11/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 731260 | 6/14/18 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 46513 | 6/14/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48071 | 6/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48735 | 6/15/18 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 731250 | 6/18/18 | $1,872.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 303247 | 6/18/18 | $1,354.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 303242 | 6/18/18 | $1,260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 731275 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 731287 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 731285 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 731286 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 731269 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 303245 | 6/18/18 | -$54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48912 | 6/19/18 | $585.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48496 | 6/22/18 | $1,336.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48838 | 6/22/18 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 49371 | 6/22/18 | $691.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48936 | 6/22/18 | $343.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48934 | 6/22/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48932 | 6/22/18 | $309.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48929 | 6/22/18 | $218.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 733275 | 6/25/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 728034 | 6/25/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48541 | 6/26/18 | $1,517.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 49209 | 6/26/18 | $1,177.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 49208 | 6/26/18 | $1,177.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48973 | 6/26/18 | $950.40 |

Paradies Gifts, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 49148 | 6/26/18 | $876.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 47504 | 6/26/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48887 | 6/26/18 | $554.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48886 | 6/26/18 | $554.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48919 | 6/26/18 | $518.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48918 | 6/26/18 | $513.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48941 | 6/26/18 | $374.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48971 | 6/26/18 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 47420 | 6/26/18 | $235.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48938 | 6/26/18 | $179.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 728851 | 6/29/18 | $351.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 48930 | 7/1/18 | $280.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990244 | $28,082.24 | 8/9/18 | 732259 | 7/2/18 | $798.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 47380 | 5/8/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 303030 | 6/6/18 | $3,300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 303248 | 6/18/18 | $1,386.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 303244 | 6/18/18 | $1,242.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 48942 | 6/22/18 | $906.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 728040 | 6/25/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 49147 | 6/26/18 | $870.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 49258 | 6/26/18 | $363.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 49247 | 6/26/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 49248 | 6/26/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 49249 | 6/26/18 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 49209 | 6/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 49208 | 6/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 303241 | 6/29/18 | $2,514.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 303240 | 6/29/18 | $2,250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 303239 | 6/29/18 | $2,217.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 728840 | 6/29/18 | $1,319.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 730029 | 6/29/18 | $1,260.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 728848 | 6/29/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 728846 | 6/29/18 | $825.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 728844 | 6/29/18 | $685.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 728844 | 6/29/18 | $543.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 728842 | 6/29/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 728845 | 6/29/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 728135 | 6/29/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 728134 | 6/29/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 49051 | 6/30/18 | $1,572.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 733789 | 7/2/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 728037 | 7/2/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 733782 | 7/2/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 733783 | 7/2/18 | $144.00 |

Paradies Gifts, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 733785 | 7/2/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 728137 | 7/2/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 732259 | 7/2/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 49255 | 7/6/18 | $651.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 728136 | 7/9/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 48979 | 7/15/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 9153028596 | 7/26/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993903 | $25,767.65 | 8/16/18 | 3483001928 | 7/31/18 | -$2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48915 | 6/6/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48473 | 6/14/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 47118 | 6/14/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48100 | 6/14/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48237 | 6/14/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48476 | 6/15/18 | $858.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48021 | 6/15/18 | $259.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 49146 | 6/20/18 | $852.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48896 | 6/26/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48924 | 6/26/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 728843 | 6/29/18 | $1,462.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 733487 | 6/29/18 | $1,422.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 49049 | 6/30/18 | $1,596.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 49212 | 6/30/18 | $1,195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 49214 | 6/30/18 | $1,153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48497 | 6/30/18 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 49373 | 6/30/18 | $278.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 49374 | 6/30/18 | $278.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 47394 | 6/30/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 47392 | 6/30/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48921 | 6/30/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 49051 | 6/30/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 732260 | 7/2/18 | $1,737.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 728035 | 7/2/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 733780 | 7/2/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 733781 | 7/2/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 728038 | 7/2/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 728036 | 7/2/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 728033 | 7/2/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 733788 | 7/2/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 49056 | 7/3/18 | $677.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48974 | 7/4/18 | $417.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 49201 | 7/6/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 49202 | 7/6/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 49252 | 7/6/18 | $863.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 49200 | 7/6/18 | $720.00 |

Paradies Gifts, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 49553 | 7/6/18 | $696.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48902 | 7/6/18 | $369.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48943 | 7/6/18 | $291.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48913 | 7/6/18 | $278.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 49462 | 7/6/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48900 | 7/6/18 | $165.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48890 | 7/6/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48910 | 7/6/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48909 | 7/9/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 48979 | 7/15/18 | $438.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 9153028609 | 7/27/18 | -$1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 4389031781 | 8/3/18 | -$1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 20180865KPW | 8/3/18 | -$74.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 20180883KPW | 8/3/18 | -$412.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997932 | $22,113.21 | 8/23/18 | 9153028627 | 8/8/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 48840 | 6/19/18 | $858.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 48935 | 6/22/18 | $343.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 48931 | 6/22/18 | $280.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 48928 | 6/22/18 | $124.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 49048 | 6/26/18 | $1,596.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 49057 | 6/26/18 | $1,590.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 49054 | 6/26/18 | $1,554.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 49050 | 6/26/18 | $1,541.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 49055 | 7/3/18 | $1,579.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 49046 | 7/3/18 | $798.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 49053 | 7/3/18 | $795.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 49043 | 7/3/18 | $784.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 49047 | 7/3/18 | $751.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 49045 | 7/3/18 | $743.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 49056 | 7/3/18 | $118.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 48937 | 7/6/18 | $371.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 48923 | 7/6/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 48901 | 7/9/18 | $321.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 303591 | 7/11/18 | $1,497.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 303592 | 7/11/18 | $1,281.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 303587 | 7/11/18 | $1,119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 303588 | 7/11/18 | $993.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 734222 | 7/12/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 47920 | 7/19/18 | $1,032.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 303675 | 7/19/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 49599 | 7/19/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 48906 | 7/19/18 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 48661 | 7/19/18 | $354.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 49198 | 7/19/18 | $288.00 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 734537 | 7/19/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 736577 | 7/20/18 | $1,386.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 734756 | 7/20/18 | $1,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 734753 | 7/20/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 734755 | 7/20/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 49488 | 7/23/18 | $590.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 303611 | 7/24/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001369 | $28,019.10 | 9/3/18 | 37602 | 8/9/18 | -$299.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 47251 | 5/19/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 47497 | 5/21/18 | $1,123.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48054 | 5/21/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48083 | 5/21/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48045 | 5/21/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48044 | 5/21/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48072 | 5/21/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48194 | 5/21/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48196 | 5/21/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48193 | 5/21/18 | $858.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48069 | 5/21/18 | $642.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 46462 | 5/21/18 | $374.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 46460 | 5/21/18 | $374.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 46496 | 5/21/18 | $340.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 47011 | 5/21/18 | $275.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48025 | 5/21/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 47285 | 5/21/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 47009 | 5/21/18 | $139.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48885 | 6/6/18 | $520.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49253 | 6/26/18 | $993.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49221 | 6/26/18 | $984.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49250 | 6/26/18 | $924.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48334 | 6/26/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48891 | 6/26/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 728753 | 7/2/18 | $5,295.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 728839 | 7/2/18 | $1,656.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 733776 | 7/2/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49539 | 7/10/18 | $648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 735956 | 7/11/18 | $513.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49619 | 7/12/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 735973 | 7/13/18 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 735951 | 7/16/18 | $2,009.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 303609 | 7/19/18 | $1,177.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 735952 | 7/19/18 | $867.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49621 | 7/19/18 | $858.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48920 | 7/19/18 | $487.20 |

Paradies Gifts, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48911 | 7/19/18 | $482.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48662 | 7/19/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 735957 | 7/19/18 | $401.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49199 | 7/19/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48661 | 7/19/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 303675 | 7/19/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48906 | 7/19/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 735950 | 7/20/18 | $2,432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 735959 | 7/20/18 | $319.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 735955 | 7/20/18 | $194.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 735953 | 7/20/18 | $172.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49749 | 7/23/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49684 | 7/23/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49685 | 7/23/18 | $858.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49675 | 7/23/18 | $852.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49477 | 7/23/18 | $596.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49475 | 7/23/18 | $590.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49483 | 7/23/18 | $584.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49471 | 7/23/18 | $525.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48897 | 7/23/18 | $479.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49596 | 7/23/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49758 | 7/24/18 | $888.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 303677 | 7/24/18 | $858.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49674 | 7/24/18 | $840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49890 | 7/24/18 | $690.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 303610 | 7/24/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49614 | 7/24/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 303611 | 7/24/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49618 | 7/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49481 | 7/26/18 | $590.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49476 | 7/26/18 | $590.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49489 | 7/26/18 | $367.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 48884 | 7/27/18 | $447.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 733787 | 7/30/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 49517 | 7/31/18 | $62.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004806 | $46,872.50 | 9/10/18 | 7139028588 | 8/19/18 | -$2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 47906 | 5/21/18 | $1,722.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 47679 | 5/21/18 | $947.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 48024 | 5/21/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 47909 | 5/21/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 46490 | 5/21/18 | $343.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 47012 | 5/21/18 | $247.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 46732 | 5/21/18 | $244.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 47412 | 5/21/18 | $240.00 |

Paradies Gifts, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 47492 | 5/21/18 | $187.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 47493 | 5/21/18 | $187.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 47496 | 5/21/18 | $184.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 47401 | 5/21/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 47407 | 5/21/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 47295 | 5/21/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49251 | 6/25/18 | $960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49210 | 6/30/18 | $1,195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49213 | 6/30/18 | $1,153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49216 | 6/30/18 | $1,141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49215 | 6/30/18 | $1,129.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 733784 | 7/2/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 48888 | 7/3/18 | $554.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 48889 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49537 | 7/6/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49538 | 7/6/18 | $840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49655 | 7/6/18 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49242 | 7/10/18 | $157.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49244 | 7/10/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49609 | 7/10/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49608 | 7/10/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49243 | 7/10/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 303586 | 7/11/18 | $1,839.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 303589 | 7/11/18 | $1,065.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 733742 | 7/11/18 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49246 | 7/12/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49241 | 7/12/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49615 | 7/12/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49239 | 7/12/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49245 | 7/12/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 735963 | 7/13/18 | $175.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 303609 | 7/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 735950 | 7/20/18 | $319.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49458 | 7/23/18 | $1,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49893 | 7/23/18 | $852.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49474 | 7/23/18 | $590.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49455 | 7/24/18 | $1,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49892 | 7/24/18 | $834.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49610 | 7/24/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49617 | 7/24/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49618 | 7/24/18 | $138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49890 | 7/24/18 | $138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 303805 | 7/25/18 | $2,321.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 303806 | 7/25/18 | $1,804.00 |

Paradies Gifts, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 303353 | 7/25/18 | $297.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 303676 | 7/25/18 | $267.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49459 | 7/26/18 | $1,104.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49457 | 7/26/18 | $1,096.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 737553 | 7/26/18 | $933.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 737883 | 7/26/18 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49935 | 7/26/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49486 | 7/26/18 | $590.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49487 | 7/26/18 | $590.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49480 | 7/26/18 | $590.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49519 | 7/26/18 | $590.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49482 | 7/26/18 | $590.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49473 | 7/26/18 | $584.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49894 | 7/26/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49895 | 7/26/18 | $426.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49489 | 7/26/18 | $187.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49759 | 7/31/18 | $1,210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49657 | 7/31/18 | $1,123.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49523 | 7/31/18 | $590.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49518 | 7/31/18 | $587.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 49517 | 7/31/18 | $525.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 736199 | 8/1/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 737283 | 8/6/18 | $1,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 737279 | 8/6/18 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 4809035595 | 8/15/18 | -$6.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 4371035145 | 8/23/18 | -$1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008328 | $45,756.92 | 9/17/18 | 9153028666 | 8/23/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 47012 | 5/21/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 47679 | 5/21/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 48484 | 7/9/18 | $2,855.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 48894 | 7/9/18 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 48893 | 7/9/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 49579 | 7/31/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 49759 | 7/31/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 737605 | 8/1/18 | $1,512.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 738165 | 8/1/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 303825 | 8/2/18 | $1,709.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 737291 | 8/6/18 | $1,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 737289 | 8/6/18 | $1,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 737288 | 8/6/18 | $1,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 737280 | 8/6/18 | $1,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 737285 | 8/6/18 | $1,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 737290 | 8/6/18 | $1,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 737286 | 8/6/18 | $1,152.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 737277 | 8/6/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 737279 | 8/6/18 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 49058 | 8/8/18 | $1,584.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 49493 | 8/9/18 | $466.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 3483002007 | 8/30/18 | -$2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012361 | $18,786.00 | 9/24/18 | 9153028684 | 8/30/18 | -$3.00 |

Totals:    10 transfer(s),  $325,487.06