| Defendant: | **Phoenix Energy Technologies Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

Pg 4 of 40

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmix Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmarix Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $23.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmix Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmix Energy Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993959 | $56,940.82 | 8/16/18 | 4722 | 6/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |

Transfers Durng Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |

Phoenix Energy Technologies Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008383 | $56,666.06 | 9/17/18 | 4742 | 7/1/18 | $0.96 |

Totals:    2 transfer(s),  $113,606.88