Defendant: **R. G. Barry Corporation**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000129670 | 5/22/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000746450 | 5/22/18 | -$14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000146379 | 6/5/18 | $64.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000146319 | 6/5/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000146332 | 6/5/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000146398 | 6/5/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000146371 | 6/5/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000146439 | 6/5/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000146376 | 6/5/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153624 | 6/12/18 | $143.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153719 | 6/12/18 | $114.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153748 | 6/12/18 | $113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153758 | 6/12/18 | $103.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153749 | 6/12/18 | $90.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153736 | 6/12/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153761 | 6/12/18 | $71.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153642 | 6/12/18 | $70.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153738 | 6/12/18 | $64.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153631 | 6/12/18 | $64.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153674 | 6/12/18 | $64.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153678 | 6/12/18 | $63.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153745 | 6/12/18 | $63.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153664 | 6/12/18 | $62.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153720 | 6/12/18 | $60.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153661 | 6/12/18 | $60.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153721 | 6/12/18 | $57.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153731 | 6/12/18 | $57.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153671 | 6/12/18 | $57.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153718 | 6/12/18 | $56.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153670 | 6/12/18 | $56.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153755 | 6/12/18 | $56.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153743 | 6/12/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153702 | 6/12/18 | $50.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153750 | 6/12/18 | $50.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153681 | 6/12/18 | $49.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153662 | 6/12/18 | $48.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153710 | 6/12/18 | $45.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153665 | 6/12/18 | $45.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153759 | 6/12/18 | $45.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153716 | 6/12/18 | $44.55 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153645 | 6/12/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153742 | 6/12/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153722 | 6/12/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153752 | 6/12/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153633 | 6/12/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153658 | 6/12/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153654 | 6/12/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153653 | 6/12/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153588 | 6/12/18 | $40.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153751 | 6/12/18 | $37.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153723 | 6/12/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153652 | 6/12/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153666 | 6/12/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153623 | 6/12/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153715 | 6/12/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153620 | 6/12/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153648 | 6/12/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153636 | 6/12/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153724 | 6/12/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153587 | 6/12/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153576 | 6/12/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153690 | 6/12/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153740 | 6/12/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153639 | 6/12/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153660 | 6/12/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153686 | 6/12/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153582 | 6/12/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153741 | 6/12/18 | $31.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153675 | 6/12/18 | $31.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153760 | 6/12/18 | $30.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153672 | 6/12/18 | $30.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153591 | 6/12/18 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153726 | 6/12/18 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153732 | 6/12/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153771 | 6/12/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153619 | 6/12/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153656 | 6/12/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153655 | 6/12/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153697 | 6/12/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153634 | 6/12/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153583 | 6/12/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153754 | 6/12/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153689 | 6/12/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153729 | 6/12/18 | $29.00 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153647 | 6/12/18 | $28.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153667 | 6/12/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153747 | 6/12/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153680 | 6/12/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153676 | 6/12/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153756 | 6/12/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153635 | 6/12/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153630 | 6/12/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153769 | 6/12/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153637 | 6/12/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153684 | 6/12/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153586 | 6/12/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153625 | 6/12/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153725 | 6/12/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153657 | 6/12/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153746 | 6/12/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153739 | 6/12/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153730 | 6/12/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153646 | 6/12/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153627 | 6/12/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153688 | 6/12/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153649 | 6/12/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153573 | 6/12/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153753 | 6/12/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153744 | 6/12/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153574 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153579 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153714 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153713 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153668 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153575 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153659 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153580 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153669 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153629 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153589 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153626 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153621 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153687 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153692 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153767 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153699 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153770 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153708 | 6/12/18 | $21.75 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153704 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153773 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153765 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153709 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153694 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153644 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153691 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153650 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153728 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153727 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153764 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153632 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153641 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153682 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153766 | 6/12/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153717 | 6/12/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153581 | 6/12/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153705 | 6/12/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153706 | 6/12/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153707 | 6/12/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153663 | 6/12/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153693 | 6/12/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153584 | 6/12/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153772 | 6/12/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153618 | 6/12/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153638 | 6/12/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153628 | 6/12/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153585 | 6/12/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153622 | 6/12/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153677 | 6/12/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153700 | 6/12/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153711 | 6/12/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153577 | 6/12/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153701 | 6/12/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153590 | 6/12/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153683 | 6/12/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153763 | 6/12/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153643 | 6/12/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153737 | 6/12/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153578 | 6/12/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153757 | 6/12/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153703 | 6/12/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153698 | 6/12/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153762 | 6/12/18 | $15.05 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153380 | 6/12/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153768 | 6/12/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153712 | 6/12/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153679 | 6/12/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153733 | 6/12/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153640 | 6/12/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90087 | $5,857.05 | 7/17/18 | 0000153651 | 6/12/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000146375 | 6/5/18 | $57.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000146435 | 6/5/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000746862 | 6/5/18 | -$14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000153734 | 6/12/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000153685 | 6/12/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000153695 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000153673 | 6/12/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000153735 | 6/12/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000153696 | 6/12/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160717 | 6/19/18 | $149.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161369 | 6/19/18 | $122.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161346 | 6/19/18 | $120.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161370 | 6/19/18 | $72.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161373 | 6/19/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161348 | 6/19/18 | $71.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161371 | 6/19/18 | $71.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161287 | 6/19/18 | $71.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161362 | 6/19/18 | $68.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161290 | 6/19/18 | $63.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161344 | 6/19/18 | $63.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161304 | 6/19/18 | $62.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160817 | 6/19/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161327 | 6/19/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161296 | 6/19/18 | $57.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161377 | 6/19/18 | $56.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161279 | 6/19/18 | $56.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161286 | 6/19/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161283 | 6/19/18 | $50.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161378 | 6/19/18 | $50.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160831 | 6/19/18 | $50.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161383 | 6/19/18 | $50.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161308 | 6/19/18 | $48.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160844 | 6/19/18 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161347 | 6/19/18 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160847 | 6/19/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160719 | 6/19/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161318 | 6/19/18 | $43.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161390 | 6/19/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161326 | 6/19/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161353 | 6/19/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161289 | 6/19/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161297 | 6/19/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161323 | 6/19/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160843 | 6/19/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160720 | 6/19/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161306 | 6/19/18 | $41.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161384 | 6/19/18 | $37.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160838 | 6/19/18 | $37.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161352 | 6/19/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160826 | 6/19/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160705 | 6/19/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161382 | 6/19/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161281 | 6/19/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161367 | 6/19/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161358 | 6/19/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160829 | 6/19/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161350 | 6/19/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160837 | 6/19/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161303 | 6/19/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161301 | 6/19/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161310 | 6/19/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161340 | 6/19/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160846 | 6/19/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161328 | 6/19/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161354 | 6/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161380 | 6/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160835 | 6/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160821 | 6/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160839 | 6/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161391 | 6/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160832 | 6/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160834 | 6/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161363 | 6/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160840 | 6/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161315 | 6/19/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160824 | 6/19/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161366 | 6/19/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161356 | 6/19/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161285 | 6/19/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160721 | 6/19/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161288 | 6/19/18 | $27.70 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161282 | 6/19/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161342 | 6/19/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160825 | 6/19/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161305 | 6/19/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161372 | 6/19/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160822 | 6/19/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161376 | 6/19/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161357 | 6/19/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161345 | 6/19/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161291 | 6/19/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160830 | 6/19/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161280 | 6/19/18 | $22.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161360 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161392 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161349 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161275 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161311 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161334 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161324 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161329 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161339 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160820 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160818 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160723 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160722 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161361 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161374 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160842 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161387 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161386 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161381 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161364 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161319 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161337 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161359 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161300 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160715 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160701 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160712 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160819 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160710 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160709 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160706 | 6/19/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161316 | 6/19/18 | $21.10 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161325 | 6/19/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160845 | 6/19/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160841 | 6/19/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160828 | 6/19/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160848 | 6/19/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160823 | 6/19/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160714 | 6/19/18 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161368 | 6/19/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161307 | 6/19/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161309 | 6/19/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161375 | 6/19/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161341 | 6/19/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160833 | 6/19/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161389 | 6/19/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160711 | 6/19/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161355 | 6/19/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160716 | 6/19/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161379 | 6/19/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161343 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160702 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161336 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160718 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160827 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161351 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160836 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161385 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000160849 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161365 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161388 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000161338 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94227 | $4,631.16 | 7/24/18 | 0000480833 | 7/16/18 | -$435.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95001 | $95.70 | 7/25/18 | 0000161317 | 6/19/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95001 | $95.70 | 7/25/18 | 0000161330 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95001 | $95.70 | 7/25/18 | 0000161278 | 6/19/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95001 | $95.70 | 7/25/18 | 0000160708 | 6/19/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95001 | $95.70 | 7/25/18 | 0000161298 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95841 | $177.05 | 7/26/18 | 0000161312 | 6/19/18 | $57.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95841 | $177.05 | 7/26/18 | 0000161294 | 6/19/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95841 | $177.05 | 7/26/18 | 0000161276 | 6/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95841 | $177.05 | 7/26/18 | 0000161314 | 6/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95841 | $177.05 | 7/26/18 | 0000161332 | 6/19/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95841 | $177.05 | 7/26/18 | 0000161331 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95841 | $177.05 | 7/26/18 | 0000486185 | 7/23/18 | -$8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96421 | $225.40 | 7/27/18 | 0000146303 | 6/5/18 | $29.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96421 | $225.40 | 7/27/18 | 0000747475 | 6/5/18 | -$21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96421 | $225.40 | 7/27/18 | 0000161313 | 6/19/18 | $75.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96421 | $225.40 | 7/27/18 | 0000161292 | 6/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96421 | $225.40 | 7/27/18 | 0000161295 | 6/19/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96421 | $225.40 | 7/27/18 | 0000161302 | 6/19/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96421 | $225.40 | 7/27/18 | 0000161333 | 6/19/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96421 | $225.40 | 7/27/18 | 0000161335 | 6/19/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96421 | $225.40 | 7/27/18 | 0000161277 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97404 | $30.14 | 7/30/18 | 0000160713 | 6/19/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97404 | $30.14 | 7/30/18 | 0000161273 | 6/19/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97404 | $30.14 | 7/30/18 | 0000480098 | 7/25/18 | -$25.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000146392 | 6/5/18 | $48.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000146296 | 6/5/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000747656 | 6/5/18 | -$14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000747657 | 6/5/18 | -$19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000160704 | 6/19/18 | $570.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000161284 | 6/19/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000161322 | 6/19/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000161321 | 6/19/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000161274 | 6/19/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169254 | 6/26/18 | $154.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169307 | 6/26/18 | $139.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169319 | 6/26/18 | $131.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169346 | 6/26/18 | $118.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169328 | 6/26/18 | $117.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169310 | 6/26/18 | $116.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169256 | 6/26/18 | $109.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169340 | 6/26/18 | $109.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169287 | 6/26/18 | $109.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169305 | 6/26/18 | $109.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169289 | 6/26/18 | $109.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169285 | 6/26/18 | $108.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169185 | 6/26/18 | $108.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169177 | 6/26/18 | $102.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169179 | 6/26/18 | $102.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169296 | 6/26/18 | $102.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169315 | 6/26/18 | $102.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169330 | 6/26/18 | $102.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169039 | 6/26/18 | $102.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169243 | 6/26/18 | $102.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169327 | 6/26/18 | $102.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169239 | 6/26/18 | $102.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169241 | 6/26/18 | $101.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169321 | 6/26/18 | $101.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169303 | 6/26/18 | $101.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169272 | 6/26/18 | $101.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169284 | 6/26/18 | $95.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169339 | 6/26/18 | $95.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169026 | 6/26/18 | $95.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168202 | 6/26/18 | $94.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169012 | 6/26/18 | $94.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169332 | 6/26/18 | $94.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168193 | 6/26/18 | $94.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169223 | 6/26/18 | $94.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168204 | 6/26/18 | $94.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169009 | 6/26/18 | $94.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169248 | 6/26/18 | $94.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169197 | 6/26/18 | $94.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169262 | 6/26/18 | $94.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169190 | 6/26/18 | $94.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169172 | 6/26/18 | $94.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168208 | 6/26/18 | $94.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169260 | 6/26/18 | $94.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169255 | 6/26/18 | $94.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169299 | 6/26/18 | $94.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169032 | 6/26/18 | $87.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169342 | 6/26/18 | $87.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169097 | 6/26/18 | $87.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169295 | 6/26/18 | $87.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169279 | 6/26/18 | $87.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168205 | 6/26/18 | $87.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169201 | 6/26/18 | $87.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169196 | 6/26/18 | $87.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169209 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169308 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169301 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169336 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169291 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169023 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169249 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169252 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169266 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168211 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168190 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169275 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169198 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169317 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169246 | 6/26/18 | $87.00 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169251 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169237 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169273 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169322 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168210 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169091 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168196 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168198 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169298 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169024 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169263 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169293 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169334 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169192 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169280 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169259 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169341 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169313 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169257 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169035 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169217 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169281 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169236 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169218 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169183 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169283 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169240 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169269 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169027 | 6/26/18 | $79.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168203 | 6/26/18 | $73.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169337 | 6/26/18 | $73.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168207 | 6/26/18 | $73.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169208 | 6/26/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169176 | 6/26/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169311 | 6/26/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168201 | 6/26/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169277 | 6/26/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169231 | 6/26/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169282 | 6/26/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169227 | 6/26/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169318 | 6/26/18 | $70.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169343 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169221 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169212 | 6/26/18 | $65.25 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169195 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169038 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169169 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169029 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169276 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169028 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168191 | 6/26/18 | $58.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168197 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169215 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169213 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169258 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168194 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169089 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168214 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169015 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169274 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169220 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169036 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169111 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169253 | 6/26/18 | $56.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168199 | 6/26/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169205 | 6/26/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169033 | 6/26/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169181 | 6/26/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169225 | 6/26/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169030 | 6/26/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169232 | 6/26/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169019 | 6/26/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169323 | 6/26/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169345 | 6/26/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168213 | 6/26/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169250 | 6/26/18 | $50.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169261 | 6/26/18 | $49.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169294 | 6/26/18 | $48.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169286 | 6/26/18 | $48.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169173 | 6/26/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169184 | 6/26/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169324 | 6/26/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169031 | 6/26/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169187 | 6/26/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169219 | 6/26/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169010 | 6/26/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169025 | 6/26/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169188 | 6/26/18 | $43.50 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers Incurred Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169309 | 6/26/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169320 | 6/26/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169331 | 6/26/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169214 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169244 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169229 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169228 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169226 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169344 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169199 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169018 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169178 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169040 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168189 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169174 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169306 | 6/26/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169312 | 6/26/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168200 | 6/26/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169290 | 6/26/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169016 | 6/26/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169192 | 6/26/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169238 | 6/26/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169242 | 6/26/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169335 | 6/26/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169200 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169186 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169297 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169206 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169268 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169288 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169204 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169316 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169325 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169189 | 6/26/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169338 | 6/26/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169247 | 6/26/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169090 | 6/26/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169020 | 6/26/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169216 | 6/26/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169304 | 6/26/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169292 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169326 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169013 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169022 | 6/26/18 | $21.75 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168212 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168206 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169234 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169245 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169278 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169037 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169235 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169302 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169271 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168195 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169224 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169314 | 6/26/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169329 | 6/26/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000168209 | 6/26/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169333 | 6/26/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169194 | 6/26/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98285 | $14,923.50 | 7/31/18 | 0000169180 | 6/26/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98973 | $116.00 | 8/1/18 | 0000169088 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98973 | $116.00 | 8/1/18 | 0000169230 | 6/26/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99785 | $72.50 | 8/2/18 | 0000160703 | 6/19/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00349 | $275.40 | 8/3/18 | 0000169191 | 6/26/18 | $87.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00349 | $275.40 | 8/3/18 | 0000169034 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00349 | $275.40 | 8/3/18 | 0000169222 | 6/26/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00349 | $275.40 | 8/3/18 | 0000169056 | 6/26/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00349 | $275.40 | 8/3/18 | 0000169128 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000161293 | 6/19/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000169057 | 6/26/18 | $108.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000169074 | 6/26/18 | $106.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000169129 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000169264 | 6/26/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000169127 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000169070 | 6/26/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000169047 | 6/26/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000169112 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000169107 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000169103 | 6/26/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000169202 | 6/26/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000169041 | 6/26/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174972 | 7/2/18 | $497.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174973 | 7/2/18 | $278.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174946 | 7/2/18 | $158.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174961 | 7/2/18 | $126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174960 | 7/2/18 | $114.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174902 | 7/2/18 | $112.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174884 | 7/2/18 | $106.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174895 | 7/2/18 | $92.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174877 | 7/2/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174949 | 7/2/18 | $71.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174911 | 7/2/18 | $71.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174882 | 7/2/18 | $69.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174905 | 7/2/18 | $64.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174889 | 7/2/18 | $63.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174932 | 7/2/18 | $56.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174906 | 7/2/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174993 | 7/2/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174893 | 7/2/18 | $50.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174967 | 7/2/18 | $50.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174968 | 7/2/18 | $49.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174883 | 7/2/18 | $44.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174939 | 7/2/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174950 | 7/2/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174956 | 7/2/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174924 | 7/2/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174859 | 7/2/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174948 | 7/2/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174879 | 7/2/18 | $40.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174897 | 7/2/18 | $40.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174940 | 7/2/18 | $37.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174896 | 7/2/18 | $37.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174958 | 7/2/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174957 | 7/2/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174944 | 7/2/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174953 | 7/2/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174863 | 7/2/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174941 | 7/2/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174908 | 7/2/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174873 | 7/2/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174922 | 7/2/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174885 | 7/2/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174942 | 7/2/18 | $33.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174962 | 7/2/18 | $30.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174954 | 7/2/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174910 | 7/2/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174971 | 7/2/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174888 | 7/2/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174952 | 7/2/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174909 | 7/2/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174976 | 7/2/18 | $28.35 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174913 | 7/2/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174921 | 7/2/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174898 | 7/2/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174870 | 7/2/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174929 | 7/2/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174927 | 7/2/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174878 | 7/2/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174901 | 7/2/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174935 | 7/2/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174934 | 7/2/18 | $27.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174886 | 7/2/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174978 | 7/2/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174891 | 7/2/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174907 | 7/2/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174970 | 7/2/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174912 | 7/2/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174974 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174994 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174938 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174925 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174866 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174914 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174977 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174916 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174904 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174887 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174872 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174899 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174920 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174990 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174867 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174966 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174951 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174926 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174869 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174868 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174864 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174928 | 7/2/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174931 | 7/2/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174880 | 7/2/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174881 | 7/2/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174995 | 7/2/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174943 | 7/2/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174991 | 7/2/18 | $21.10 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174937 | 7/2/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174874 | 7/2/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174894 | 7/2/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174915 | 7/2/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174959 | 7/2/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174919 | 7/2/18 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174947 | 7/2/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174996 | 7/2/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174875 | 7/2/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174930 | 7/2/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174892 | 7/2/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174975 | 7/2/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174965 | 7/2/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174963 | 7/2/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174936 | 7/2/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174933 | 7/2/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174890 | 7/2/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174860 | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174969 | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174964 | 7/2/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174903 | 7/2/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174900 | 7/2/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000174945 | 7/2/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01341 | $5,000.34 | 8/6/18 | 0000491794 | 8/1/18 | -$314.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000160707 | 6/19/18 | $37.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000161320 | 6/19/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000160700 | 6/19/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000748764 | 6/19/18 | -$15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169071 | 6/26/18 | $146.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169048 | 6/26/18 | $124.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169087 | 6/26/18 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169203 | 6/26/18 | $116.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169042 | 6/26/18 | $109.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169138 | 6/26/18 | $102.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169043 | 6/26/18 | $102.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169059 | 6/26/18 | $101.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169079 | 6/26/18 | $101.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169149 | 6/26/18 | $95.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169072 | 6/26/18 | $94.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169050 | 6/26/18 | $94.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169146 | 6/26/18 | $94.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169153 | 6/26/18 | $94.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169155 | 6/26/18 | $94.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169164 | 6/26/18 | $87.55 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169132 | 6/26/18 | $87.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169082 | 6/26/18 | $87.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169151 | 6/26/18 | $87.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169065 | 6/26/18 | $87.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169108 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169300 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169193 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169122 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169080 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169162 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169270 | 6/26/18 | $80.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169063 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169077 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169118 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169075 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169099 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169143 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169114 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169160 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169054 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169102 | 6/26/18 | $73.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169166 | 6/26/18 | $73.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169119 | 6/26/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169144 | 6/26/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169156 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169157 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169044 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169171 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169148 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169121 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169142 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169211 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169106 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169046 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169158 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169233 | 6/26/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169137 | 6/26/18 | $48.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169159 | 6/26/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169066 | 6/26/18 | $41.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169136 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169113 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169182 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169145 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169049 | 6/26/18 | $36.25 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169120 | 6/26/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169154 | 6/26/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169078 | 6/26/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169168 | 6/26/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169163 | 6/26/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169147 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169152 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169098 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169117 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169124 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169095 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169105 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169045 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169058 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169150 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169081 | 6/26/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169210 | 6/26/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169053 | 6/26/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000169101 | 6/26/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000174918 | 7/2/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000174917 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02144 | $5,350.20 | 8/7/18 | 0000174923 | 7/2/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02846 | $348.92 | 8/8/18 | 0000169067 | 6/26/18 | $103.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02846 | $348.92 | 8/8/18 | 0000169161 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02846 | $348.92 | 8/8/18 | 0000169133 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02846 | $348.92 | 8/8/18 | 0000169125 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02846 | $348.92 | 8/8/18 | 0000169093 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02846 | $348.92 | 8/8/18 | 0000494903 | 8/3/18 | -$7.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03630 | $260.90 | 8/9/18 | 0000169094 | 6/26/18 | $94.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03630 | $260.90 | 8/9/18 | 0000169083 | 6/26/18 | $86.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03630 | $260.90 | 8/9/18 | 0000169140 | 6/26/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03630 | $260.90 | 8/9/18 | 0000169109 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04196 | $795.05 | 8/10/18 | 0000161299 | 6/19/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04196 | $795.05 | 8/10/18 | 0000169084 | 6/26/18 | $138.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04196 | $795.05 | 8/10/18 | 0000169265 | 6/26/18 | $118.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04196 | $795.05 | 8/10/18 | 0000169126 | 6/26/18 | $117.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04196 | $795.05 | 8/10/18 | 0000169116 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04196 | $795.05 | 8/10/18 | 0000169141 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04196 | $795.05 | 8/10/18 | 0000169069 | 6/26/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04196 | $795.05 | 8/10/18 | 0000169170 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04196 | $795.05 | 8/10/18 | 0000169064 | 6/26/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04196 | $795.05 | 8/10/18 | 0000169061 | 6/26/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04196 | $795.05 | 8/10/18 | 0000169110 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04196 | $795.05 | 8/10/18 | 0000749103 | 6/26/18 | -$21.75 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05185 | $303.14 | 8/13/18 | 0000169062 | 6/26/18 | $109.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05185 | $303.14 | 8/13/18 | 0000169055 | 6/26/18 | $109.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05185 | $303.14 | 8/13/18 | 0000169060 | 6/26/18 | $101.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05185 | $303.14 | 8/13/18 | 0000169167 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05185 | $303.14 | 8/13/18 | 0000169175 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05185 | $303.14 | 8/13/18 | 0000169073 | 6/26/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05185 | $303.14 | 8/13/18 | 0000495931 | 8/8/18 | -$190.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000169348 | 6/26/18 | $435.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000169267 | 6/26/18 | $117.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000169100 | 6/26/18 | $102.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000169131 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000169052 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000169115 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000169068 | 6/26/18 | $65.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000169092 | 6/26/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000169051 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000169076 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000174987 | 7/2/18 | $177.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000174955 | 7/2/18 | $68.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000174988 | 7/2/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000174980 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183162 | 7/10/18 | $166.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183160 | 7/10/18 | $135.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183166 | 7/10/18 | $121.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183146 | 7/10/18 | $99.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183153 | 7/10/18 | $98.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183158 | 7/10/18 | $93.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182856 | 7/10/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183156 | 7/10/18 | $70.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183148 | 7/10/18 | $69.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182869 | 7/10/18 | $63.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182997 | 7/10/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183157 | 7/10/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183141 | 7/10/18 | $57.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182838 | 7/10/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182864 | 7/10/18 | $50.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183151 | 7/10/18 | $50.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183147 | 7/10/18 | $50.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183149 | 7/10/18 | $49.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183150 | 7/10/18 | $48.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183152 | 7/10/18 | $48.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182876 | 7/10/18 | $48.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183155 | 7/10/18 | $48.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182999 | 7/10/18 | $43.50 |

Transfers Iptthe Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182867 | 7/10/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182965 | 7/10/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182883 | 7/10/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183175 | 7/10/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182832 | 7/10/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183139 | 7/10/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182987 | 7/10/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183154 | 7/10/18 | $40.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183161 | 7/10/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182970 | 7/10/18 | $37.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182989 | 7/10/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183163 | 7/10/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182967 | 7/10/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182881 | 7/10/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182837 | 7/10/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183000 | 7/10/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183168 | 7/10/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182990 | 7/10/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182984 | 7/10/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182871 | 7/10/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182845 | 7/10/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182842 | 7/10/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182982 | 7/10/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182960 | 7/10/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183174 | 7/10/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183169 | 7/10/18 | $30.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182870 | 7/10/18 | $30.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182849 | 7/10/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182860 | 7/10/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182840 | 7/10/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182844 | 7/10/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183173 | 7/10/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183159 | 7/10/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182852 | 7/10/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182874 | 7/10/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182868 | 7/10/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182862 | 7/10/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182955 | 7/10/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182998 | 7/10/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182992 | 7/10/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182995 | 7/10/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182957 | 7/10/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182873 | 7/10/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182857 | 7/10/18 | $27.70 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers Inside Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182961 | 7/10/18 | $27.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182972 | 7/10/18 | $27.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182981 | 7/10/18 | $27.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182884 | 7/10/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182853 | 7/10/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183145 | 7/10/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182975 | 7/10/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182848 | 7/10/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182854 | 7/10/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182878 | 7/10/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182953 | 7/10/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182952 | 7/10/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182986 | 7/10/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182993 | 7/10/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182954 | 7/10/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182847 | 7/10/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182963 | 7/10/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182976 | 7/10/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182978 | 7/10/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182866 | 7/10/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182880 | 7/10/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182996 | 7/10/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183171 | 7/10/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182956 | 7/10/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182879 | 7/10/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183142 | 7/10/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182974 | 7/10/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182991 | 7/10/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182882 | 7/10/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182971 | 7/10/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182834 | 7/10/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182980 | 7/10/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182859 | 7/10/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182994 | 7/10/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182977 | 7/10/18 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182959 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182858 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182850 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182865 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182988 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183170 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182973 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182835 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183140 | 7/10/18 | $15.60 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182964 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182969 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182872 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182962 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182841 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182839 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182985 | 7/10/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182979 | 7/10/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182966 | 7/10/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182875 | 7/10/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182861 | 7/10/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183167 | 7/10/18 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182877 | 7/10/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182843 | 7/10/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183143 | 7/10/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183001 | 7/10/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182863 | 7/10/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182846 | 7/10/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182885 | 7/10/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182958 | 7/10/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000183165 | 7/10/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000182968 | 7/10/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05996 | $5,682.18 | 8/14/18 | 0000498791 | 8/9/18 | -$23.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06777 | $102.60 | 8/15/18 | 0000169165 | 6/26/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06777 | $102.60 | 8/15/18 | 0000182983 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000160724 | 6/19/18 | $30.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000749883 | 6/19/18 | -$15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000169017 | 6/26/18 | $116.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000169139 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000169021 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000749997 | 6/26/18 | -$29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000749996 | 6/26/18 | -$36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000174981 | 7/2/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000174862 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000174992 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000174871 | 7/2/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000749884 | 7/2/18 | -$13.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000182830 | 7/10/18 | $50.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000182889 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000501267 | 8/13/18 | -$59.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08193 | $256.79 | 8/17/18 | 0000503069 | 8/14/18 | -$60.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09200 | $186.87 | 8/20/18 | 0000169085 | 6/26/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09200 | $186.87 | 8/20/18 | 0000174985 | 7/2/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09200 | $186.87 | 8/20/18 | 0000174861 | 7/2/18 | $21.75 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09200 | $186.87 | 8/20/18 | 0000174989 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09200 | $186.87 | 8/20/18 | 0000174983 | 7/2/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09200 | $186.87 | 8/20/18 | 0000182887 | 7/10/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09200 | $186.87 | 8/20/18 | 0000182831 | 7/10/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09200 | $186.87 | 8/20/18 | 0000182890 | 7/10/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09200 | $186.87 | 8/20/18 | 0000506220 | 8/15/18 | -$32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000746450 | 5/22/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000169086 | 6/26/18 | $102.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000169014 | 6/26/18 | $94.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000169011 | 6/26/18 | $94.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000169123 | 6/26/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000169207 | 6/26/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000750466 | 6/26/18 | -$29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000750727 | 6/26/18 | -$29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000174986 | 7/2/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000174979 | 7/2/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000174984 | 7/2/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000183172 | 7/10/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000182855 | 7/10/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000183164 | 7/10/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000182829 | 7/10/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000182851 | 7/10/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000182888 | 7/10/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000183002 | 7/10/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189026 | 7/17/18 | $176.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189027 | 7/17/18 | $96.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188994 | 7/17/18 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188972 | 7/17/18 | $71.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188947 | 7/17/18 | $71.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188982 | 7/17/18 | $70.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188923 | 7/17/18 | $70.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188987 | 7/17/18 | $64.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189025 | 7/17/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188954 | 7/17/18 | $56.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189005 | 7/17/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189028 | 7/17/18 | $49.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189000 | 7/17/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189315 | 7/17/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188986 | 7/17/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188941 | 7/17/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189316 | 7/17/18 | $41.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188978 | 7/17/18 | $41.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188985 | 7/17/18 | $41.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188998 | 7/17/18 | $41.55 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188940 | 7/17/18 | $38.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188973 | 7/17/18 | $37.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189006 | 7/17/18 | $37.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189310 | 7/17/18 | $37.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188927 | 7/17/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189298 | 7/17/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188946 | 7/17/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189012 | 7/17/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189018 | 7/17/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189011 | 7/17/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188930 | 7/17/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188970 | 7/17/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188980 | 7/17/18 | $30.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188943 | 7/17/18 | $30.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189017 | 7/17/18 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188988 | 7/17/18 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188935 | 7/17/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188951 | 7/17/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189305 | 7/17/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188921 | 7/17/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188959 | 7/17/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188920 | 7/17/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189004 | 7/17/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188950 | 7/17/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188967 | 7/17/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188942 | 7/17/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188965 | 7/17/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188984 | 7/17/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188974 | 7/17/18 | $26.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189019 | 7/17/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188983 | 7/17/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188929 | 7/17/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189023 | 7/17/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189015 | 7/17/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188995 | 7/17/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189033 | 7/17/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189029 | 7/17/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189308 | 7/17/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188971 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189034 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189035 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188969 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189297 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188933 | 7/17/18 | $21.75 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers In The Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189008 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189007 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189024 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189299 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189300 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189302 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189303 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189030 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188979 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189016 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189304 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188966 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188945 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188964 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188948 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188960 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188976 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188939 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189313 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189010 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189001 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188953 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188996 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188968 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188944 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188955 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189314 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188997 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188989 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188925 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188991 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188992 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188922 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188926 | 7/17/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189022 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188977 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189020 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188949 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189002 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188932 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189301 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188961 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189312 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188936 | 7/17/18 | $21.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188993 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189014 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188990 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188981 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189309 | 7/17/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188957 | 7/17/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188963 | 7/17/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189021 | 7/17/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189009 | 7/17/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189031 | 7/17/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188937 | 7/17/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188962 | 7/17/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189013 | 7/17/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188952 | 7/17/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189306 | 7/17/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189032 | 7/17/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188975 | 7/17/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188956 | 7/17/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189311 | 7/17/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189003 | 7/17/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000189307 | 7/17/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10024 | $4,476.15 | 8/21/18 | 0000188999 | 7/17/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11540 | $63.30 | 8/23/18 | 0000174982 | 7/2/18 | $63.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12154 | $78.45 | 8/24/18 | 0000169134 | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12154 | $78.45 | 8/24/18 | 0000188958 | 7/17/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12154 | $78.45 | 8/24/18 | 0000188934 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000169347 | 6/26/18 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000169135 | 6/26/18 | $102.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000169096 | 6/26/18 | $94.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000169104 | 6/26/18 | $87.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000169130 | 6/26/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000751724 | 6/26/18 | -$13.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000751727 | 6/26/18 | -$29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000751726 | 6/26/18 | -$29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000751725 | 6/26/18 | -$29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000174876 | 7/2/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000174865 | 7/2/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000183144 | 7/10/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000188938 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198039 | 7/24/18 | $51,307.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198775 | 7/24/18 | $49,780.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198776 | 7/24/18 | $47,824.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198774 | 7/24/18 | $2,542.80 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers In the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198730 | 7/24/18 | $430.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198004 | 7/24/18 | $254.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198744 | 7/24/18 | $212.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198740 | 7/24/18 | $139.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198012 | 7/24/18 | $126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198731 | 7/24/18 | $126.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198756 | 7/24/18 | $98.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198738 | 7/24/18 | $86.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197256 | 7/24/18 | $85.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198750 | 7/24/18 | $84.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198036 | 7/24/18 | $79.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197994 | 7/24/18 | $77.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198741 | 7/24/18 | $68.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197990 | 7/24/18 | $64.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197264 | 7/24/18 | $64.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198734 | 7/24/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197269 | 7/24/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197989 | 7/24/18 | $57.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197250 | 7/24/18 | $56.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198013 | 7/24/18 | $53.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198739 | 7/24/18 | $53.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198732 | 7/24/18 | $49.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198011 | 7/24/18 | $49.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197996 | 7/24/18 | $48.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197274 | 7/24/18 | $48.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198760 | 7/24/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198762 | 7/24/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197991 | 7/24/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198764 | 7/24/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197252 | 7/24/18 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197260 | 7/24/18 | $40.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198736 | 7/24/18 | $37.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198761 | 7/24/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198007 | 7/24/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197258 | 7/24/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198028 | 7/24/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197259 | 7/24/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198001 | 7/24/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198034 | 7/24/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197995 | 7/24/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197242 | 7/24/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198020 | 7/24/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198749 | 7/24/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197272 | 7/24/18 | $34.95 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198025 | 7/24/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198030 | 7/24/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198035 | 7/24/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198008 | 7/24/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197992 | 7/24/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198733 | 7/24/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198748 | 7/24/18 | $30.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198022 | 7/24/18 | $30.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197988 | 7/24/18 | $30.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198745 | 7/24/18 | $30.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198005 | 7/24/18 | $29.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198767 | 7/24/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198769 | 7/24/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197257 | 7/24/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198746 | 7/24/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197278 | 7/24/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198010 | 7/24/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197266 | 7/24/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197997 | 7/24/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198037 | 7/24/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197255 | 7/24/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198759 | 7/24/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198735 | 7/24/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197248 | 7/24/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197265 | 7/24/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197270 | 7/24/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198766 | 7/24/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197263 | 7/24/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198757 | 7/24/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198014 | 7/24/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198000 | 7/24/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198026 | 7/24/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198027 | 7/24/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198751 | 7/24/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197268 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197262 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198752 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198772 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197261 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198033 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197241 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197243 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198773 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198758 | 7/24/18 | $21.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198753 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198024 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198737 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198009 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198017 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198018 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198771 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198002 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198023 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197267 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197273 | 7/24/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198742 | 7/24/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197254 | 7/24/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197251 | 7/24/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198768 | 7/24/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197987 | 7/24/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198003 | 7/24/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197276 | 7/24/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197999 | 7/24/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198016 | 7/24/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198029 | 7/24/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198019 | 7/24/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197277 | 7/24/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198006 | 7/24/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197244 | 7/24/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198747 | 7/24/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198015 | 7/24/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198729 | 7/24/18 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198743 | 7/24/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198765 | 7/24/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197247 | 7/24/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197240 | 7/24/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197993 | 7/24/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198754 | 7/24/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198031 | 7/24/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198770 | 7/24/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197253 | 7/24/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198021 | 7/24/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197998 | 7/24/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000197279 | 7/24/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198755 | 7/24/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000198763 | 7/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14088 | $157,069.77 | 8/28/18 | 0000509422 | 8/22/18 | -$138.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000182833 | 7/10/18 | $84.40 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000182886 | 7/10/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000182836 | 7/10/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000188924 | 7/17/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000188931 | 7/17/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000197246 | 7/24/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207825 | 7/31/18 | $31,687.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207999 | 7/31/18 | $25,200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207998 | 7/31/18 | $16,279.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000208000 | 7/31/18 | $11,491.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207571 | 7/31/18 | $85.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207628 | 7/31/18 | $79.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207569 | 7/31/18 | $69.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207465 | 7/31/18 | $65.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207471 | 7/31/18 | $64.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207544 | 7/31/18 | $63.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207629 | 7/31/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207554 | 7/31/18 | $56.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207599 | 7/31/18 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207549 | 7/31/18 | $49.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207552 | 7/31/18 | $48.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207558 | 7/31/18 | $48.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207620 | 7/31/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207441 | 7/31/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207632 | 7/31/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207553 | 7/31/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207461 | 7/31/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207469 | 7/31/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207600 | 7/31/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207570 | 7/31/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207605 | 7/31/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207586 | 7/31/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207581 | 7/31/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207588 | 7/31/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207449 | 7/31/18 | $30.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207563 | 7/31/18 | $30.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207606 | 7/31/18 | $30.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207561 | 7/31/18 | $30.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207631 | 7/31/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207626 | 7/31/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207470 | 7/31/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207580 | 7/31/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207602 | 7/31/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207545 | 7/31/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207619 | 7/31/18 | $29.00 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207625 | 7/31/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207589 | 7/31/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207579 | 7/31/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207639 | 7/31/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207636 | 7/31/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207454 | 7/31/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207583 | 7/31/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207607 | 7/31/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207562 | 7/31/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207452 | 7/31/18 | $28.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207573 | 7/31/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207596 | 7/31/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207472 | 7/31/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207568 | 7/31/18 | $27.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207597 | 7/31/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207584 | 7/31/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207466 | 7/31/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207637 | 7/31/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207572 | 7/31/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207582 | 7/31/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207460 | 7/31/18 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207617 | 7/31/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207550 | 7/31/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207567 | 7/31/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207585 | 7/31/18 | $22.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207604 | 7/31/18 | $22.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207587 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207575 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207594 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207578 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207574 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207556 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207464 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207463 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207459 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207455 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207450 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207633 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207448 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207447 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207601 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207468 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207467 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207611 | 7/31/18 | $21.75 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207548 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207566 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207635 | 7/31/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207564 | 7/31/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207603 | 7/31/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207443 | 7/31/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207610 | 7/31/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207616 | 7/31/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207623 | 7/31/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207618 | 7/31/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207577 | 7/31/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207590 | 7/31/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207546 | 7/31/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207614 | 7/31/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207557 | 7/31/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207624 | 7/31/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207551 | 7/31/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207638 | 7/31/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207453 | 7/31/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207595 | 7/31/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207612 | 7/31/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207641 | 7/31/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207615 | 7/31/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207559 | 7/31/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207555 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207543 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207630 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207462 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207598 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207640 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207609 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207608 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207591 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207565 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207622 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207627 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207547 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207593 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000207592 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000604586 | 8/27/18 | -$197.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000604587 | 8/27/18 | -$5,930.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17243 | $81,779.65 | 9/4/18 | 0000514075 | 8/28/18 | -$191.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18132 | $101,172.33 | 9/5/18 | 0000198038 | 7/24/18 | $47,642.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18132 | $101,172.33 | 9/5/18 | 0000197245 | 7/24/18 | $106.15 |

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18132 | $101,172.33 | 9/5/18 | 0000198032 | 7/24/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18132 | $101,172.33 | 9/5/18 | 0000197275 | 7/24/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18132 | $101,172.33 | 9/5/18 | 0000197249 | 7/24/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18132 | $101,172.33 | 9/5/18 | 0000207442 | 7/31/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18132 | $101,172.33 | 9/5/18 | 0000207445 | 7/31/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18132 | $101,172.33 | 9/5/18 | 0000207458 | 7/31/18 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18132 | $101,172.33 | 9/5/18 | 0000207446 | 7/31/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18132 | $101,172.33 | 9/5/18 | 0000207473 | 7/31/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18132 | $101,172.33 | 9/5/18 | 0000207456 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18132 | $101,172.33 | 9/5/18 | 0000207457 | 7/31/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18132 | $101,172.33 | 9/5/18 | 0000209436 | 8/1/18 | $37,555.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18132 | $101,172.33 | 9/5/18 | 0000209437 | 8/1/18 | $15,794.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18132 | $101,172.33 | 9/5/18 | 0000518128 | 8/30/18 | -$173.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18890 | $113,014.20 | 9/6/18 | 0000210389 | 8/2/18 | $49,780.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18890 | $113,014.20 | 9/6/18 | 0000210385 | 8/2/18 | $23,276.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18890 | $113,014.20 | 9/6/18 | 0000210386 | 8/2/18 | $15,116.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18890 | $113,014.20 | 9/6/18 | 0000210387 | 8/2/18 | $13,447.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18890 | $113,014.20 | 9/6/18 | 0000210388 | 8/2/18 | $11,393.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19281 | $60,280.15 | 9/7/18 | 0000741780 | 4/10/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19281 | $60,280.15 | 9/7/18 | 0000742393 | 4/17/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19281 | $60,280.15 | 9/7/18 | 0000197271 | 7/24/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19281 | $60,280.15 | 9/7/18 | 0000207451 | 7/31/18 | $49.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19281 | $60,280.15 | 9/7/18 | 0000211896 | 8/3/18 | $34,372.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19281 | $60,280.15 | 9/7/18 | 0000211575 | 8/3/18 | $13,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19281 | $60,280.15 | 9/7/18 | 0000211897 | 8/3/18 | $12,751.20 |

**Totals:**       **28 transfer(s),  $562,624.89**

R. G. Barry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A