| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendant: | Safavieh Intl. LLC | | | | | | |
| Bankruptcy Case | Sears Holding Corporation, et al. | | | | | | |
| Preference Period: | Jul 17, 2018 - Oct 15, 2018 | | | | | | |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980220 | $537.95 | 7/17/18 | 6393355000-1 | 6/1/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980220 | $537.95 | 7/17/18 | 6402395000-1 | 6/1/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980220 | $537.95 | 7/17/18 | 6402005000-1 | 6/2/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980220 | $537.95 | 7/17/18 | 6439655000-1 | 6/4/18 | $66.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980220 | $537.95 | 7/17/18 | 6425325000-1 | 6/4/18 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980220 | $537.95 | 7/17/18 | 6435155000-1 | 6/4/18 | $45.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980220 | $537.95 | 7/17/18 | 6445535000-1 | 6/5/18 | $174.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980220 | $537.95 | 7/17/18 | 6451265000-1 | 6/5/18 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980220 | $537.95 | 7/17/18 | 6466565000-1 | 6/6/18 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980220 | $537.95 | 7/17/18 | 6458715000-1 | 6/6/18 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983499 | $495.18 | 7/24/18 | 6499715000-1 | 6/9/18 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983499 | $495.18 | 7/24/18 | 6517755000-1 | 6/11/18 | $177.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983499 | $495.18 | 7/24/18 | 6503775000-1 | 6/11/18 | $93.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983499 | $495.18 | 7/24/18 | 6521975000-1 | 6/11/18 | $27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983499 | $495.18 | 7/24/18 | 6555645000-1 | 6/13/18 | $137.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983499 | $495.18 | 7/24/18 | 6561825000-1 | 6/14/18 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986969 | $797.57 | 7/31/18 | 6602615000-1 | 6/18/18 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986969 | $797.57 | 7/31/18 | 6597965000-1 | 6/18/18 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986969 | $797.57 | 7/31/18 | 93003434290 | 6/19/18 | $371.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986969 | $797.57 | 7/31/18 | 6625115000-1 | 6/19/18 | $26.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986969 | $797.57 | 7/31/18 | 6650755000-1 | 6/21/18 | $178.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986969 | $797.57 | 7/31/18 | 6641125000-1 | 6/21/18 | $88.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990444 | $862.29 | 8/9/18 | 93000026360 | 6/22/18 | $207.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990444 | $862.29 | 8/9/18 | 6638915000-1 | 6/22/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990444 | $862.29 | 8/9/18 | 6654775000-1 | 6/22/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990444 | $862.29 | 8/9/18 | 93000084967 | 6/23/18 | $98.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990444 | $862.29 | 8/9/18 | 93000103794 | 6/24/18 | $51.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990444 | $862.29 | 8/9/18 | 93000173879 | 6/25/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990444 | $862.29 | 8/9/18 | 93000229639 | 6/25/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990444 | $862.29 | 8/9/18 | 6678065000-1 | 6/26/18 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990444 | $862.29 | 8/9/18 | 6664475000-1 | 6/26/18 | $37.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990444 | $862.29 | 8/9/18 | 6676275000-1 | 6/26/18 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990444 | $862.29 | 8/9/18 | 6668625000-1 | 6/26/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990444 | $862.29 | 8/9/18 | 93000297578 | 6/27/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990444 | $862.29 | 8/9/18 | 6695255000-1 | 6/27/18 | $92.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990444 | $862.29 | 8/9/18 | 5376885000-1 | 7/19/18 | -$45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93000037143 | 6/22/18 | $44.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93000089425 | 6/23/18 | $126.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93000229372 | 6/25/18 | $92.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93000206213 | 6/25/18 | $23.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93000238385 | 6/26/18 | $171.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93000252837 | 6/26/18 | $142.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93000253977 | 6/26/18 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93000267698 | 6/26/18 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93000254150 | 6/26/18 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93000249844 | 6/26/18 | $47.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93000280621 | 6/27/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93000570119 | 6/30/18 | $122.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93000468966 | 6/30/18 | $94.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93000462229 | 6/30/18 | $76.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93000492373 | 6/30/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93001028152 | 7/1/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93001044676 | 7/2/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93001166078 | 7/3/18 | $165.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 6748255000-2 | 7/3/18 | $145.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 6748255000-1 | 7/3/18 | $57.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93001174654 | 7/3/18 | $22.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 93001252356 | 7/4/18 | $110.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 6776915000-1 | 7/5/18 | $93.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994116 | $1,888.09 | 8/16/18 | 6784115000-1 | 7/5/18 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 93001370822 | 7/6/18 | $256.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 93001446353 | 7/7/18 | $130.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 93001453396 | 7/7/18 | $123.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 93001432613 | 7/7/18 | $82.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 93001466576 | 7/8/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 93001540330 | 7/8/18 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 93001466643 | 7/8/18 | $130.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 93001466087 | 7/8/18 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 93001583848 | 7/9/18 | $88.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 6779105000-1 | 7/9/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 6799955000-1 | 7/9/18 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 6793985000-1 | 7/9/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 6835175000-1 | 7/10/18 | $66.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 6836975000-1 | 7/10/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 6850915000-1 | 7/10/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 6832225000-1 | 7/10/18 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 6850815000-1 | 7/10/18 | $51.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 6850595000-1 | 7/10/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 6851725000-1 | 7/10/18 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 6864485000-1 | 7/11/18 | $82.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 6879225000-1 | 7/12/18 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 6875835000-1 | 7/12/18 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 6868945000-1 | 7/12/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 5382995000-1 | 8/2/18 | -$52.71 |

Safavieh Intl. LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998099 | $2,011.78 | 8/23/18 | 5385405000-1 | 8/6/18 | -$101.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93001151436 | 7/3/18 | $103.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93001162988 | 7/3/18 | $94.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93001233473 | 7/4/18 | $102.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93001261081 | 7/4/18 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93001255098 | 7/4/18 | $49.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93001178519 | 7/4/18 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93001301424 | 7/5/18 | $105.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93001313379 | 7/5/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93001311622 | 7/5/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93001377097 | 7/6/18 | $49.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93001388054 | 7/6/18 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93001434284 | 7/7/18 | $84.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93001432548 | 7/7/18 | $18.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93001576251 | 7/9/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002020964 | 7/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002060225 | 7/10/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002041300 | 7/10/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002102079 | 7/11/18 | $155.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002097883 | 7/11/18 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002097862 | 7/11/18 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002080730 | 7/11/18 | $35.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002091227 | 7/11/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002073296 | 7/11/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002145860 | 7/12/18 | $115.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002171880 | 7/13/18 | $137.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002173362 | 7/13/18 | $105.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002174265 | 7/13/18 | $98.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002208216 | 7/13/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002205680 | 7/13/18 | $64.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002238073 | 7/14/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002225661 | 7/14/18 | $100.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002247646 | 7/14/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002243447 | 7/14/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002266366 | 7/15/18 | $267.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002288683 | 7/15/18 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002256601 | 7/15/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 6908175000-1 | 7/16/18 | $101.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 6888295000-1 | 7/16/18 | $52.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 6894925000-1 | 7/16/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002356530 | 7/16/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 6891255000-1 | 7/16/18 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002402051 | 7/16/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 6929175000-1 | 7/17/18 | $85.00 |

Safavieh Intl. LLC

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 6943395000-1 | 7/17/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 6948235000-1 | 7/17/18 | $72.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 6924335000-1 | 7/17/18 | $53.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 6942905000-2 | 7/17/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002413861 | 7/17/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 6907925000-1 | 7/17/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 6942905000-1 | 7/17/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 6954365000-1 | 7/18/18 | $89.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 6944575000-1 | 7/18/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002586394 | 7/19/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001541 | $3,728.15 | 9/3/18 | 93002584691 | 7/19/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000018399 | 6/22/18 | $46.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000086297 | 6/23/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000071395 | 6/23/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000094722 | 6/23/18 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000169476 | 6/24/18 | $187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000140736 | 6/24/18 | $132.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000142331 | 6/24/18 | $48.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000140941 | 6/24/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000350555 | 6/27/18 | $139.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000289965 | 6/27/18 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000350604 | 6/27/18 | $37.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000298201 | 6/27/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000316681 | 6/27/18 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000312084 | 6/27/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000381740 | 6/28/18 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000384664 | 6/28/18 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000384988 | 6/28/18 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000368885 | 6/28/18 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000355581 | 6/28/18 | $55.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000386004 | 6/28/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000407747 | 6/29/18 | $176.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000592394 | 7/1/18 | $103.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001029583 | 7/1/18 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001018423 | 7/1/18 | $53.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001023180 | 7/1/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001064291 | 7/2/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001039243 | 7/2/18 | $98.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001151436 | 7/3/18 | $103.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001162988 | 7/3/18 | $94.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000570119 | 7/3/18 | -$40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001233473 | 7/4/18 | $102.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001263685 | 7/4/18 | $98.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001261081 | 7/4/18 | $85.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001255098 | 7/4/18 | $49.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001178519 | 7/4/18 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001301424 | 7/5/18 | $105.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001313379 | 7/5/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001311622 | 7/5/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001252356 | 7/5/18 | -$55.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001370822 | 7/6/18 | $256.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001377097 | 7/6/18 | $49.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001388054 | 7/6/18 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001446353 | 7/7/18 | $130.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001453396 | 7/7/18 | $123.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001434284 | 7/7/18 | $84.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001432613 | 7/7/18 | $82.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001432548 | 7/7/18 | $18.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001466576 | 7/8/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001540330 | 7/8/18 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001466643 | 7/8/18 | $130.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001466087 | 7/8/18 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001583848 | 7/9/18 | $88.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001576251 | 7/9/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6779105000-1 | 7/9/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6799955000-1 | 7/9/18 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6793985000-1 | 7/9/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002020964 | 7/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6835175000-1 | 7/10/18 | $66.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6850915000-1 | 7/10/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6836975000-1 | 7/10/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6832225000-1 | 7/10/18 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6850815000-1 | 7/10/18 | $51.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002060225 | 7/10/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6850595000-1 | 7/10/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002041300 | 7/10/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6851725000-1 | 7/10/18 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001166078 | 7/10/18 | -$82.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002102079 | 7/11/18 | $155.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002097883 | 7/11/18 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002097862 | 7/11/18 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6864485000-1 | 7/11/18 | $82.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002080730 | 7/11/18 | $35.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002091227 | 7/11/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002073296 | 7/11/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001370822 | 7/11/18 | -$128.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002145860 | 7/12/18 | $115.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6879225000-1 | 7/12/18 | $56.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6875835000-1 | 7/12/18 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6868945000-1 | 7/12/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002171880 | 7/13/18 | $137.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002173362 | 7/13/18 | $105.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002174265 | 7/13/18 | $98.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002208216 | 7/13/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002205680 | 7/13/18 | $64.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002238073 | 7/14/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002225661 | 7/14/18 | $100.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002247646 | 7/14/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002243447 | 7/14/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002266366 | 7/15/18 | $267.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002304129 | 7/15/18 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002288683 | 7/15/18 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002256601 | 7/15/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002385997 | 7/16/18 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6908175000-1 | 7/16/18 | $101.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6888295000-1 | 7/16/18 | $52.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6894925000-1 | 7/16/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002381493 | 7/16/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002356530 | 7/16/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6891255000-1 | 7/16/18 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002402051 | 7/16/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002379998 | 7/16/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002412053 | 7/17/18 | $246.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002458760 | 7/17/18 | $123.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002415441 | 7/17/18 | $105.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6929175000-1 | 7/17/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002448207 | 7/17/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6943395000-1 | 7/17/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6948235000-1 | 7/17/18 | $72.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6924335000-1 | 7/17/18 | $53.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6942905000-2 | 7/17/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002413861 | 7/17/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6907925000-1 | 7/17/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002460738 | 7/17/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6942905000-1 | 7/17/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002438963 | 7/17/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6954365000-1 | 7/18/18 | $89.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6944575000-1 | 7/18/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002495043 | 7/18/18 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002413861 | 7/18/18 | -$11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002402051 | 7/18/18 | -$13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003024692 | 7/19/18 | $178.20 |

18-23538-shl    Doc 7742-2    Filed 04/02/20    Entered 04/02/20 15:56:29    Exhibit A
Pg 7 of 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002599422 | 7/19/18 | $93.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002589913 | 7/19/18 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002572614 | 7/19/18 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002586394 | 7/19/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002593913 | 7/19/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002584691 | 7/19/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6984595000-2 | 7/20/18 | $221.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6984595000-1 | 7/20/18 | $135.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6985635000-1 | 7/20/18 | $93.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6960275000-1 | 7/20/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003041580 | 7/20/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003092628 | 7/21/18 | $546.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003147729 | 7/21/18 | $148.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003106367 | 7/21/18 | $57.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003088969 | 7/21/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003085432 | 7/21/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003177281 | 7/22/18 | $125.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003168401 | 7/22/18 | $113.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003152649 | 7/22/18 | $104.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003157432 | 7/22/18 | $82.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003176282 | 7/22/18 | $49.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003157185 | 7/22/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003201588 | 7/23/18 | $113.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003241280 | 7/23/18 | $110.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6983515000-1 | 7/23/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93120776647 | 7/23/18 | $74.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003230620 | 7/23/18 | $72.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003243567 | 7/23/18 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6986955000-1 | 7/23/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6986955000-2 | 7/23/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003244167 | 7/23/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93120777044 | 7/24/18 | $161.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003268848 | 7/24/18 | $74.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003250987 | 7/24/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93120776757 | 7/24/18 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 7036175000-1 | 7/25/18 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003350624 | 7/25/18 | $115.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003303956 | 7/25/18 | $102.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 7043655000-1 | 7/25/18 | $60.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 7005265000-1 | 7/25/18 | $52.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 6997835000-1 | 7/25/18 | $52.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 7043975000-1 | 7/25/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 7035895000-1 | 7/25/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003312686 | 7/25/18 | $29.01 |

Safavieh Intl. LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020                                      Exhibit B                                      P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003378869 | 7/26/18 | $546.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003374134 | 7/26/18 | $384.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003402194 | 7/26/18 | $229.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93120777151 | 7/26/18 | $124.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003383315 | 7/26/18 | $92.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 7027815000-1 | 7/26/18 | $52.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 7070765000-1 | 7/26/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003414282 | 7/27/18 | $339.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93120777244 | 7/27/18 | $274.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003412292 | 7/27/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003431162 | 7/27/18 | $49.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003434157 | 7/27/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003418324 | 7/27/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003412593 | 7/27/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003439906 | 7/27/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001466087 | 7/27/18 | -$45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001453396 | 7/27/18 | -$61.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93001466576 | 7/27/18 | -$330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000206213 | 7/28/18 | -$11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000252837 | 7/28/18 | -$71.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000238385 | 7/28/18 | -$85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003583738 | 7/29/18 | $124.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003574510 | 7/29/18 | $94.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003549369 | 7/29/18 | $82.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003539763 | 7/29/18 | $82.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93120777642 | 7/29/18 | $62.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003574491 | 7/29/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003542210 | 7/29/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003544330 | 7/29/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003593619 | 7/30/18 | $546.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000024643 | 7/30/18 | $101.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000024440 | 7/30/18 | $84.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003598296 | 7/30/18 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003414282OP | 7/30/18 | -$113.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003374134OP | 7/30/18 | -$128.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003378869OP | 7/30/18 | -$182.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000069700 | 7/31/18 | $422.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000041432 | 7/31/18 | $221.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000036921 | 7/31/18 | $137.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000070034 | 7/31/18 | $101.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000064539 | 7/31/18 | $94.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000082935 | 7/31/18 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000066397 | 7/31/18 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000080269 | 7/31/18 | $50.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000070545 | 7/31/18 | $49.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000087093 | 7/31/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 7122775000-1 | 8/1/18 | $92.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000087875 | 8/1/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000151643 | 8/1/18 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000096882 | 8/1/18 | $42.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000084620 | 8/1/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000097785 | 8/1/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000145343 | 8/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000184188 | 8/2/18 | $139.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 7144365000-1 | 8/2/18 | $93.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000166508 | 8/2/18 | $57.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 7146965000-1 | 8/2/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000175142 | 8/2/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 5382995000-1 | 8/2/18 | -$52.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000166508OP | 8/6/18 | -$28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 5385405000-1 | 8/6/18 | -$101.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000284931OP | 8/7/18 | -$20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000236669OP | 8/7/18 | -$125.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000284213OP | 8/7/18 | -$137.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000382557OP | 8/8/18 | -$59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000405235OP | 8/8/18 | -$63.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93000426521OP | 8/8/18 | -$63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003106367OP | 8/10/18 | -$28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002174265 | 8/10/18 | -$49.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93002173362 | 8/10/18 | -$52.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 93003092628OP | 8/10/18 | -$364.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | PFVD18080110455 | 8/15/18 | -$74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008538 | $15,400.07 | 9/17/18 | 5403455000-1 | 8/28/18 | -$52.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 6724555000-1 | 6/28/18 | $148.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 6726115000-1 | 6/29/18 | $125.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000498832 | 6/30/18 | $124.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000499898 | 6/30/18 | $89.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000452129 | 6/30/18 | $53.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000532468 | 6/30/18 | $48.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000492372 | 6/30/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000570673 | 6/30/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93002402051 | 7/16/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93002413861OC | 7/18/18 | -$11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93003376487 | 7/26/18 | $126.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93003363184 | 7/26/18 | $112.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93001466576OC | 7/27/18 | $330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93001453396OC | 7/27/18 | $61.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93001466087OC | 7/27/18 | $45.90 |

Safavieh Intl. LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020 — Exhibit B — P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 7082115000-1 | 7/30/18 | $52.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93003414282OC | 7/30/18 | -$113.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93003374134OC | 7/30/18 | -$128.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93003378869OC | 7/30/18 | -$182.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 7103425000-1 | 7/31/18 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000236669 | 8/3/18 | $251.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000223626 | 8/3/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000222827 | 8/3/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000284213 | 8/4/18 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000286810 | 8/4/18 | $113.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000262179 | 8/4/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000284931 | 8/4/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000262002 | 8/4/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000357922 | 8/5/18 | $93.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000354878 | 8/5/18 | $89.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000313178 | 8/5/18 | $79.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000312626 | 8/5/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000316485 | 8/5/18 | $41.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000370936 | 8/6/18 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 7171285000-1 | 8/6/18 | $146.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000405235 | 8/6/18 | $126.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000382557 | 8/6/18 | $118.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000382418 | 8/6/18 | $113.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000406591 | 8/6/18 | $82.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 7164135000-1 | 8/6/18 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000372922 | 8/6/18 | $63.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000386806 | 8/6/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000166508OC | 8/6/18 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 7162105000-1 | 8/6/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000383798 | 8/6/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000425237 | 8/7/18 | $159.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000284213OC | 8/7/18 | $137.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000426521 | 8/7/18 | $127.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000236669OC | 8/7/18 | $125.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000413312 | 8/7/18 | $89.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000431593 | 8/7/18 | $63.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000430816 | 8/7/18 | $53.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 7136905000-1 | 8/7/18 | $53.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000420359 | 8/7/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000444808 | 8/7/18 | $41.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 7159525000-1 | 8/7/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000284931OC | 8/7/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000493543 | 8/8/18 | $219.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 7182465000-1 | 8/8/18 | $176.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000454463 | 8/8/18 | $156.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000456998 | 8/8/18 | $156.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000490114 | 8/8/18 | $139.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000456665 | 8/8/18 | $88.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000491708 | 8/8/18 | $87.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000426521OC | 8/8/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000405235OC | 8/8/18 | $63.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000382557OC | 8/8/18 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000495600 | 8/8/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000548603 | 8/9/18 | $267.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000586861 | 8/9/18 | $148.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 7188495000-2 | 8/9/18 | $106.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 7188495000-1 | 8/9/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000572476 | 8/9/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000533842 | 8/9/18 | $63.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000533801 | 8/9/18 | $63.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000589810 | 8/9/18 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93000583495 | 8/9/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93003092628OC | 8/10/18 | $364.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93002173362OC | 8/10/18 | $52.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93002174265OC | 8/10/18 | $49.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012538 | $6,758.14 | 9/24/18 | 93003106367OC | 8/10/18 | $28.69 |

Totals:    9 transfer(s),  $32,479.22