| Defendant: | **Shakespeare Company, LLC** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096633320 | 4/11/18 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096656106 | 4/19/18 | $515.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096709240 | 5/7/18 | $169.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096711637 | 5/8/18 | $129.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715236 | 5/9/18 | $882.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714903 | 5/9/18 | $742.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714898 | 5/9/18 | $713.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715235 | 5/9/18 | $686.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715377 | 5/9/18 | $536.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714429 | 5/9/18 | $353.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714433 | 5/9/18 | $338.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714358 | 5/9/18 | $330.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714432 | 5/9/18 | $322.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715243 | 5/9/18 | $296.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715390 | 5/9/18 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715391 | 5/9/18 | $245.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714896 | 5/9/18 | $238.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715383 | 5/9/18 | $234.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715254 | 5/9/18 | $234.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714897 | 5/9/18 | $231.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715259 | 5/9/18 | $209.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715359 | 5/9/18 | $208.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717116 | 5/9/18 | $205.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715334 | 5/9/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715389 | 5/9/18 | $196.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715266 | 5/9/18 | $195.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715338 | 5/9/18 | $193.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715332 | 5/9/18 | $192.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714330 | 5/9/18 | $189.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715330 | 5/9/18 | $188.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715308 | 5/9/18 | $186.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715370 | 5/9/18 | $185.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715258 | 5/9/18 | $184.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714403 | 5/9/18 | $183.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715237 | 5/9/18 | $183.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715341 | 5/9/18 | $182.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715300 | 5/9/18 | $178.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715339 | 5/9/18 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715314 | 5/9/18 | $175.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714899 | 5/9/18 | $173.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715252 | 5/9/18 | $170.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715309 | 5/9/18 | $165.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715348 | 5/9/18 | $164.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714416 | 5/9/18 | $157.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714414 | 5/9/18 | $157.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715324 | 5/9/18 | $157.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715298 | 5/9/18 | $157.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715278 | 5/9/18 | $156.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714412 | 5/9/18 | $156.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715299 | 5/9/18 | $156.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715312 | 5/9/18 | $153.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714904 | 5/9/18 | $152.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715239 | 5/9/18 | $150.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715317 | 5/9/18 | $146.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715384 | 5/9/18 | $144.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715240 | 5/9/18 | $141.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715245 | 5/9/18 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714439 | 5/9/18 | $140.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714419 | 5/9/18 | $140.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715310 | 5/9/18 | $140.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714418 | 5/9/18 | $140.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714421 | 5/9/18 | $140.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714888 | 5/9/18 | $140.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715303 | 5/9/18 | $140.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714394 | 5/9/18 | $140.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715343 | 5/9/18 | $138.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715340 | 5/9/18 | $138.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714413 | 5/9/18 | $137.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714423 | 5/9/18 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714422 | 5/9/18 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715304 | 5/9/18 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714417 | 5/9/18 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715337 | 5/9/18 | $135.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715284 | 5/9/18 | $134.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714398 | 5/9/18 | $134.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715329 | 5/9/18 | $134.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714390 | 5/9/18 | $132.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715275 | 5/9/18 | $132.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714388 | 5/9/18 | $132.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714386 | 5/9/18 | $132.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714415 | 5/9/18 | $131.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715302 | 5/9/18 | $131.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715307 | 5/9/18 | $129.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715250 | 5/9/18 | $128.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714431 | 5/9/18 | $126.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714885 | 5/9/18 | $122.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715347 | 5/9/18 | $121.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715305 | 5/9/18 | $120.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715372 | 5/9/18 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715335 | 5/9/18 | $118.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715263 | 5/9/18 | $117.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715373 | 5/9/18 | $117.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715392 | 5/9/18 | $117.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714424 | 5/9/18 | $117.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715294 | 5/9/18 | $116.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715269 | 5/9/18 | $116.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715270 | 5/9/18 | $116.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714880 | 5/9/18 | $116.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715374 | 5/9/18 | $116.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715393 | 5/9/18 | $116.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715293 | 5/9/18 | $114.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714406 | 5/9/18 | $114.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715291 | 5/9/18 | $114.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714393 | 5/9/18 | $114.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715323 | 5/9/18 | $114.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715295 | 5/9/18 | $114.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715360 | 5/9/18 | $113.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715346 | 5/9/18 | $112.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715276 | 5/9/18 | $112.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715268 | 5/9/18 | $112.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715241 | 5/9/18 | $112.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715344 | 5/9/18 | $109.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715355 | 5/9/18 | $107.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715363 | 5/9/18 | $106.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715364 | 5/9/18 | $105.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715353 | 5/9/18 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715297 | 5/9/18 | $104.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715296 | 5/9/18 | $104.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715306 | 5/9/18 | $104.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714889 | 5/9/18 | $104.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714410 | 5/9/18 | $104.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715376 | 5/9/18 | $104.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715361 | 5/9/18 | $102.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714890 | 5/9/18 | $100.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715313 | 5/9/18 | $100.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714399 | 5/9/18 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714409 | 5/9/18 | $96.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714395 | 5/9/18 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714389 | 5/9/18 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714397 | 5/9/18 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714408 | 5/9/18 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714400 | 5/9/18 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715280 | 5/9/18 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714425 | 5/9/18 | $96.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715311 | 5/9/18 | $96.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714411 | 5/9/18 | $96.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715316 | 5/9/18 | $96.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714405 | 5/9/18 | $95.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714401 | 5/9/18 | $95.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715292 | 5/9/18 | $95.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715279 | 5/9/18 | $95.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714391 | 5/9/18 | $95.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714396 | 5/9/18 | $95.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715356 | 5/9/18 | $94.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715369 | 5/9/18 | $94.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714385 | 5/9/18 | $92.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714872 | 5/9/18 | $92.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715274 | 5/9/18 | $92.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714387 | 5/9/18 | $92.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714392 | 5/9/18 | $92.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714436 | 5/9/18 | $92.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715375 | 5/9/18 | $91.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714434 | 5/9/18 | $90.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715326 | 5/9/18 | $90.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715328 | 5/9/18 | $90.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714887 | 5/9/18 | $87.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714884 | 5/9/18 | $87.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715325 | 5/9/18 | $87.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715345 | 5/9/18 | $85.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714430 | 5/9/18 | $84.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714901 | 5/9/18 | $83.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715357 | 5/9/18 | $83.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715281 | 5/9/18 | $82.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715321 | 5/9/18 | $82.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715301 | 5/9/18 | $82.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715351 | 5/9/18 | $81.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715238 | 5/9/18 | $81.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715289 | 5/9/18 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714875 | 5/9/18 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715368 | 5/9/18 | $80.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715386 | 5/9/18 | $80.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714895 | 5/9/18 | $79.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714437 | 5/9/18 | $79.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714404 | 5/9/18 | $79.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714874 | 5/9/18 | $79.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714402 | 5/9/18 | $79.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715288 | 5/9/18 | $79.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715327 | 5/9/18 | $78.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714407 | 5/9/18 | $77.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715365 | 5/9/18 | $75.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715381 | 5/9/18 | $75.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715283 | 5/9/18 | $74.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715277 | 5/9/18 | $74.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715362 | 5/9/18 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715387 | 5/9/18 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715354 | 5/9/18 | $72.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715371 | 5/9/18 | $72.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715388 | 5/9/18 | $72.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715378 | 5/9/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715379 | 5/9/18 | $71.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714438 | 5/9/18 | $70.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714894 | 5/9/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714879 | 5/9/18 | $67.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714878 | 5/9/18 | $67.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715352 | 5/9/18 | $67.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715350 | 5/9/18 | $66.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714886 | 5/9/18 | $65.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715315 | 5/9/18 | $65.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714355 | 5/9/18 | $64.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715385 | 5/9/18 | $64.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715380 | 5/9/18 | $64.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715333 | 5/9/18 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715331 | 5/9/18 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715336 | 5/9/18 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715349 | 5/9/18 | $62.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715358 | 5/9/18 | $62.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715382 | 5/9/18 | $61.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714876 | 5/9/18 | $61.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715273 | 5/9/18 | $61.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714870 | 5/9/18 | $61.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714871 | 5/9/18 | $61.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714426 | 5/9/18 | $61.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715320 | 5/9/18 | $61.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714420 | 5/9/18 | $61.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714902 | 5/9/18 | $61.08 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714435 | 5/9/18 | $61.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715286 | 5/9/18 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715262 | 5/9/18 | $59.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715267 | 5/9/18 | $59.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714383 | 5/9/18 | $59.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715247 | 5/9/18 | $58.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715261 | 5/9/18 | $58.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717115 | 5/9/18 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715260 | 5/9/18 | $53.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715264 | 5/9/18 | $53.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715242 | 5/9/18 | $53.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714326 | 5/9/18 | $53.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715255 | 5/9/18 | $53.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715249 | 5/9/18 | $53.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714375 | 5/9/18 | $53.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714865 | 5/9/18 | $48.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715319 | 5/9/18 | $47.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715318 | 5/9/18 | $47.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715244 | 5/9/18 | $47.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715366 | 5/9/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714882 | 5/9/18 | $43.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714883 | 5/9/18 | $43.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715272 | 5/9/18 | $43.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714877 | 5/9/18 | $43.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717117 | 5/9/18 | $39.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714440 | 5/9/18 | $38.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715256 | 5/9/18 | $36.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714343 | 5/9/18 | $32.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714365 | 5/9/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714373 | 5/9/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714333 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714345 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714308 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714298 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714337 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714319 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714324 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714347 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714313 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714351 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714309 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714323 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714335 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714357 | 5/9/18 | $27.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714304 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714328 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714311 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714359 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714363 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714314 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714317 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714338 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714372 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714301 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714371 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714315 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714316 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714329 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714331 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714349 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714295 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714367 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714320 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714348 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714361 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714362 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714312 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714868 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714297 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714339 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714296 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714300 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714306 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714346 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714366 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714354 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714318 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714344 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714364 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714342 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714303 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714369 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714332 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714869 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714334 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714336 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714352 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714368 | 5/9/18 | $27.93 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714299 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714307 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714302 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714353 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714325 | 5/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715282 | 5/9/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714379 | 5/9/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714376 | 5/9/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714293 | 5/9/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714294 | 5/9/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714370 | 5/9/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714340 | 5/9/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714380 | 5/9/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714374 | 5/9/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714292 | 5/9/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714341 | 5/9/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714382 | 5/9/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714310 | 5/9/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714322 | 5/9/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714350 | 5/9/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715248 | 5/9/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714866 | 5/9/18 | $22.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714867 | 5/9/18 | $22.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714873 | 5/9/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715285 | 5/9/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715287 | 5/9/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715271 | 5/9/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715253 | 5/9/18 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715265 | 5/9/18 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715246 | 5/9/18 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096715257 | 5/9/18 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714360 | 5/9/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714378 | 5/9/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714356 | 5/9/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714384 | 5/9/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714377 | 5/9/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096714381 | 5/9/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717711 | 5/10/18 | $2,528.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718099 | 5/10/18 | $1,963.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718102 | 5/10/18 | $1,480.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717616 | 5/10/18 | $824.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718105 | 5/10/18 | $777.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717642 | 5/10/18 | $756.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718109 | 5/10/18 | $722.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717631 | 5/10/18 | $719.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717629 | 5/10/18 | $710.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718092 | 5/10/18 | $680.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717669 | 5/10/18 | $670.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717709 | 5/10/18 | $645.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718091 | 5/10/18 | $621.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718086 | 5/10/18 | $571.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717532 | 5/10/18 | $533.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717710 | 5/10/18 | $525.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717706 | 5/10/18 | $518.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717551 | 5/10/18 | $510.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717529 | 5/10/18 | $510.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717571 | 5/10/18 | $493.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717113 | 5/10/18 | $486.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717531 | 5/10/18 | $456.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717522 | 5/10/18 | $436.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717526 | 5/10/18 | $427.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718081 | 5/10/18 | $423.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717625 | 5/10/18 | $419.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718095 | 5/10/18 | $409.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717695 | 5/10/18 | $407.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717651 | 5/10/18 | $399.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718101 | 5/10/18 | $381.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717580 | 5/10/18 | $363.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717572 | 5/10/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717575 | 5/10/18 | $352.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717552 | 5/10/18 | $352.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717668 | 5/10/18 | $348.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717645 | 5/10/18 | $344.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717675 | 5/10/18 | $325.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718106 | 5/10/18 | $321.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717641 | 5/10/18 | $321.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717524 | 5/10/18 | $320.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717687 | 5/10/18 | $317.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717686 | 5/10/18 | $312.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717523 | 5/10/18 | $309.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717518 | 5/10/18 | $309.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717682 | 5/10/18 | $309.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717707 | 5/10/18 | $304.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717677 | 5/10/18 | $294.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717626 | 5/10/18 | $278.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717676 | 5/10/18 | $275.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717659 | 5/10/18 | $275.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717646 | 5/10/18 | $275.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717637 | 5/10/18 | $266.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717636 | 5/10/18 | $261.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717661 | 5/10/18 | $254.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717656 | 5/10/18 | $254.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717704 | 5/10/18 | $250.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717684 | 5/10/18 | $246.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717698 | 5/10/18 | $239.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717664 | 5/10/18 | $239.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717520 | 5/10/18 | $236.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717680 | 5/10/18 | $235.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717639 | 5/10/18 | $233.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717554 | 5/10/18 | $228.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717667 | 5/10/18 | $227.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717648 | 5/10/18 | $223.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718104 | 5/10/18 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717691 | 5/10/18 | $217.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718094 | 5/10/18 | $215.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717624 | 5/10/18 | $214.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717697 | 5/10/18 | $213.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717653 | 5/10/18 | $211.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717670 | 5/10/18 | $206.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717696 | 5/10/18 | $204.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717672 | 5/10/18 | $204.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717690 | 5/10/18 | $203.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717530 | 5/10/18 | $200.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717693 | 5/10/18 | $199.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718093 | 5/10/18 | $198.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717630 | 5/10/18 | $198.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717660 | 5/10/18 | $195.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717657 | 5/10/18 | $194.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718098 | 5/10/18 | $192.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717527 | 5/10/18 | $191.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717525 | 5/10/18 | $191.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717655 | 5/10/18 | $188.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717665 | 5/10/18 | $185.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717632 | 5/10/18 | $182.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717603 | 5/10/18 | $182.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717685 | 5/10/18 | $179.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718096 | 5/10/18 | $177.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717699 | 5/10/18 | $166.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717634 | 5/10/18 | $161.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717519 | 5/10/18 | $159.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717533 | 5/10/18 | $159.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717521 | 5/10/18 | $159.38 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717606 | 5/10/18 | $157.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717638 | 5/10/18 | $155.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717705 | 5/10/18 | $152.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717583 | 5/10/18 | $152.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717708 | 5/10/18 | $146.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717561 | 5/10/18 | $145.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717635 | 5/10/18 | $141.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717607 | 5/10/18 | $140.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717600 | 5/10/18 | $140.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717558 | 5/10/18 | $137.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717549 | 5/10/18 | $137.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717654 | 5/10/18 | $136.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717605 | 5/10/18 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717644 | 5/10/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717649 | 5/10/18 | $129.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718088 | 5/10/18 | $122.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717601 | 5/10/18 | $122.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717608 | 5/10/18 | $122.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717610 | 5/10/18 | $122.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717692 | 5/10/18 | $120.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717694 | 5/10/18 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717702 | 5/10/18 | $119.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717663 | 5/10/18 | $118.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717585 | 5/10/18 | $116.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717640 | 5/10/18 | $115.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717662 | 5/10/18 | $108.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717633 | 5/10/18 | $107.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717528 | 5/10/18 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717604 | 5/10/18 | $100.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717619 | 5/10/18 | $100.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717617 | 5/10/18 | $100.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717700 | 5/10/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718089 | 5/10/18 | $97.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717592 | 5/10/18 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717593 | 5/10/18 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717596 | 5/10/18 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717594 | 5/10/18 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717598 | 5/10/18 | $93.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717650 | 5/10/18 | $92.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717674 | 5/10/18 | $91.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717689 | 5/10/18 | $91.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717673 | 5/10/18 | $89.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717602 | 5/10/18 | $87.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717609 | 5/10/18 | $87.12 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717587 | 5/10/18 | $87.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717615 | 5/10/18 | $87.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717110 | 5/10/18 | $86.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718103 | 5/10/18 | $83.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717621 | 5/10/18 | $82.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717613 | 5/10/18 | $82.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717666 | 5/10/18 | $82.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717586 | 5/10/18 | $79.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717679 | 5/10/18 | $77.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717647 | 5/10/18 | $75.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717688 | 5/10/18 | $74.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717678 | 5/10/18 | $73.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718097 | 5/10/18 | $72.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717623 | 5/10/18 | $71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718108 | 5/10/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718107 | 5/10/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718090 | 5/10/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717683 | 5/10/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717611 | 5/10/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717681 | 5/10/18 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717628 | 5/10/18 | $68.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717627 | 5/10/18 | $68.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717612 | 5/10/18 | $65.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717614 | 5/10/18 | $65.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717582 | 5/10/18 | $64.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718100 | 5/10/18 | $64.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717595 | 5/10/18 | $63.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717671 | 5/10/18 | $61.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717652 | 5/10/18 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718083 | 5/10/18 | $58.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717112 | 5/10/18 | $58.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717555 | 5/10/18 | $58.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718082 | 5/10/18 | $58.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717701 | 5/10/18 | $57.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717658 | 5/10/18 | $54.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717618 | 5/10/18 | $50.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717597 | 5/10/18 | $43.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717590 | 5/10/18 | $39.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717589 | 5/10/18 | $39.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717588 | 5/10/18 | $38.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717622 | 5/10/18 | $37.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717703 | 5/10/18 | $33.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717576 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717108 | 5/10/18 | $27.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717516 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717538 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717539 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718080 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717536 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717559 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717584 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717514 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717546 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717541 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717107 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717537 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717543 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717540 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717535 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717568 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717560 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717581 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717557 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717565 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717515 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717567 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717544 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717563 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717517 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717548 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717542 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717578 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718084 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717569 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717534 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717550 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717574 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717570 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717553 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717579 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717109 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717547 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717562 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717577 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717573 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717556 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717564 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718079 | 5/10/18 | $27.93 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717111 | 5/10/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717643 | 5/10/18 | $23.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717599 | 5/10/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096718087 | 5/10/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096717591 | 5/10/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096731241 | 5/16/18 | $48.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096774612 | 5/31/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 1096774927 | 5/31/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980769 | $80,364.65 | 7/18/18 | 3405020623 | 7/3/18 | -$40.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096727768 | 5/15/18 | $513.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096727762 | 5/15/18 | $305.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096727767 | 5/15/18 | $264.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096727760 | 5/15/18 | $186.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096727763 | 5/15/18 | $182.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096727769 | 5/15/18 | $118.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096727764 | 5/15/18 | $87.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096728587 | 5/15/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096727761 | 5/15/18 | $70.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096727766 | 5/15/18 | $48.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096727765 | 5/15/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734332 | 5/16/18 | $1,567.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734325 | 5/16/18 | $1,232.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734331 | 5/16/18 | $912.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734328 | 5/16/18 | $879.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732956 | 5/16/18 | $862.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732932 | 5/16/18 | $852.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732937 | 5/16/18 | $794.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734327 | 5/16/18 | $773.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732954 | 5/16/18 | $747.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734329 | 5/16/18 | $698.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732922 | 5/16/18 | $641.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732933 | 5/16/18 | $588.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732965 | 5/16/18 | $548.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732257 | 5/16/18 | $499.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731307 | 5/16/18 | $497.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732943 | 5/16/18 | $491.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732926 | 5/16/18 | $483.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734330 | 5/16/18 | $481.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732949 | 5/16/18 | $470.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732924 | 5/16/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732927 | 5/16/18 | $462.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731250 | 5/16/18 | $423.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732945 | 5/16/18 | $398.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732217 | 5/16/18 | $385.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732921 | 5/16/18 | $370.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731267 | 5/16/18 | $359.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731312 | 5/16/18 | $358.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732944 | 5/16/18 | $358.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732240 | 5/16/18 | $351.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732962 | 5/16/18 | $344.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731254 | 5/16/18 | $319.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731300 | 5/16/18 | $311.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731266 | 5/16/18 | $306.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732947 | 5/16/18 | $300.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731271 | 5/16/18 | $285.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732948 | 5/16/18 | $278.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732964 | 5/16/18 | $276.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732936 | 5/16/18 | $274.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731313 | 5/16/18 | $265.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732216 | 5/16/18 | $255.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732952 | 5/16/18 | $254.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731306 | 5/16/18 | $249.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732950 | 5/16/18 | $248.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732941 | 5/16/18 | $246.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731310 | 5/16/18 | $246.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731260 | 5/16/18 | $246.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731263 | 5/16/18 | $242.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731258 | 5/16/18 | $240.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732214 | 5/16/18 | $238.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731279 | 5/16/18 | $233.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731286 | 5/16/18 | $230.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732228 | 5/16/18 | $226.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731292 | 5/16/18 | $219.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731270 | 5/16/18 | $215.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731299 | 5/16/18 | $215.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731256 | 5/16/18 | $213.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732223 | 5/16/18 | $213.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732253 | 5/16/18 | $212.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732931 | 5/16/18 | $204.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732966 | 5/16/18 | $203.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732958 | 5/16/18 | $202.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732938 | 5/16/18 | $195.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731259 | 5/16/18 | $191.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732227 | 5/16/18 | $189.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731264 | 5/16/18 | $181.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732243 | 5/16/18 | $181.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731296 | 5/16/18 | $177.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732940 | 5/16/18 | $173.46 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732244 | 5/16/18 | $171.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731289 | 5/16/18 | $168.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732946 | 5/16/18 | $165.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732250 | 5/16/18 | $164.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732248 | 5/16/18 | $156.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732928 | 5/16/18 | $153.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732221 | 5/16/18 | $152.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732957 | 5/16/18 | $150.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732241 | 5/16/18 | $149.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732254 | 5/16/18 | $148.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731282 | 5/16/18 | $141.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731251 | 5/16/18 | $140.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731269 | 5/16/18 | $138.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732934 | 5/16/18 | $138.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732238 | 5/16/18 | $134.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731247 | 5/16/18 | $132.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732256 | 5/16/18 | $132.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731249 | 5/16/18 | $127.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731273 | 5/16/18 | $126.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732234 | 5/16/18 | $124.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731284 | 5/16/18 | $120.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731277 | 5/16/18 | $118.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731252 | 5/16/18 | $113.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731255 | 5/16/18 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731253 | 5/16/18 | $110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732939 | 5/16/18 | $110.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732930 | 5/16/18 | $109.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731274 | 5/16/18 | $109.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732925 | 5/16/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731305 | 5/16/18 | $107.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731257 | 5/16/18 | $104.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731288 | 5/16/18 | $103.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732246 | 5/16/18 | $103.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731302 | 5/16/18 | $101.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732224 | 5/16/18 | $100.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732960 | 5/16/18 | $98.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732219 | 5/16/18 | $98.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732955 | 5/16/18 | $97.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731304 | 5/16/18 | $95.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732215 | 5/16/18 | $94.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732961 | 5/16/18 | $93.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732953 | 5/16/18 | $93.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734326 | 5/16/18 | $93.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731290 | 5/16/18 | $93.36 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731272 | 5/16/18 | $92.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732231 | 5/16/18 | $89.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731248 | 5/16/18 | $89.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732229 | 5/16/18 | $88.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731276 | 5/16/18 | $87.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732236 | 5/16/18 | $87.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732245 | 5/16/18 | $87.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731287 | 5/16/18 | $85.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731297 | 5/16/18 | $85.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731298 | 5/16/18 | $84.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732959 | 5/16/18 | $84.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732226 | 5/16/18 | $83.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731281 | 5/16/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731301 | 5/16/18 | $80.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732237 | 5/16/18 | $79.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731294 | 5/16/18 | $78.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732967 | 5/16/18 | $75.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732233 | 5/16/18 | $75.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732230 | 5/16/18 | $75.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731280 | 5/16/18 | $74.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732222 | 5/16/18 | $73.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732218 | 5/16/18 | $73.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732225 | 5/16/18 | $73.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732951 | 5/16/18 | $73.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731238 | 5/16/18 | $72.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732929 | 5/16/18 | $72.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731283 | 5/16/18 | $71.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731293 | 5/16/18 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731237 | 5/16/18 | $69.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732963 | 5/16/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731309 | 5/16/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732942 | 5/16/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731240 | 5/16/18 | $69.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732220 | 5/16/18 | $69.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731243 | 5/16/18 | $67.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731268 | 5/16/18 | $67.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731285 | 5/16/18 | $67.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731291 | 5/16/18 | $67.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732249 | 5/16/18 | $66.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731244 | 5/16/18 | $66.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732252 | 5/16/18 | $66.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732239 | 5/16/18 | $65.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732232 | 5/16/18 | $65.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732251 | 5/16/18 | $63.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731261 | 5/16/18 | $63.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732247 | 5/16/18 | $63.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732235 | 5/16/18 | $62.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731278 | 5/16/18 | $62.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731242 | 5/16/18 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731295 | 5/16/18 | $61.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732255 | 5/16/18 | $60.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732242 | 5/16/18 | $50.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731262 | 5/16/18 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731275 | 5/16/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731265 | 5/16/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096732935 | 5/16/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096731311 | 5/16/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734777 | 5/17/18 | $2,091.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734780 | 5/17/18 | $1,511.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734784 | 5/17/18 | $1,353.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734783 | 5/17/18 | $652.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734778 | 5/17/18 | $426.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734785 | 5/17/18 | $423.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734776 | 5/17/18 | $290.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734779 | 5/17/18 | $259.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734775 | 5/17/18 | $155.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734774 | 5/17/18 | $153.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734782 | 5/17/18 | $98.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096734781 | 5/17/18 | $93.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096741419 | 5/20/18 | $354.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096741414 | 5/20/18 | $347.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096740913 | 5/20/18 | $230.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096741415 | 5/20/18 | $229.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096741421 | 5/20/18 | $109.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096741420 | 5/20/18 | $109.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096741418 | 5/20/18 | $72.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096741416 | 5/20/18 | $70.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096740912 | 5/20/18 | $62.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096741417 | 5/20/18 | $60.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984094 | $47,915.32 | 7/25/18 | 1096794095 | 6/7/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096715367 | 5/9/18 | $175.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096714900 | 5/9/18 | $73.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096717712 | 5/10/18 | $309.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096718085 | 5/10/18 | $165.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096717620 | 5/10/18 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096731303 | 5/16/18 | $100.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096731245 | 5/16/18 | $51.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749065 | 5/22/18 | $119.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749066 | 5/22/18 | $92.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749547 | 5/23/18 | $838.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749537 | 5/23/18 | $819.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749551 | 5/23/18 | $592.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749550 | 5/23/18 | $592.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749552 | 5/23/18 | $592.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749549 | 5/23/18 | $592.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749535 | 5/23/18 | $407.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749541 | 5/23/18 | $255.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749538 | 5/23/18 | $249.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749536 | 5/23/18 | $229.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749542 | 5/23/18 | $203.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749545 | 5/23/18 | $180.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749544 | 5/23/18 | $153.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749543 | 5/23/18 | $151.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749539 | 5/23/18 | $147.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749556 | 5/23/18 | $97.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749555 | 5/23/18 | $97.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096751670 | 5/23/18 | $93.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096751669 | 5/23/18 | $93.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749534 | 5/23/18 | $90.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749554 | 5/23/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749546 | 5/23/18 | $61.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096749540 | 5/23/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755999 | 5/24/18 | $2,341.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753966 | 5/24/18 | $1,153.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096756001 | 5/24/18 | $1,108.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753957 | 5/24/18 | $925.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096756004 | 5/24/18 | $917.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755707 | 5/24/18 | $769.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755990 | 5/24/18 | $752.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755691 | 5/24/18 | $680.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755988 | 5/24/18 | $676.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755982 | 5/24/18 | $664.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754672 | 5/24/18 | $607.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755964 | 5/24/18 | $606.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753204 | 5/24/18 | $566.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755694 | 5/24/18 | $559.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755993 | 5/24/18 | $549.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755689 | 5/24/18 | $546.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753948 | 5/24/18 | $534.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096756000 | 5/24/18 | $515.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755676 | 5/24/18 | $477.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096752267 | 5/24/18 | $437.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096756005 | 5/24/18 | $430.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755663 | 5/24/18 | $427.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755696 | 5/24/18 | $420.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753208 | 5/24/18 | $420.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754660 | 5/24/18 | $416.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753961 | 5/24/18 | $404.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753921 | 5/24/18 | $394.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755981 | 5/24/18 | $379.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755702 | 5/24/18 | $376.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753925 | 5/24/18 | $365.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753936 | 5/24/18 | $361.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753203 | 5/24/18 | $359.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755703 | 5/24/18 | $359.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753931 | 5/24/18 | $351.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753946 | 5/24/18 | $324.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753951 | 5/24/18 | $318.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755994 | 5/24/18 | $309.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753184 | 5/24/18 | $302.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753917 | 5/24/18 | $302.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753920 | 5/24/18 | $298.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753937 | 5/24/18 | $296.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753958 | 5/24/18 | $292.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755706 | 5/24/18 | $289.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755686 | 5/24/18 | $288.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753197 | 5/24/18 | $281.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753182 | 5/24/18 | $279.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755675 | 5/24/18 | $279.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753935 | 5/24/18 | $277.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753201 | 5/24/18 | $275.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753927 | 5/24/18 | $265.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754671 | 5/24/18 | $262.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753964 | 5/24/18 | $262.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755996 | 5/24/18 | $251.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755978 | 5/24/18 | $250.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754670 | 5/24/18 | $246.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755704 | 5/24/18 | $244.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755997 | 5/24/18 | $233.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753180 | 5/24/18 | $232.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753202 | 5/24/18 | $227.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755692 | 5/24/18 | $225.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753210 | 5/24/18 | $223.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755995 | 5/24/18 | $219.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753944 | 5/24/18 | $217.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753213 | 5/24/18 | $215.40 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754669 | 5/24/18 | $215.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753172 | 5/24/18 | $205.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755700 | 5/24/18 | $200.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755669 | 5/24/18 | $197.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754668 | 5/24/18 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754663 | 5/24/18 | $193.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753934 | 5/24/18 | $193.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753947 | 5/24/18 | $193.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753940 | 5/24/18 | $190.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753950 | 5/24/18 | $183.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755986 | 5/24/18 | $182.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755956 | 5/24/18 | $180.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753186 | 5/24/18 | $179.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753962 | 5/24/18 | $179.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755695 | 5/24/18 | $178.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753206 | 5/24/18 | $178.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755701 | 5/24/18 | $176.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753188 | 5/24/18 | $176.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755690 | 5/24/18 | $175.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755685 | 5/24/18 | $174.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753200 | 5/24/18 | $173.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753953 | 5/24/18 | $172.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754666 | 5/24/18 | $171.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753174 | 5/24/18 | $170.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755667 | 5/24/18 | $168.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096752265 | 5/24/18 | $162.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753175 | 5/24/18 | $162.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753207 | 5/24/18 | $157.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753928 | 5/24/18 | $156.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753919 | 5/24/18 | $156.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755681 | 5/24/18 | $155.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755698 | 5/24/18 | $154.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753954 | 5/24/18 | $150.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755693 | 5/24/18 | $149.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755976 | 5/24/18 | $149.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753945 | 5/24/18 | $148.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753191 | 5/24/18 | $146.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753195 | 5/24/18 | $145.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755699 | 5/24/18 | $143.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753173 | 5/24/18 | $142.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753967 | 5/24/18 | $139.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753185 | 5/24/18 | $138.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753914 | 5/24/18 | $137.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753183 | 5/24/18 | $136.55 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753209 | 5/24/18 | $135.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753196 | 5/24/18 | $134.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755680 | 5/24/18 | $134.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755991 | 5/24/18 | $131.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755688 | 5/24/18 | $129.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754659 | 5/24/18 | $126.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753938 | 5/24/18 | $121.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755665 | 5/24/18 | $120.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753968 | 5/24/18 | $120.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753212 | 5/24/18 | $120.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753923 | 5/24/18 | $117.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755683 | 5/24/18 | $117.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753942 | 5/24/18 | $116.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753198 | 5/24/18 | $115.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755980 | 5/24/18 | $114.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755684 | 5/24/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755673 | 5/24/18 | $112.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753916 | 5/24/18 | $112.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753932 | 5/24/18 | $111.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753933 | 5/24/18 | $110.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754656 | 5/24/18 | $109.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754664 | 5/24/18 | $109.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755697 | 5/24/18 | $107.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096752266 | 5/24/18 | $106.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754665 | 5/24/18 | $105.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755687 | 5/24/18 | $102.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754657 | 5/24/18 | $101.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753965 | 5/24/18 | $101.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755674 | 5/24/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753956 | 5/24/18 | $93.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753955 | 5/24/18 | $93.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753930 | 5/24/18 | $90.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755672 | 5/24/18 | $89.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755670 | 5/24/18 | $88.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753177 | 5/24/18 | $87.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753192 | 5/24/18 | $86.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755678 | 5/24/18 | $85.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755664 | 5/24/18 | $84.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753189 | 5/24/18 | $84.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753205 | 5/24/18 | $83.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754662 | 5/24/18 | $83.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755666 | 5/24/18 | $82.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754655 | 5/24/18 | $81.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755682 | 5/24/18 | $80.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753176 | 5/24/18 | $80.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753963 | 5/24/18 | $79.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755984 | 5/24/18 | $79.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754658 | 5/24/18 | $78.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753960 | 5/24/18 | $77.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753959 | 5/24/18 | $77.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755679 | 5/24/18 | $77.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753171 | 5/24/18 | $77.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753181 | 5/24/18 | $77.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753915 | 5/24/18 | $75.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753943 | 5/24/18 | $75.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755705 | 5/24/18 | $73.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753926 | 5/24/18 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755677 | 5/24/18 | $70.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754661 | 5/24/18 | $68.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755979 | 5/24/18 | $68.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753199 | 5/24/18 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755662 | 5/24/18 | $65.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096754667 | 5/24/18 | $63.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755671 | 5/24/18 | $63.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753194 | 5/24/18 | $63.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755668 | 5/24/18 | $61.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753949 | 5/24/18 | $61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096755983 | 5/24/18 | $61.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753178 | 5/24/18 | $60.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753190 | 5/24/18 | $59.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753952 | 5/24/18 | $57.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753187 | 5/24/18 | $57.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753211 | 5/24/18 | $49.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753941 | 5/24/18 | $47.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096756002 | 5/24/18 | $47.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753929 | 5/24/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753924 | 5/24/18 | $35.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753193 | 5/24/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753939 | 5/24/18 | $29.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753170 | 5/24/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753169 | 5/24/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753179 | 5/24/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753918 | 5/24/18 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096753922 | 5/24/18 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096758782 | 5/25/18 | $1,445.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096759513 | 5/25/18 | $1,293.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096758785 | 5/25/18 | $980.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096759512 | 5/25/18 | $716.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096758783 | 5/25/18 | $709.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096758784 | 5/25/18 | $625.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096758781 | 5/25/18 | $457.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096759511 | 5/25/18 | $376.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096759614 | 5/25/18 | $330.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096759507 | 5/25/18 | $281.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096759506 | 5/25/18 | $226.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096759509 | 5/25/18 | $199.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096759508 | 5/25/18 | $198.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096758780 | 5/25/18 | $184.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096759510 | 5/25/18 | $138.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096756009 | 5/25/18 | $117.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096756006 | 5/25/18 | $89.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096756011 | 5/25/18 | $88.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096756319 | 5/25/18 | $74.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096756008 | 5/25/18 | $69.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096760895 | 5/26/18 | $1,191.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096760893 | 5/26/18 | $141.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096760894 | 5/26/18 | $76.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096809869 | 6/13/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 1096842120 | 6/25/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 3040043073 | 7/16/18 | -$34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987521 | $61,516.84 | 8/1/18 | 3059047636 | 7/18/18 | -$40.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096676265 | 4/25/18 | $275.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096698362 | 5/2/18 | $335.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096715251 | 5/9/18 | $109.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096731246 | 5/16/18 | $123.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769508 | 5/30/18 | $140.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096770998 | 5/30/18 | $132.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096773249 | 5/30/18 | $124.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769506 | 5/30/18 | $98.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769507 | 5/30/18 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769487 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769505 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769495 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769497 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769499 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769486 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096773248 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769489 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769500 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769504 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769490 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769496 | 5/30/18 | $12.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769492 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769491 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769501 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769488 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769494 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769502 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096773247 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769498 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769493 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096769503 | 5/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774932 | 5/31/18 | $866.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774946 | 5/31/18 | $567.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774928 | 5/31/18 | $551.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776213 | 5/31/18 | $544.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774504 | 5/31/18 | $524.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774499 | 5/31/18 | $502.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774706 | 5/31/18 | $408.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774503 | 5/31/18 | $403.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774697 | 5/31/18 | $398.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774926 | 5/31/18 | $383.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774695 | 5/31/18 | $383.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774960 | 5/31/18 | $361.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774975 | 5/31/18 | $358.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777125 | 5/31/18 | $352.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776208 | 5/31/18 | $329.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774701 | 5/31/18 | $326.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774936 | 5/31/18 | $326.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777115 | 5/31/18 | $320.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774613 | 5/31/18 | $303.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777114 | 5/31/18 | $299.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774923 | 5/31/18 | $292.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774700 | 5/31/18 | $281.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774708 | 5/31/18 | $281.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774942 | 5/31/18 | $274.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774948 | 5/31/18 | $244.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777119 | 5/31/18 | $243.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774945 | 5/31/18 | $236.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774924 | 5/31/18 | $229.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774950 | 5/31/18 | $226.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774604 | 5/31/18 | $220.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774962 | 5/31/18 | $219.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774958 | 5/31/18 | $210.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774916 | 5/31/18 | $206.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774502 | 5/31/18 | $206.03 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774704 | 5/31/18 | $203.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774698 | 5/31/18 | $202.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774963 | 5/31/18 | $200.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774930 | 5/31/18 | $197.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774690 | 5/31/18 | $181.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774498 | 5/31/18 | $180.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774699 | 5/31/18 | $178.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774969 | 5/31/18 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774943 | 5/31/18 | $172.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774968 | 5/31/18 | $168.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774495 | 5/31/18 | $166.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774915 | 5/31/18 | $166.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774505 | 5/31/18 | $156.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774500 | 5/31/18 | $155.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774947 | 5/31/18 | $155.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776210 | 5/31/18 | $153.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774934 | 5/31/18 | $150.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774922 | 5/31/18 | $148.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774496 | 5/31/18 | $147.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774609 | 5/31/18 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774611 | 5/31/18 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774610 | 5/31/18 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774608 | 5/31/18 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774607 | 5/31/18 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777117 | 5/31/18 | $137.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774951 | 5/31/18 | $134.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774940 | 5/31/18 | $129.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774501 | 5/31/18 | $129.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774696 | 5/31/18 | $126.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774959 | 5/31/18 | $118.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774606 | 5/31/18 | $116.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774965 | 5/31/18 | $116.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776211 | 5/31/18 | $112.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774506 | 5/31/18 | $109.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776212 | 5/31/18 | $109.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774914 | 5/31/18 | $106.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774944 | 5/31/18 | $104.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774711 | 5/31/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774931 | 5/31/18 | $103.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774507 | 5/31/18 | $103.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774509 | 5/31/18 | $102.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774707 | 5/31/18 | $101.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774974 | 5/31/18 | $100.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774957 | 5/31/18 | $100.24 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774703 | 5/31/18 | $99.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774937 | 5/31/18 | $98.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774954 | 5/31/18 | $96.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774693 | 5/31/18 | $96.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774691 | 5/31/18 | $92.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774919 | 5/31/18 | $92.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777124 | 5/31/18 | $91.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777123 | 5/31/18 | $89.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774925 | 5/31/18 | $89.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774694 | 5/31/18 | $88.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774705 | 5/31/18 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777116 | 5/31/18 | $84.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777118 | 5/31/18 | $84.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776209 | 5/31/18 | $83.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777121 | 5/31/18 | $83.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774918 | 5/31/18 | $82.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774510 | 5/31/18 | $81.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774702 | 5/31/18 | $81.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774952 | 5/31/18 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774921 | 5/31/18 | $78.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774973 | 5/31/18 | $78.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774929 | 5/31/18 | $77.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774508 | 5/31/18 | $76.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774938 | 5/31/18 | $75.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774933 | 5/31/18 | $75.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774961 | 5/31/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776207 | 5/31/18 | $72.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774917 | 5/31/18 | $72.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774692 | 5/31/18 | $72.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774605 | 5/31/18 | $70.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774970 | 5/31/18 | $70.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774497 | 5/31/18 | $70.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774941 | 5/31/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774953 | 5/31/18 | $68.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774956 | 5/31/18 | $68.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774949 | 5/31/18 | $68.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777120 | 5/31/18 | $68.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774971 | 5/31/18 | $67.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774964 | 5/31/18 | $67.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774935 | 5/31/18 | $66.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774967 | 5/31/18 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774920 | 5/31/18 | $64.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774966 | 5/31/18 | $62.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774939 | 5/31/18 | $61.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774669 | 5/31/18 | $59.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774972 | 5/31/18 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774603 | 5/31/18 | $48.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774681 | 5/31/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774709 | 5/31/18 | $45.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777122 | 5/31/18 | $38.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774710 | 5/31/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774450 | 5/31/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774955 | 5/31/18 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776160 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776193 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774462 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774451 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774493 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776159 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776161 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774480 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774474 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776158 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776180 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776183 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774468 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774680 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774469 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776194 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774470 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774463 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776204 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776150 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774684 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776186 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776200 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774482 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774687 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774675 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774458 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774477 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776163 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776172 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774674 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776165 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776149 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774682 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776175 | 5/31/18 | $24.32 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774486 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774459 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774671 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776166 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774464 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776196 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776191 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776154 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774679 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774683 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774479 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776198 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776171 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774472 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774481 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776201 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776199 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774673 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776179 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776168 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776182 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776205 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776157 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774490 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776184 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776156 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774452 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774466 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776203 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776164 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774685 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774483 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774489 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774484 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774488 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776170 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774712 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774677 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774453 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776189 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774672 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774475 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774455 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776176 | 5/31/18 | $24.32 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776151 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774487 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776153 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776162 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776181 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774467 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774485 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774492 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774491 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776169 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776178 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774476 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776195 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776188 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774471 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774473 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774678 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776155 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776202 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776190 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774465 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774454 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776187 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776152 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774676 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774494 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776167 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776173 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776185 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776148 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774478 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774688 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776177 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096776174 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774456 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774686 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774460 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774670 | 5/31/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774461 | 5/31/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774689 | 5/31/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096774457 | 5/31/18 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777393 | 6/1/18 | $673.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778180 | 6/1/18 | $289.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778177 | 6/1/18 | $281.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777391 | 6/1/18 | $273.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778168 | 6/1/18 | $256.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778181 | 6/1/18 | $251.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778171 | 6/1/18 | $178.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778164 | 6/1/18 | $167.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778162 | 6/1/18 | $157.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778170 | 6/1/18 | $153.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778174 | 6/1/18 | $150.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778169 | 6/1/18 | $147.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778179 | 6/1/18 | $144.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778165 | 6/1/18 | $137.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778173 | 6/1/18 | $129.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778176 | 6/1/18 | $115.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778172 | 6/1/18 | $109.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778167 | 6/1/18 | $85.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778166 | 6/1/18 | $83.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778163 | 6/1/18 | $80.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778182 | 6/1/18 | $76.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778175 | 6/1/18 | $73.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777390 | 6/1/18 | $72.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096778178 | 6/1/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777388 | 6/1/18 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777392 | 6/1/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096777389 | 6/1/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779433 | 6/2/18 | $1,585.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779430 | 6/2/18 | $876.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779425 | 6/2/18 | $556.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779440 | 6/2/18 | $434.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779427 | 6/2/18 | $374.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779435 | 6/2/18 | $329.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779438 | 6/2/18 | $266.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779432 | 6/2/18 | $248.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779428 | 6/2/18 | $210.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779441 | 6/2/18 | $186.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779424 | 6/2/18 | $174.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779429 | 6/2/18 | $170.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779439 | 6/2/18 | $143.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779437 | 6/2/18 | $136.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779434 | 6/2/18 | $93.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779443 | 6/2/18 | $90.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779431 | 6/2/18 | $75.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779426 | 6/2/18 | $75.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779444 | 6/2/18 | $73.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779442 | 6/2/18 | $73.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779423 | 6/2/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779436 | 6/2/18 | $68.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096780031 | 6/2/18 | $65.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779262 | 6/3/18 | $1,874.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779263 | 6/3/18 | $460.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779264 | 6/3/18 | $362.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779265 | 6/3/18 | $345.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096779266 | 6/3/18 | $153.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096781499 | 6/4/18 | $879.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096781497 | 6/4/18 | $699.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096782302 | 6/4/18 | $339.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096781498 | 6/4/18 | $166.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096781500 | 6/4/18 | $134.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096787239 | 6/5/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788864 | 6/6/18 | $1,142.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788860 | 6/6/18 | $785.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788867 | 6/6/18 | $638.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788861 | 6/6/18 | $594.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788868 | 6/6/18 | $554.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788857 | 6/6/18 | $420.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788866 | 6/6/18 | $380.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788862 | 6/6/18 | $350.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788851 | 6/6/18 | $348.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788854 | 6/6/18 | $303.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788863 | 6/6/18 | $226.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788852 | 6/6/18 | $222.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788853 | 6/6/18 | $205.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788859 | 6/6/18 | $189.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788865 | 6/6/18 | $181.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788855 | 6/6/18 | $128.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788858 | 6/6/18 | $115.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788856 | 6/6/18 | $110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788849 | 6/6/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788848 | 6/6/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096788850 | 6/6/18 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096793863 | 6/7/18 | $298.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096794096 | 6/7/18 | $63.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096798290 | 6/8/18 | $97.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096797110 | 6/8/18 | $93.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096797112 | 6/8/18 | $91.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096796553 | 6/8/18 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096797111 | 6/8/18 | $73.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096798289 | 6/8/18 | $65.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096798898 | 6/10/18 | $68.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096799185 | 6/10/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096798896 | 6/10/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096799191 | 6/10/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096799187 | 6/10/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096799188 | 6/10/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096798897 | 6/10/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096799189 | 6/10/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096799186 | 6/10/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096799192 | 6/10/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096799190 | 6/10/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803225 | 6/11/18 | $2,006.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803220 | 6/11/18 | $1,111.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803216 | 6/11/18 | $727.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803215 | 6/11/18 | $619.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802507 | 6/11/18 | $545.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802533 | 6/11/18 | $545.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802537 | 6/11/18 | $514.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802535 | 6/11/18 | $489.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803226 | 6/11/18 | $449.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801828 | 6/11/18 | $432.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802580 | 6/11/18 | $422.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801820 | 6/11/18 | $404.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802534 | 6/11/18 | $373.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801822 | 6/11/18 | $360.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802557 | 6/11/18 | $356.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802579 | 6/11/18 | $332.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802564 | 6/11/18 | $319.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802562 | 6/11/18 | $301.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801821 | 6/11/18 | $294.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802578 | 6/11/18 | $291.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803219 | 6/11/18 | $284.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802513 | 6/11/18 | $278.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802587 | 6/11/18 | $271.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802575 | 6/11/18 | $271.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801831 | 6/11/18 | $271.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802554 | 6/11/18 | $268.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802582 | 6/11/18 | $252.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802540 | 6/11/18 | $252.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801834 | 6/11/18 | $249.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802508 | 6/11/18 | $240.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801832 | 6/11/18 | $239.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801829 | 6/11/18 | $237.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802571 | 6/11/18 | $225.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802553 | 6/11/18 | $213.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802573 | 6/11/18 | $212.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096800208 | 6/11/18 | $204.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096800213 | 6/11/18 | $190.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803217 | 6/11/18 | $188.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803214 | 6/11/18 | $183.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096800814 | 6/11/18 | $180.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801825 | 6/11/18 | $179.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802512 | 6/11/18 | $176.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802548 | 6/11/18 | $176.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802588 | 6/11/18 | $174.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802538 | 6/11/18 | $172.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803222 | 6/11/18 | $168.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802547 | 6/11/18 | $163.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802506 | 6/11/18 | $161.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802593 | 6/11/18 | $159.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802556 | 6/11/18 | $157.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802541 | 6/11/18 | $157.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802583 | 6/11/18 | $156.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803223 | 6/11/18 | $155.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802581 | 6/11/18 | $151.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802532 | 6/11/18 | $151.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801827 | 6/11/18 | $149.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802531 | 6/11/18 | $147.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802542 | 6/11/18 | $147.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801835 | 6/11/18 | $146.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802563 | 6/11/18 | $139.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801823 | 6/11/18 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802569 | 6/11/18 | $133.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096800209 | 6/11/18 | $131.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803218 | 6/11/18 | $131.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801840 | 6/11/18 | $130.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801837 | 6/11/18 | $125.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802576 | 6/11/18 | $125.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801836 | 6/11/18 | $124.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802592 | 6/11/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802591 | 6/11/18 | $123.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802559 | 6/11/18 | $120.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096800211 | 6/11/18 | $119.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802536 | 6/11/18 | $119.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801839 | 6/11/18 | $116.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096800212 | 6/11/18 | $116.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802552 | 6/11/18 | $115.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802584 | 6/11/18 | $114.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803221 | 6/11/18 | $109.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802577 | 6/11/18 | $109.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802561 | 6/11/18 | $100.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802545 | 6/11/18 | $96.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802539 | 6/11/18 | $95.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802560 | 6/11/18 | $93.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803230 | 6/11/18 | $92.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803232 | 6/11/18 | $92.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802565 | 6/11/18 | $90.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802570 | 6/11/18 | $90.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802544 | 6/11/18 | $89.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802555 | 6/11/18 | $89.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802558 | 6/11/18 | $88.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802551 | 6/11/18 | $88.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802596 | 6/11/18 | $86.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802510 | 6/11/18 | $86.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802550 | 6/11/18 | $84.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803224 | 6/11/18 | $82.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802574 | 6/11/18 | $82.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802511 | 6/11/18 | $82.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802566 | 6/11/18 | $81.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802546 | 6/11/18 | $81.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802568 | 6/11/18 | $81.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802586 | 6/11/18 | $79.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096800210 | 6/11/18 | $77.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801819 | 6/11/18 | $75.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803231 | 6/11/18 | $75.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802594 | 6/11/18 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803228 | 6/11/18 | $72.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801824 | 6/11/18 | $71.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803233 | 6/11/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802590 | 6/11/18 | $69.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802595 | 6/11/18 | $68.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801838 | 6/11/18 | $67.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802549 | 6/11/18 | $67.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802585 | 6/11/18 | $66.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803227 | 6/11/18 | $66.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802572 | 6/11/18 | $66.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802543 | 6/11/18 | $62.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802589 | 6/11/18 | $62.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802567 | 6/11/18 | $61.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096802509 | 6/11/18 | $60.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801826 | 6/11/18 | $60.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801833 | 6/11/18 | $55.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803229 | 6/11/18 | $43.20 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801830 | 6/11/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096800207 | 6/11/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801818 | 6/11/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096801817 | 6/11/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096800206 | 6/11/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096800205 | 6/11/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803774 | 6/12/18 | $1,191.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803803 | 6/12/18 | $1,019.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803791 | 6/12/18 | $517.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803771 | 6/12/18 | $499.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803764 | 6/12/18 | $446.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803775 | 6/12/18 | $422.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803239 | 6/12/18 | $406.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096805818 | 6/12/18 | $400.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803777 | 6/12/18 | $396.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803778 | 6/12/18 | $385.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803767 | 6/12/18 | $366.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803804 | 6/12/18 | $340.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803783 | 6/12/18 | $333.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803799 | 6/12/18 | $314.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803780 | 6/12/18 | $302.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803776 | 6/12/18 | $286.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803808 | 6/12/18 | $275.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803773 | 6/12/18 | $271.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803794 | 6/12/18 | $260.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803800 | 6/12/18 | $260.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803234 | 6/12/18 | $247.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803806 | 6/12/18 | $246.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803772 | 6/12/18 | $238.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803766 | 6/12/18 | $227.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803789 | 6/12/18 | $224.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803770 | 6/12/18 | $218.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803236 | 6/12/18 | $216.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803765 | 6/12/18 | $204.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803779 | 6/12/18 | $196.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803805 | 6/12/18 | $193.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803784 | 6/12/18 | $190.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803788 | 6/12/18 | $184.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803811 | 6/12/18 | $176.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803793 | 6/12/18 | $154.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096805820 | 6/12/18 | $141.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803797 | 6/12/18 | $139.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803790 | 6/12/18 | $132.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803235 | 6/12/18 | $131.80 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803786 | 6/12/18 | $128.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803781 | 6/12/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096806002 | 6/12/18 | $127.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096805819 | 6/12/18 | $125.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803802 | 6/12/18 | $108.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803801 | 6/12/18 | $103.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803810 | 6/12/18 | $101.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803795 | 6/12/18 | $90.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803768 | 6/12/18 | $87.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803796 | 6/12/18 | $86.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803769 | 6/12/18 | $86.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096806003 | 6/12/18 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803792 | 6/12/18 | $78.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803798 | 6/12/18 | $78.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803785 | 6/12/18 | $75.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803807 | 6/12/18 | $73.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803237 | 6/12/18 | $72.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803812 | 6/12/18 | $71.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803238 | 6/12/18 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803809 | 6/12/18 | $66.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803782 | 6/12/18 | $65.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096803787 | 6/12/18 | $41.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096809861 | 6/13/18 | $521.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096809864 | 6/13/18 | $338.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096809865 | 6/13/18 | $312.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096809859 | 6/13/18 | $307.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096809863 | 6/13/18 | $231.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096809866 | 6/13/18 | $196.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096809867 | 6/13/18 | $182.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096809860 | 6/13/18 | $152.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096809862 | 6/13/18 | $139.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096809870 | 6/13/18 | $102.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096809868 | 6/13/18 | $90.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096809872 | 6/13/18 | $51.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096809871 | 6/13/18 | $51.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096812887 | 6/14/18 | $409.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096812890 | 6/14/18 | $153.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096812888 | 6/14/18 | $152.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096812896 | 6/14/18 | $127.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096812895 | 6/14/18 | $119.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096812892 | 6/14/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096812894 | 6/14/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096812893 | 6/14/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096812884 | 6/14/18 | $51.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096812885 | 6/14/18 | $51.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096812891 | 6/14/18 | $51.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096812889 | 6/14/18 | $51.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096812886 | 6/14/18 | $51.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096815636 | 6/15/18 | $256.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096815637 | 6/15/18 | $154.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096815644 | 6/15/18 | $121.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096815643 | 6/15/18 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096815633 | 6/15/18 | $102.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096815640 | 6/15/18 | $97.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096815639 | 6/15/18 | $93.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096815641 | 6/15/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096815642 | 6/15/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096815634 | 6/15/18 | $51.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096815635 | 6/15/18 | $51.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096815638 | 6/15/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096817791 | 6/16/18 | $102.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096817793 | 6/16/18 | $73.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096817792 | 6/16/18 | $51.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096818842 | 6/17/18 | $409.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096818843 | 6/17/18 | $370.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096818841 | 6/17/18 | $221.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096818838 | 6/17/18 | $95.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096818840 | 6/17/18 | $61.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096818839 | 6/17/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820064 | 6/18/18 | $485.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820397 | 6/18/18 | $441.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820382 | 6/18/18 | $435.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820393 | 6/18/18 | $402.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820392 | 6/18/18 | $382.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820384 | 6/18/18 | $335.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820394 | 6/18/18 | $311.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820386 | 6/18/18 | $277.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820399 | 6/18/18 | $242.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820063 | 6/18/18 | $218.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820390 | 6/18/18 | $201.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820372 | 6/18/18 | $172.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820396 | 6/18/18 | $171.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820395 | 6/18/18 | $164.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820398 | 6/18/18 | $162.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820066 | 6/18/18 | $162.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820385 | 6/18/18 | $156.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820387 | 6/18/18 | $153.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820377 | 6/18/18 | $152.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820068 | 6/18/18 | $149.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820375 | 6/18/18 | $147.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820369 | 6/18/18 | $140.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820379 | 6/18/18 | $133.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820370 | 6/18/18 | $129.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820371 | 6/18/18 | $119.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820067 | 6/18/18 | $118.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820065 | 6/18/18 | $118.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820380 | 6/18/18 | $112.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820389 | 6/18/18 | $110.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820374 | 6/18/18 | $110.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820391 | 6/18/18 | $102.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820383 | 6/18/18 | $97.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820376 | 6/18/18 | $95.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820373 | 6/18/18 | $82.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820388 | 6/18/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820378 | 6/18/18 | $60.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820381 | 6/18/18 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825545 | 6/19/18 | $1,938.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825536 | 6/19/18 | $1,298.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825530 | 6/19/18 | $1,271.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824106 | 6/19/18 | $1,081.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825553 | 6/19/18 | $819.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825528 | 6/19/18 | $796.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827552 | 6/19/18 | $723.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827016 | 6/19/18 | $714.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825552 | 6/19/18 | $680.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827560 | 6/19/18 | $679.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824112 | 6/19/18 | $673.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827015 | 6/19/18 | $659.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825519 | 6/19/18 | $633.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825555 | 6/19/18 | $620.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827031 | 6/19/18 | $612.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824095 | 6/19/18 | $608.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824055 | 6/19/18 | $603.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824044 | 6/19/18 | $603.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825547 | 6/19/18 | $592.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825522 | 6/19/18 | $592.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824052 | 6/19/18 | $589.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824064 | 6/19/18 | $579.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826913 | 6/19/18 | $572.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824060 | 6/19/18 | $560.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825524 | 6/19/18 | $554.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825527 | 6/19/18 | $551.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826893 | 6/19/18 | $551.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825549 | 6/19/18 | $550.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827041 | 6/19/18 | $549.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824114 | 6/19/18 | $540.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824049 | 6/19/18 | $539.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824073 | 6/19/18 | $527.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824094 | 6/19/18 | $513.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824063 | 6/19/18 | $510.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824116 | 6/19/18 | $507.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825523 | 6/19/18 | $506.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827029 | 6/19/18 | $502.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827017 | 6/19/18 | $501.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826911 | 6/19/18 | $481.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824104 | 6/19/18 | $479.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827040 | 6/19/18 | $478.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824050 | 6/19/18 | $475.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827033 | 6/19/18 | $475.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827553 | 6/19/18 | $463.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825542 | 6/19/18 | $457.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826912 | 6/19/18 | $456.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827562 | 6/19/18 | $445.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826910 | 6/19/18 | $440.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826905 | 6/19/18 | $438.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824109 | 6/19/18 | $430.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824113 | 6/19/18 | $429.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824115 | 6/19/18 | $426.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827561 | 6/19/18 | $426.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825533 | 6/19/18 | $422.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824074 | 6/19/18 | $418.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825518 | 6/19/18 | $405.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825538 | 6/19/18 | $402.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827039 | 6/19/18 | $398.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827554 | 6/19/18 | $397.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825543 | 6/19/18 | $380.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824086 | 6/19/18 | $379.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824034 | 6/19/18 | $377.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824110 | 6/19/18 | $370.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824056 | 6/19/18 | $365.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827551 | 6/19/18 | $362.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824016 | 6/19/18 | $359.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824087 | 6/19/18 | $352.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824111 | 6/19/18 | $348.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824058 | 6/19/18 | $345.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824102 | 6/19/18 | $343.53 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824084 | 6/19/18 | $343.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827550 | 6/19/18 | $339.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824108 | 6/19/18 | $339.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825550 | 6/19/18 | $334.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824090 | 6/19/18 | $334.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825546 | 6/19/18 | $332.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827034 | 6/19/18 | $330.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824085 | 6/19/18 | $326.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825556 | 6/19/18 | $321.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825526 | 6/19/18 | $321.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825544 | 6/19/18 | $321.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824053 | 6/19/18 | $319.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825521 | 6/19/18 | $318.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824048 | 6/19/18 | $318.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824071 | 6/19/18 | $312.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824096 | 6/19/18 | $310.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825554 | 6/19/18 | $308.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827557 | 6/19/18 | $305.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825551 | 6/19/18 | $304.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825529 | 6/19/18 | $300.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824033 | 6/19/18 | $298.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827038 | 6/19/18 | $297.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824021 | 6/19/18 | $281.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826904 | 6/19/18 | $279.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824100 | 6/19/18 | $275.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824070 | 6/19/18 | $274.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824107 | 6/19/18 | $273.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824067 | 6/19/18 | $272.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824047 | 6/19/18 | $271.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820858 | 6/19/18 | $256.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827036 | 6/19/18 | $255.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827014 | 6/19/18 | $253.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827559 | 6/19/18 | $252.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824103 | 6/19/18 | $248.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824093 | 6/19/18 | $248.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824091 | 6/19/18 | $247.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826909 | 6/19/18 | $247.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820856 | 6/19/18 | $238.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824022 | 6/19/18 | $234.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825525 | 6/19/18 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827558 | 6/19/18 | $232.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825531 | 6/19/18 | $225.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827027 | 6/19/18 | $224.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824054 | 6/19/18 | $222.43 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827547 | 6/19/18 | $221.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824088 | 6/19/18 | $221.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824082 | 6/19/18 | $216.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825517 | 6/19/18 | $212.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824037 | 6/19/18 | $209.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824062 | 6/19/18 | $205.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096823806 | 6/19/18 | $204.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825520 | 6/19/18 | $204.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825532 | 6/19/18 | $203.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827018 | 6/19/18 | $203.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827549 | 6/19/18 | $202.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827556 | 6/19/18 | $201.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827546 | 6/19/18 | $200.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825540 | 6/19/18 | $200.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096823802 | 6/19/18 | $197.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824045 | 6/19/18 | $197.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824076 | 6/19/18 | $194.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824020 | 6/19/18 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827024 | 6/19/18 | $193.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826899 | 6/19/18 | $190.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824072 | 6/19/18 | $189.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824057 | 6/19/18 | $182.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824039 | 6/19/18 | $180.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827019 | 6/19/18 | $179.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824065 | 6/19/18 | $173.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827035 | 6/19/18 | $166.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826894 | 6/19/18 | $166.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824068 | 6/19/18 | $165.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826908 | 6/19/18 | $164.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827032 | 6/19/18 | $161.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824101 | 6/19/18 | $161.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824046 | 6/19/18 | $161.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827545 | 6/19/18 | $160.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824118 | 6/19/18 | $158.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824077 | 6/19/18 | $157.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827020 | 6/19/18 | $157.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824041 | 6/19/18 | $157.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827026 | 6/19/18 | $156.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826900 | 6/19/18 | $155.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824025 | 6/19/18 | $154.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824029 | 6/19/18 | $153.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824061 | 6/19/18 | $150.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825534 | 6/19/18 | $148.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827023 | 6/19/18 | $148.33 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824036 | 6/19/18 | $147.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824081 | 6/19/18 | $146.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826895 | 6/19/18 | $146.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096823800 | 6/19/18 | $145.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824030 | 6/19/18 | $145.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824027 | 6/19/18 | $142.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826901 | 6/19/18 | $140.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824017 | 6/19/18 | $140.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827021 | 6/19/18 | $137.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824019 | 6/19/18 | $136.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096823810 | 6/19/18 | $136.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096820857 | 6/19/18 | $135.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824117 | 6/19/18 | $134.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824092 | 6/19/18 | $134.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825515 | 6/19/18 | $133.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824097 | 6/19/18 | $131.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824015 | 6/19/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824059 | 6/19/18 | $130.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824043 | 6/19/18 | $130.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096823801 | 6/19/18 | $127.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827037 | 6/19/18 | $126.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824023 | 6/19/18 | $126.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826906 | 6/19/18 | $125.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096823808 | 6/19/18 | $123.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824066 | 6/19/18 | $119.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826903 | 6/19/18 | $117.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827025 | 6/19/18 | $115.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824083 | 6/19/18 | $114.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826898 | 6/19/18 | $112.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827028 | 6/19/18 | $111.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096823809 | 6/19/18 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096823804 | 6/19/18 | $110.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096823812 | 6/19/18 | $109.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824078 | 6/19/18 | $109.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824098 | 6/19/18 | $106.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096823811 | 6/19/18 | $106.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826902 | 6/19/18 | $102.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824051 | 6/19/18 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824079 | 6/19/18 | $100.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824069 | 6/19/18 | $100.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824089 | 6/19/18 | $98.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824038 | 6/19/18 | $97.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826897 | 6/19/18 | $94.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096823813 | 6/19/18 | $94.18 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826907 | 6/19/18 | $92.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824031 | 6/19/18 | $92.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827544 | 6/19/18 | $91.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096823807 | 6/19/18 | $90.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824105 | 6/19/18 | $86.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827555 | 6/19/18 | $86.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824040 | 6/19/18 | $85.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824032 | 6/19/18 | $85.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825535 | 6/19/18 | $85.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096823803 | 6/19/18 | $85.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825514 | 6/19/18 | $84.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824080 | 6/19/18 | $83.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825537 | 6/19/18 | $81.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827022 | 6/19/18 | $81.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096823799 | 6/19/18 | $81.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825541 | 6/19/18 | $80.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824035 | 6/19/18 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824042 | 6/19/18 | $77.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824028 | 6/19/18 | $75.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824024 | 6/19/18 | $72.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825539 | 6/19/18 | $71.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096823805 | 6/19/18 | $70.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824099 | 6/19/18 | $68.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096825516 | 6/19/18 | $66.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824119 | 6/19/18 | $64.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824026 | 6/19/18 | $60.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096824075 | 6/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827030 | 6/19/18 | $32.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096826896 | 6/19/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096827543 | 6/19/18 | $24.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096828004 | 6/20/18 | $226.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096828003 | 6/20/18 | $169.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096828002 | 6/20/18 | $158.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096828001 | 6/20/18 | $116.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096831961 | 6/21/18 | $801.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096831962 | 6/21/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096831964 | 6/21/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096831963 | 6/21/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096831965 | 6/21/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096831966 | 6/21/18 | $91.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096834921 | 6/22/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096834925 | 6/22/18 | $183.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096835052 | 6/22/18 | $97.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096835053 | 6/22/18 | $97.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096834931 | 6/22/18 | $92.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096834930 | 6/22/18 | $92.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096834926 | 6/22/18 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096834929 | 6/22/18 | $73.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096834924 | 6/22/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096834927 | 6/22/18 | $51.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096835054 | 6/22/18 | $51.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096834922 | 6/22/18 | $51.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096834928 | 6/22/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096837186 | 6/24/18 | $130.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096853298 | 6/28/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096853297 | 6/28/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096855099 | 6/29/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096868987 | 7/5/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 1096868988 | 7/5/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | MA18207715837 | 7/26/18 | -$97,117.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | MA18216710608 | 8/4/18 | -$19,717.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 37607 | 8/9/18 | -$101.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 37606 | 8/9/18 | -$874.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002155 | $57,625.66 | 9/4/18 | 7677020801 | 8/13/18 | -$17.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096825548 | 6/19/18 | $120.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096842122 | 6/25/18 | $4,973.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096842123 | 6/25/18 | $577.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096842124 | 6/25/18 | $454.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096839795 | 6/25/18 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096842119 | 6/25/18 | $171.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096842121 | 6/25/18 | $169.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845288 | 6/26/18 | $2,938.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846631 | 6/26/18 | $2,811.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846628 | 6/26/18 | $1,862.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846632 | 6/26/18 | $1,045.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845286 | 6/26/18 | $793.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845275 | 6/26/18 | $688.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846624 | 6/26/18 | $641.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843422 | 6/26/18 | $633.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843166 | 6/26/18 | $582.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843012 | 6/26/18 | $575.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843135 | 6/26/18 | $559.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845277 | 6/26/18 | $501.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843010 | 6/26/18 | $486.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843009 | 6/26/18 | $486.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843138 | 6/26/18 | $483.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845289 | 6/26/18 | $478.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843139 | 6/26/18 | $471.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843130 | 6/26/18 | $457.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843154 | 6/26/18 | $448.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845287 | 6/26/18 | $435.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843152 | 6/26/18 | $421.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845281 | 6/26/18 | $411.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844627 | 6/26/18 | $407.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845292 | 6/26/18 | $407.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844622 | 6/26/18 | $402.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844620 | 6/26/18 | $392.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843131 | 6/26/18 | $386.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843128 | 6/26/18 | $384.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843155 | 6/26/18 | $378.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844623 | 6/26/18 | $373.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843144 | 6/26/18 | $364.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843150 | 6/26/18 | $363.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844619 | 6/26/18 | $360.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845291 | 6/26/18 | $344.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845279 | 6/26/18 | $343.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843132 | 6/26/18 | $339.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845294 | 6/26/18 | $337.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843149 | 6/26/18 | $335.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845295 | 6/26/18 | $332.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844637 | 6/26/18 | $327.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845297 | 6/26/18 | $321.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845278 | 6/26/18 | $318.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845298 | 6/26/18 | $316.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843204 | 6/26/18 | $313.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844614 | 6/26/18 | $306.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845290 | 6/26/18 | $291.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843189 | 6/26/18 | $289.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846629 | 6/26/18 | $288.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845293 | 6/26/18 | $279.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846625 | 6/26/18 | $278.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844639 | 6/26/18 | $276.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843123 | 6/26/18 | $274.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846627 | 6/26/18 | $274.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843171 | 6/26/18 | $269.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843143 | 6/26/18 | $265.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844642 | 6/26/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843175 | 6/26/18 | $251.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844636 | 6/26/18 | $250.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843190 | 6/26/18 | $244.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846635 | 6/26/18 | $242.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845276 | 6/26/18 | $226.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845284 | 6/26/18 | $222.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843136 | 6/26/18 | $221.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846626 | 6/26/18 | $219.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844618 | 6/26/18 | $218.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845280 | 6/26/18 | $217.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843419 | 6/26/18 | $214.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845296 | 6/26/18 | $208.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843205 | 6/26/18 | $205.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843162 | 6/26/18 | $205.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843142 | 6/26/18 | $202.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843134 | 6/26/18 | $201.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843163 | 6/26/18 | $201.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843140 | 6/26/18 | $200.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846634 | 6/26/18 | $199.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843129 | 6/26/18 | $198.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843197 | 6/26/18 | $192.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846630 | 6/26/18 | $190.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843417 | 6/26/18 | $187.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844628 | 6/26/18 | $180.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844635 | 6/26/18 | $179.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843174 | 6/26/18 | $179.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843146 | 6/26/18 | $179.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844615 | 6/26/18 | $178.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843008 | 6/26/18 | $173.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843124 | 6/26/18 | $172.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843133 | 6/26/18 | $172.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843011 | 6/26/18 | $172.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843188 | 6/26/18 | $170.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844638 | 6/26/18 | $168.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843196 | 6/26/18 | $167.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844621 | 6/26/18 | $164.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845283 | 6/26/18 | $163.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843158 | 6/26/18 | $162.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843126 | 6/26/18 | $157.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843176 | 6/26/18 | $155.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843161 | 6/26/18 | $154.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844624 | 6/26/18 | $150.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843414 | 6/26/18 | $148.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843151 | 6/26/18 | $147.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843148 | 6/26/18 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844625 | 6/26/18 | $139.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846633 | 6/26/18 | $138.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843006 | 6/26/18 | $137.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843007 | 6/26/18 | $136.68 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843213 | 6/26/18 | $135.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843127 | 6/26/18 | $133.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843180 | 6/26/18 | $131.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844630 | 6/26/18 | $131.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845282 | 6/26/18 | $130.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845299 | 6/26/18 | $130.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844629 | 6/26/18 | $128.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843421 | 6/26/18 | $124.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843203 | 6/26/18 | $122.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843207 | 6/26/18 | $121.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845273 | 6/26/18 | $117.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843156 | 6/26/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843165 | 6/26/18 | $115.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843187 | 6/26/18 | $113.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843194 | 6/26/18 | $109.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843415 | 6/26/18 | $107.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843183 | 6/26/18 | $106.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843141 | 6/26/18 | $106.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843199 | 6/26/18 | $105.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843192 | 6/26/18 | $104.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843160 | 6/26/18 | $103.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843172 | 6/26/18 | $99.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843420 | 6/26/18 | $98.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843185 | 6/26/18 | $98.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843208 | 6/26/18 | $96.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844633 | 6/26/18 | $94.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843206 | 6/26/18 | $93.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843191 | 6/26/18 | $92.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843137 | 6/26/18 | $91.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843153 | 6/26/18 | $91.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843173 | 6/26/18 | $90.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843198 | 6/26/18 | $90.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843178 | 6/26/18 | $88.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843145 | 6/26/18 | $88.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843169 | 6/26/18 | $85.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844640 | 6/26/18 | $84.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843202 | 6/26/18 | $81.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844641 | 6/26/18 | $81.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843013 | 6/26/18 | $81.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843147 | 6/26/18 | $81.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843184 | 6/26/18 | $80.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843159 | 6/26/18 | $77.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843125 | 6/26/18 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843168 | 6/26/18 | $75.42 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843210 | 6/26/18 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843200 | 6/26/18 | $75.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843157 | 6/26/18 | $73.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844631 | 6/26/18 | $72.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843195 | 6/26/18 | $71.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843182 | 6/26/18 | $71.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843212 | 6/26/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843170 | 6/26/18 | $69.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843181 | 6/26/18 | $69.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843416 | 6/26/18 | $69.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843164 | 6/26/18 | $69.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843179 | 6/26/18 | $69.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843177 | 6/26/18 | $68.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843186 | 6/26/18 | $68.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844632 | 6/26/18 | $68.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843211 | 6/26/18 | $67.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844617 | 6/26/18 | $67.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843167 | 6/26/18 | $66.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843209 | 6/26/18 | $64.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843418 | 6/26/18 | $64.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844626 | 6/26/18 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845285 | 6/26/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843201 | 6/26/18 | $48.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844616 | 6/26/18 | $33.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096843193 | 6/26/18 | $24.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096844634 | 6/26/18 | $24.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096845274 | 6/26/18 | $24.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846639 | 6/27/18 | $1,437.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096848295 | 6/27/18 | $702.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846636 | 6/27/18 | $603.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846638 | 6/27/18 | $518.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846641 | 6/27/18 | $502.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846640 | 6/27/18 | $297.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096848296 | 6/27/18 | $211.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846637 | 6/27/18 | $171.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096846642 | 6/27/18 | $72.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857394 | 6/29/18 | $1,332.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857483 | 6/29/18 | $882.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855097 | 6/29/18 | $734.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857458 | 6/29/18 | $433.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855098 | 6/29/18 | $428.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857457 | 6/29/18 | $317.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857466 | 6/29/18 | $273.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857456 | 6/29/18 | $224.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855397 | 6/29/18 | $198.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855393 | 6/29/18 | $177.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857476 | 6/29/18 | $169.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857486 | 6/29/18 | $154.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855396 | 6/29/18 | $145.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857460 | 6/29/18 | $142.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857464 | 6/29/18 | $140.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857484 | 6/29/18 | $136.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857468 | 6/29/18 | $130.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855096 | 6/29/18 | $123.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857461 | 6/29/18 | $120.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855101 | 6/29/18 | $119.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857481 | 6/29/18 | $117.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857473 | 6/29/18 | $104.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857465 | 6/29/18 | $104.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857463 | 6/29/18 | $102.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857485 | 6/29/18 | $99.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857475 | 6/29/18 | $99.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857470 | 6/29/18 | $98.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857454 | 6/29/18 | $97.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857459 | 6/29/18 | $85.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857478 | 6/29/18 | $80.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857488 | 6/29/18 | $78.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857467 | 6/29/18 | $76.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857474 | 6/29/18 | $75.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855100 | 6/29/18 | $73.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857477 | 6/29/18 | $73.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857487 | 6/29/18 | $72.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857462 | 6/29/18 | $69.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855104 | 6/29/18 | $69.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855395 | 6/29/18 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857472 | 6/29/18 | $69.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857482 | 6/29/18 | $66.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857480 | 6/29/18 | $66.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855102 | 6/29/18 | $55.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857479 | 6/29/18 | $50.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855103 | 6/29/18 | $37.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857437 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857446 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857453 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857439 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857451 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857429 | 6/29/18 | $12.03 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857445 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857435 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857448 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857427 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857442 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857433 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857430 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857452 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857432 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857428 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857441 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857436 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857440 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857438 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857450 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857431 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855392 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857447 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857426 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857443 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857444 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857449 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855391 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096857469 | 6/29/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855398 | 6/30/18 | $2,060.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855407 | 6/30/18 | $497.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858538 | 6/30/18 | $496.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858954 | 6/30/18 | $425.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858527 | 6/30/18 | $374.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858540 | 6/30/18 | $366.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855405 | 6/30/18 | $346.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858514 | 6/30/18 | $340.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858526 | 6/30/18 | $313.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858539 | 6/30/18 | $307.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096859813 | 6/30/18 | $296.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858533 | 6/30/18 | $285.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858534 | 6/30/18 | $282.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855403 | 6/30/18 | $266.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858531 | 6/30/18 | $255.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096859812 | 6/30/18 | $250.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858541 | 6/30/18 | $237.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855412 | 6/30/18 | $234.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858956 | 6/30/18 | $203.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858528 | 6/30/18 | $174.66 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855404 | 6/30/18 | $169.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855413 | 6/30/18 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855406 | 6/30/18 | $154.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855408 | 6/30/18 | $154.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858522 | 6/30/18 | $152.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858524 | 6/30/18 | $149.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858532 | 6/30/18 | $147.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858525 | 6/30/18 | $143.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858535 | 6/30/18 | $138.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855411 | 6/30/18 | $126.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858953 | 6/30/18 | $123.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855401 | 6/30/18 | $120.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858955 | 6/30/18 | $118.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858519 | 6/30/18 | $110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858537 | 6/30/18 | $89.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855402 | 6/30/18 | $87.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858515 | 6/30/18 | $87.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858543 | 6/30/18 | $85.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858518 | 6/30/18 | $83.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858520 | 6/30/18 | $80.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855410 | 6/30/18 | $78.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858542 | 6/30/18 | $76.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858516 | 6/30/18 | $72.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858536 | 6/30/18 | $66.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858529 | 6/30/18 | $64.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855409 | 6/30/18 | $64.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858523 | 6/30/18 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858530 | 6/30/18 | $58.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858521 | 6/30/18 | $58.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858517 | 6/30/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096855399 | 6/30/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096860371 | 7/1/18 | $333.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858464 | 7/1/18 | $302.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858460 | 7/1/18 | $237.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096860369 | 7/1/18 | $151.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858466 | 7/1/18 | $140.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096860370 | 7/1/18 | $73.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858462 | 7/1/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858465 | 7/1/18 | $66.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858463 | 7/1/18 | $51.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096858461 | 7/1/18 | $51.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096898308 | 7/17/18 | $525.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096898309 | 7/17/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096898307 | 7/17/18 | $254.65 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096899435 | 7/18/18 | $1,527.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096899434 | 7/18/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096899433 | 7/18/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096912187 | 7/24/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005562 | $80,905.81 | 9/11/18 | 1096912183 | 7/24/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096824018 | 6/19/18 | $711.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096848294 | 6/27/18 | $501.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096861644 | 7/2/18 | $322.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096861643 | 7/2/18 | $316.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096861647 | 7/2/18 | $245.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096861646 | 7/2/18 | $243.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096861897 | 7/2/18 | $242.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096861642 | 7/2/18 | $160.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096861641 | 7/2/18 | $124.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096861645 | 7/2/18 | $75.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096867224 | 7/3/18 | $328.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096867227 | 7/3/18 | $219.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096867226 | 7/3/18 | $155.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096867225 | 7/3/18 | $90.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096867222 | 7/3/18 | $82.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096867229 | 7/3/18 | $80.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096867223 | 7/3/18 | $58.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096867228 | 7/3/18 | $51.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871101 | 7/5/18 | $1,117.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871108 | 7/5/18 | $1,102.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871095 | 7/5/18 | $714.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871090 | 7/5/18 | $505.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871104 | 7/5/18 | $482.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871094 | 7/5/18 | $401.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871105 | 7/5/18 | $354.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871093 | 7/5/18 | $298.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871097 | 7/5/18 | $252.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096869427 | 7/5/18 | $224.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871096 | 7/5/18 | $219.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871102 | 7/5/18 | $207.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871092 | 7/5/18 | $189.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871091 | 7/5/18 | $173.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871106 | 7/5/18 | $159.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871099 | 7/5/18 | $148.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871098 | 7/5/18 | $142.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096868287 | 7/5/18 | $135.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096868284 | 7/5/18 | $134.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871100 | 7/5/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871107 | 7/5/18 | $106.58 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871103 | 7/5/18 | $104.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871088 | 7/5/18 | $88.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096869424 | 7/5/18 | $85.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096868286 | 7/5/18 | $85.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096871089 | 7/5/18 | $85.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096868283 | 7/5/18 | $76.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096868285 | 7/5/18 | $73.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096869428 | 7/5/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096869429 | 7/5/18 | $63.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096869423 | 7/5/18 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096869425 | 7/5/18 | $37.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872451 | 7/6/18 | $1,474.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872443 | 7/6/18 | $1,231.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872453 | 7/6/18 | $1,067.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096870859 | 7/6/18 | $819.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096870858 | 7/6/18 | $782.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096870856 | 7/6/18 | $700.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872449 | 7/6/18 | $657.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872450 | 7/6/18 | $540.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872452 | 7/6/18 | $538.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096870857 | 7/6/18 | $537.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096870862 | 7/6/18 | $505.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096870861 | 7/6/18 | $452.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872433 | 7/6/18 | $372.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872440 | 7/6/18 | $354.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872428 | 7/6/18 | $312.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872447 | 7/6/18 | $308.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872436 | 7/6/18 | $275.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096870860 | 7/6/18 | $237.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872437 | 7/6/18 | $229.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872431 | 7/6/18 | $217.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872445 | 7/6/18 | $215.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872441 | 7/6/18 | $208.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872439 | 7/6/18 | $176.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872430 | 7/6/18 | $155.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872444 | 7/6/18 | $141.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872438 | 7/6/18 | $138.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872446 | 7/6/18 | $119.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872442 | 7/6/18 | $118.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872454 | 7/6/18 | $107.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872432 | 7/6/18 | $100.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872434 | 7/6/18 | $97.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872429 | 7/6/18 | $70.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872448 | 7/6/18 | $63.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096872435 | 7/6/18 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096874211 | 7/7/18 | $327.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096874209 | 7/7/18 | $262.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096874212 | 7/7/18 | $184.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096874210 | 7/7/18 | $166.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096873185 | 7/8/18 | $293.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096875035 | 7/8/18 | $170.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096875037 | 7/8/18 | $93.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096875036 | 7/8/18 | $75.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096875043 | 7/8/18 | $75.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096875041 | 7/8/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096875038 | 7/8/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096875045 | 7/8/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096875040 | 7/8/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096875042 | 7/8/18 | $65.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096875044 | 7/8/18 | $61.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096873187 | 7/8/18 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096875039 | 7/8/18 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096912587 | 7/24/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096912185 | 7/24/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096912184 | 7/24/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096922128 | 7/27/18 | $509.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096922127 | 7/27/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 1096922129 | 7/27/18 | $254.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009237 | $29,264.70 | 9/18/18 | 9416034314 | 8/24/18 | -$20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096873186 | 7/8/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875279 | 7/9/18 | $1,247.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096876193 | 7/9/18 | $1,121.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096876192 | 7/9/18 | $1,053.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096876194 | 7/9/18 | $729.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875278 | 7/9/18 | $694.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096876190 | 7/9/18 | $669.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875294 | 7/9/18 | $616.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875284 | 7/9/18 | $568.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875285 | 7/9/18 | $520.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875282 | 7/9/18 | $499.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096876199 | 7/9/18 | $464.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875286 | 7/9/18 | $460.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875296 | 7/9/18 | $455.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875297 | 7/9/18 | $447.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875298 | 7/9/18 | $445.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875292 | 7/9/18 | $425.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096876196 | 7/9/18 | $403.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875277 | 7/9/18 | $401.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875289 | 7/9/18 | $373.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875275 | 7/9/18 | $341.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096876188 | 7/9/18 | $341.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096876200 | 7/9/18 | $340.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875288 | 7/9/18 | $339.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875281 | 7/9/18 | $299.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875283 | 7/9/18 | $297.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875290 | 7/9/18 | $291.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875291 | 7/9/18 | $290.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875274 | 7/9/18 | $287.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096876201 | 7/9/18 | $281.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096876189 | 7/9/18 | $263.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875293 | 7/9/18 | $257.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875276 | 7/9/18 | $251.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875287 | 7/9/18 | $245.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096876195 | 7/9/18 | $240.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096876197 | 7/9/18 | $234.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096876191 | 7/9/18 | $177.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096876198 | 7/9/18 | $172.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096876187 | 7/9/18 | $155.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875295 | 7/9/18 | $144.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875280 | 7/9/18 | $131.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875299 | 7/9/18 | $119.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875300 | 7/9/18 | $75.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875273 | 7/9/18 | $75.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096875301 | 7/9/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096878000 | 7/10/18 | $1,259.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096878001 | 7/10/18 | $1,109.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096877998 | 7/10/18 | $312.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096877999 | 7/10/18 | $266.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096879420 | 7/10/18 | $167.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096879422 | 7/10/18 | $111.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096879418 | 7/10/18 | $75.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096879424 | 7/10/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096879421 | 7/10/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096879423 | 7/10/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096879419 | 7/10/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096882145 | 7/11/18 | $2,326.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096884989 | 7/12/18 | $93.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888475 | 7/13/18 | $2,358.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888217 | 7/13/18 | $2,229.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888444 | 7/13/18 | $903.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889782 | 7/13/18 | $685.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888491 | 7/13/18 | $581.29 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889781 | 7/13/18 | $530.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889777 | 7/13/18 | $525.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888476 | 7/13/18 | $512.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888472 | 7/13/18 | $493.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889771 | 7/13/18 | $488.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888463 | 7/13/18 | $469.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888467 | 7/13/18 | $437.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888814 | 7/13/18 | $436.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889763 | 7/13/18 | $410.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888821 | 7/13/18 | $410.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890654 | 7/13/18 | $404.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890656 | 7/13/18 | $398.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888486 | 7/13/18 | $362.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890652 | 7/13/18 | $360.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890665 | 7/13/18 | $342.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888451 | 7/13/18 | $303.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888459 | 7/13/18 | $293.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888510 | 7/13/18 | $287.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890655 | 7/13/18 | $287.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888815 | 7/13/18 | $283.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890651 | 7/13/18 | $281.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888509 | 7/13/18 | $280.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888485 | 7/13/18 | $270.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890648 | 7/13/18 | $269.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888446 | 7/13/18 | $266.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888492 | 7/13/18 | $261.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888499 | 7/13/18 | $250.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889773 | 7/13/18 | $244.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888822 | 7/13/18 | $231.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889779 | 7/13/18 | $223.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889764 | 7/13/18 | $217.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888449 | 7/13/18 | $202.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888474 | 7/13/18 | $195.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889772 | 7/13/18 | $181.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888452 | 7/13/18 | $181.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888461 | 7/13/18 | $179.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889778 | 7/13/18 | $173.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888430 | 7/13/18 | $173.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890645 | 7/13/18 | $148.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888497 | 7/13/18 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888479 | 7/13/18 | $140.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888500 | 7/13/18 | $139.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889776 | 7/13/18 | $138.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888511 | 7/13/18 | $136.85 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888505 | 7/13/18 | $134.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888488 | 7/13/18 | $133.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889770 | 7/13/18 | $128.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888460 | 7/13/18 | $127.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889761 | 7/13/18 | $126.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888817 | 7/13/18 | $124.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888502 | 7/13/18 | $122.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890650 | 7/13/18 | $121.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888507 | 7/13/18 | $121.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888445 | 7/13/18 | $117.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888450 | 7/13/18 | $116.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888468 | 7/13/18 | $113.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889775 | 7/13/18 | $112.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890661 | 7/13/18 | $108.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888457 | 7/13/18 | $102.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889765 | 7/13/18 | $97.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888506 | 7/13/18 | $96.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888462 | 7/13/18 | $95.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888428 | 7/13/18 | $94.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888478 | 7/13/18 | $93.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889766 | 7/13/18 | $93.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888487 | 7/13/18 | $90.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888494 | 7/13/18 | $89.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888429 | 7/13/18 | $89.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888473 | 7/13/18 | $88.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888501 | 7/13/18 | $86.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890643 | 7/13/18 | $84.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888431 | 7/13/18 | $83.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888503 | 7/13/18 | $83.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890660 | 7/13/18 | $82.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888447 | 7/13/18 | $82.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890662 | 7/13/18 | $81.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888818 | 7/13/18 | $80.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890647 | 7/13/18 | $78.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888498 | 7/13/18 | $78.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888483 | 7/13/18 | $77.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889780 | 7/13/18 | $76.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888490 | 7/13/18 | $76.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890663 | 7/13/18 | $76.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888513 | 7/13/18 | $75.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888437 | 7/13/18 | $74.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888454 | 7/13/18 | $74.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888458 | 7/13/18 | $74.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890664 | 7/13/18 | $73.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888443 | 7/13/18 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888448 | 7/13/18 | $72.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888480 | 7/13/18 | $71.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888469 | 7/13/18 | $70.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890644 | 7/13/18 | $69.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890653 | 7/13/18 | $68.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888453 | 7/13/18 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890649 | 7/13/18 | $67.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888436 | 7/13/18 | $67.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888512 | 7/13/18 | $67.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888442 | 7/13/18 | $65.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888441 | 7/13/18 | $65.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888434 | 7/13/18 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888496 | 7/13/18 | $61.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888816 | 7/13/18 | $61.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888435 | 7/13/18 | $58.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889769 | 7/13/18 | $58.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888440 | 7/13/18 | $55.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890657 | 7/13/18 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888493 | 7/13/18 | $54.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888495 | 7/13/18 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888455 | 7/13/18 | $52.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889767 | 7/13/18 | $52.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888470 | 7/13/18 | $51.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888438 | 7/13/18 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888820 | 7/13/18 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888484 | 7/13/18 | $48.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888482 | 7/13/18 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890646 | 7/13/18 | $45.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888481 | 7/13/18 | $40.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888432 | 7/13/18 | $33.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890658 | 7/13/18 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888508 | 7/13/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888439 | 7/13/18 | $28.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888433 | 7/13/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889762 | 7/13/18 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889774 | 7/13/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888466 | 7/13/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889768 | 7/13/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888456 | 7/13/18 | $17.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888471 | 7/13/18 | $16.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888504 | 7/13/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888489 | 7/13/18 | $14.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888465 | 7/13/18 | $12.03 |

Shakespeare Company, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096890659 | 7/13/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888464 | 7/13/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096888477 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889794 | 7/14/18 | $3,584.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889808 | 7/14/18 | $1,229.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891018 | 7/14/18 | $1,123.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891024 | 7/14/18 | $750.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096892042 | 7/14/18 | $659.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889790 | 7/14/18 | $656.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889811 | 7/14/18 | $616.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891037 | 7/14/18 | $395.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891016 | 7/14/18 | $391.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889810 | 7/14/18 | $373.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891021 | 7/14/18 | $332.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891017 | 7/14/18 | $328.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891040 | 7/14/18 | $327.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096892039 | 7/14/18 | $321.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891023 | 7/14/18 | $290.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889800 | 7/14/18 | $288.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891015 | 7/14/18 | $287.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891020 | 7/14/18 | $274.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891026 | 7/14/18 | $264.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889792 | 7/14/18 | $263.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889799 | 7/14/18 | $252.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889809 | 7/14/18 | $237.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891029 | 7/14/18 | $236.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891014 | 7/14/18 | $232.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891025 | 7/14/18 | $214.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889813 | 7/14/18 | $212.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889785 | 7/14/18 | $202.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891035 | 7/14/18 | $193.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889798 | 7/14/18 | $184.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889793 | 7/14/18 | $183.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889789 | 7/14/18 | $177.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891036 | 7/14/18 | $176.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889783 | 7/14/18 | $172.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889784 | 7/14/18 | $171.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891038 | 7/14/18 | $168.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889802 | 7/14/18 | $168.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096892041 | 7/14/18 | $164.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891028 | 7/14/18 | $153.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096892044 | 7/14/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096892043 | 7/14/18 | $135.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889796 | 7/14/18 | $132.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889801 | 7/14/18 | $126.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889795 | 7/14/18 | $124.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891033 | 7/14/18 | $123.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889807 | 7/14/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891031 | 7/14/18 | $120.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096892040 | 7/14/18 | $113.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891027 | 7/14/18 | $106.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889791 | 7/14/18 | $98.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891030 | 7/14/18 | $79.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891032 | 7/14/18 | $72.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889788 | 7/14/18 | $67.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889787 | 7/14/18 | $66.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889806 | 7/14/18 | $64.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889786 | 7/14/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889805 | 7/14/18 | $47.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096889804 | 7/14/18 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891039 | 7/14/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096891034 | 7/14/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096892617 | 7/15/18 | $337.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096892616 | 7/15/18 | $207.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096892522 | 7/15/18 | $175.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096933575 | 8/1/18 | $270.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013141 | $68,892.39 | 9/25/18 | 1096933572 | 8/1/18 | $254.65 |

Totals:    7 transfer(s),  $426,485.37