Defendant: **Shoezoo.com, LLC**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 000007NS1D | 7/5/18 | $76.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 000007NS19 | 7/5/18 | $75.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 000007NS1C | 7/5/18 | $56.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 000007NS18 | 7/5/18 | $51.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 000007NS13 | 7/5/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 000007NS17 | 7/5/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 000007NS16 | 7/5/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 000007NS12 | 7/5/18 | $36.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 000007NS1B | 7/5/18 | $35.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 000007NS14 | 7/5/18 | $27.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 000007NS1E | 7/5/18 | $25.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 000007NS15 | 7/5/18 | $23.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 000007NS1A | 7/5/18 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 0000589517 | 7/12/18 | -$47.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 0000589959 | 7/13/18 | -$30.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 0000589960 | 7/13/18 | -$37.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90190 | $415.73 | 7/18/18 | 0000590028 | 7/13/18 | -$43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91129 | $527.65 | 7/19/18 | 000007NV4F | 7/6/18 | $98.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91129 | $527.65 | 7/19/18 | 000007NV4H | 7/6/18 | $69.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91129 | $527.65 | 7/19/18 | 000007NV4N | 7/6/18 | $52.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91129 | $527.65 | 7/19/18 | 000007NV4G | 7/6/18 | $42.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91129 | $527.65 | 7/19/18 | 000007NV4I | 7/6/18 | $37.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91129 | $527.65 | 7/19/18 | 000007NV4E | 7/6/18 | $37.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91129 | $527.65 | 7/19/18 | 000007NV4M | 7/6/18 | $37.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91129 | $527.65 | 7/19/18 | 000007NV4L | 7/6/18 | $37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91129 | $527.65 | 7/19/18 | 000007NV4D | 7/6/18 | $36.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91129 | $527.65 | 7/19/18 | 000007NV4J | 7/6/18 | $27.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91129 | $527.65 | 7/19/18 | 000007NV4K | 7/6/18 | $25.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91129 | $527.65 | 7/19/18 | 000007NV4O | 7/6/18 | $24.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24I | 7/9/18 | $166.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24B | 7/9/18 | $130.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24Q | 7/9/18 | $94.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24L | 7/9/18 | $70.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24D | 7/9/18 | $63.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O247 | 7/9/18 | $63.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24F | 7/9/18 | $62.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24N | 7/9/18 | $58.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24E | 7/9/18 | $56.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24C | 7/9/18 | $52.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24A | 7/9/18 | $50.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24K | 7/9/18 | $46.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24H | 7/9/18 | $44.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24J | 7/9/18 | $43.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O248 | 7/9/18 | $38.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24R | 7/9/18 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24M | 7/9/18 | $31.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24G | 7/9/18 | $30.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24P | 7/9/18 | $29.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O24O | 7/9/18 | $29.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O249 | 7/9/18 | $27.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O5TO | 7/10/18 | $111.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O5TL | 7/10/18 | $66.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O5TN | 7/10/18 | $62.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O5TP | 7/10/18 | $41.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 000007O5TM | 7/10/18 | $39.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92456 | $1,436.74 | 7/23/18 | 0000158299 | 7/16/18 | -$110.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93745 | $196.67 | 7/24/18 | 000007O9BV | 7/11/18 | $98.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93745 | $196.67 | 7/24/18 | 000007O9C0 | 7/11/18 | $66.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93745 | $196.67 | 7/24/18 | 000007O9BY | 7/11/18 | $57.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93745 | $196.67 | 7/24/18 | 000007O9BW | 7/11/18 | $48.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93745 | $196.67 | 7/24/18 | 000007O9BZ | 7/11/18 | $37.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93745 | $196.67 | 7/24/18 | 000007O9BX | 7/11/18 | $32.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93745 | $196.67 | 7/24/18 | 0000591014 | 7/17/18 | -$58.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93745 | $196.67 | 7/24/18 | 0000591868 | 7/19/18 | -$36.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93745 | $196.67 | 7/24/18 | 0000592345 | 7/20/18 | -$49.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94420 | $826.77 | 7/25/18 | 000007OB44 | 7/12/18 | $149.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94420 | $826.77 | 7/25/18 | 000007OB40 | 7/12/18 | $113.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94420 | $826.77 | 7/25/18 | 000007OC8Q | 7/12/18 | $93.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94420 | $826.77 | 7/25/18 | 000007OC8P | 7/12/18 | $91.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94420 | $826.77 | 7/25/18 | 000007OC8O | 7/12/18 | $64.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94420 | $826.77 | 7/25/18 | 000007OB3X | 7/12/18 | $58.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94420 | $826.77 | 7/25/18 | 000007OB42 | 7/12/18 | $56.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94420 | $826.77 | 7/25/18 | 000007OB43 | 7/12/18 | $55.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94420 | $826.77 | 7/25/18 | 000007OB3Y | 7/12/18 | $53.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94420 | $826.77 | 7/25/18 | 000007OB41 | 7/12/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94420 | $826.77 | 7/25/18 | 000007OB3Z | 7/12/18 | $44.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95261 | $477.03 | 7/26/18 | 000007OEZ2 | 7/13/18 | $78.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95261 | $477.03 | 7/26/18 | 000007OEZ3 | 7/13/18 | $72.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95261 | $477.03 | 7/26/18 | 000007OEZ7 | 7/13/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95261 | $477.03 | 7/26/18 | 000007OEZ5 | 7/13/18 | $56.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95261 | $477.03 | 7/26/18 | 000007OEZA | 7/13/18 | $54.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95261 | $477.03 | 7/26/18 | 000007OEZ8 | 7/13/18 | $49.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95261 | $477.03 | 7/26/18 | 000007OEZ4 | 7/13/18 | $39.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95261 | $477.03 | 7/26/18 | 000007OEZ6 | 7/13/18 | $38.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95261 | $477.03 | 7/26/18 | 000007OEZ9 | 7/13/18 | $29.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRJ | 7/16/18 | $185.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLS4 | 7/16/18 | $152.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLSI | 7/16/18 | $121.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRL | 7/16/18 | $104.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRR | 7/16/18 | $102.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRZ | 7/16/18 | $100.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLSH | 7/16/18 | $95.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLSG | 7/16/18 | $93.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRP | 7/16/18 | $86.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLSB | 7/16/18 | $80.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRN | 7/16/18 | $76.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLSJ | 7/16/18 | $73.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRY | 7/16/18 | $70.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLSK | 7/16/18 | $66.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLS5 | 7/16/18 | $58.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLS1 | 7/16/18 | $56.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLSL | 7/16/18 | $56.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLS7 | 7/16/18 | $56.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRV | 7/16/18 | $54.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRQ | 7/16/18 | $53.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLS3 | 7/16/18 | $52.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLS9 | 7/16/18 | $49.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRK | 7/16/18 | $46.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRW | 7/16/18 | $45.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLSM | 7/16/18 | $45.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLS8 | 7/16/18 | $44.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLS2 | 7/16/18 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLSC | 7/16/18 | $42.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRI | 7/16/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLSA | 7/16/18 | $40.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRO | 7/16/18 | $39.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLSD | 7/16/18 | $39.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLSF | 7/16/18 | $37.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRM | 7/16/18 | $34.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRU | 7/16/18 | $33.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLS0 | 7/16/18 | $30.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLS6 | 7/16/18 | $29.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRX | 7/16/18 | $29.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRS | 7/16/18 | $28.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLRT | 7/16/18 | $28.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OLSE | 7/16/18 | $27.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OP6Q | 7/17/18 | $350.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OP6S | 7/17/18 | $76.08 |

Shoezoo.com, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OP6U | 7/17/18 | $67.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OP6T | 7/17/18 | $63.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OP6V | 7/17/18 | $47.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OP6Y | 7/17/18 | $42.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OP6X | 7/17/18 | $34.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OP6R | 7/17/18 | $31.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 000007OP6W | 7/17/18 | $28.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 0000593338 | 7/24/18 | -$39.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 0000593341 | 7/24/18 | -$39.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 0000593340 | 7/24/18 | -$63.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 0000593810 | 7/25/18 | -$24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 0000593811 | 7/25/18 | -$40.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 0000593818 | 7/25/18 | -$49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96552 | $2,990.72 | 7/30/18 | 0000593819 | 7/25/18 | -$51.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97781 | $1,187.63 | 7/31/18 | 000007OSXI | 7/18/18 | $393.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97781 | $1,187.63 | 7/31/18 | 000007OSXJ | 7/18/18 | $147.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97781 | $1,187.63 | 7/31/18 | 000007OSXM | 7/18/18 | $125.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97781 | $1,187.63 | 7/31/18 | 000007OSXS | 7/18/18 | $105.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97781 | $1,187.63 | 7/31/18 | 000007OSXQ | 7/18/18 | $83.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97781 | $1,187.63 | 7/31/18 | 000007OSXN | 7/18/18 | $51.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97781 | $1,187.63 | 7/31/18 | 000007OSXK | 7/18/18 | $50.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97781 | $1,187.63 | 7/31/18 | 000007OSXL | 7/18/18 | $47.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97781 | $1,187.63 | 7/31/18 | 000007OSXR | 7/18/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97781 | $1,187.63 | 7/31/18 | 000007OSXU | 7/18/18 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97781 | $1,187.63 | 7/31/18 | 000007OSXO | 7/18/18 | $36.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97781 | $1,187.63 | 7/31/18 | 000007OSXP | 7/18/18 | $34.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97781 | $1,187.63 | 7/31/18 | 000007OSXT | 7/18/18 | $29.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98512 | $919.02 | 8/1/18 | 000007OUSK | 7/19/18 | $121.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98512 | $919.02 | 8/1/18 | 000007OVVG | 7/19/18 | $104.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98512 | $919.02 | 8/1/18 | 000007OUSL | 7/19/18 | $100.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98512 | $919.02 | 8/1/18 | 000007OUSM | 7/19/18 | $97.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98512 | $919.02 | 8/1/18 | 000007OVVI | 7/19/18 | $96.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98512 | $919.02 | 8/1/18 | 000007OUW5 | 7/19/18 | $81.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98512 | $919.02 | 8/1/18 | 000007OVVF | 7/19/18 | $72.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98512 | $919.02 | 8/1/18 | 000007OUW3 | 7/19/18 | $63.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98512 | $919.02 | 8/1/18 | 000007OUW4 | 7/19/18 | $46.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98512 | $919.02 | 8/1/18 | 000007OUSN | 7/19/18 | $39.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98512 | $919.02 | 8/1/18 | 000007OVY2 | 7/19/18 | $39.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98512 | $919.02 | 8/1/18 | 000007OVY3 | 7/19/18 | $27.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98512 | $919.02 | 8/1/18 | 000007OVVH | 7/19/18 | $27.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99207 | $554.27 | 8/2/18 | 000007OYUJ | 7/20/18 | $202.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99207 | $554.27 | 8/2/18 | 000007OYUO | 7/20/18 | $83.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99207 | $554.27 | 8/2/18 | 000007OYUK | 7/20/18 | $75.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99207 | $554.27 | 8/2/18 | 000007OYUM | 7/20/18 | $57.73 |

Shoezoo.com, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020    Exhibit A    P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99207 | $554.27 | 8/2/18 | 000007OYUN | 7/20/18 | $51.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99207 | $554.27 | 8/2/18 | 000007OYUP | 7/20/18 | $49.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99207 | $554.27 | 8/2/18 | 000007OYUL | 7/20/18 | $34.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4S7 | 7/23/18 | $181.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4S5 | 7/23/18 | $96.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VH | 7/23/18 | $90.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VT | 7/23/18 | $89.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4RT | 7/23/18 | $85.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4S4 | 7/23/18 | $76.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4RS | 7/23/18 | $66.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VI | 7/23/18 | $63.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VF | 7/23/18 | $60.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4S0 | 7/23/18 | $58.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VQ | 7/23/18 | $53.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VP | 7/23/18 | $53.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4RY | 7/23/18 | $49.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4S2 | 7/23/18 | $49.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4RP | 7/23/18 | $48.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VJ | 7/23/18 | $48.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4RR | 7/23/18 | $47.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4S1 | 7/23/18 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VO | 7/23/18 | $46.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VN | 7/23/18 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4RQ | 7/23/18 | $45.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VG | 7/23/18 | $40.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4RM | 7/23/18 | $39.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4RX | 7/23/18 | $39.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4RV | 7/23/18 | $37.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VM | 7/23/18 | $35.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4RW | 7/23/18 | $34.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4RU | 7/23/18 | $34.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VR | 7/23/18 | $33.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4RN | 7/23/18 | $31.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VS | 7/23/18 | $31.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VE | 7/23/18 | $30.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VK | 7/23/18 | $30.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4VL | 7/23/18 | $30.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4RZ | 7/23/18 | $29.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4S3 | 7/23/18 | $29.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4S6 | 7/23/18 | $29.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P4RO | 7/23/18 | $25.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P816 | 7/24/18 | $102.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P811 | 7/24/18 | $101.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P81A | 7/24/18 | $92.37 |

Shoezoo.com, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020                                    Exhibit A                                    P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P81E | 7/24/18 | $86.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P813 | 7/24/18 | $48.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P819 | 7/24/18 | $47.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P81B | 7/24/18 | $44.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P81C | 7/24/18 | $40.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P81D | 7/24/18 | $38.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P81F | 7/24/18 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P814 | 7/24/18 | $32.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P818 | 7/24/18 | $30.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P812 | 7/24/18 | $28.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P815 | 7/24/18 | $27.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 000007P817 | 7/24/18 | $25.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00478 | $2,714.14 | 8/6/18 | 0000480182 | 8/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01696 | $287.82 | 8/7/18 | 000007PAN8 | 7/25/18 | $66.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01696 | $287.82 | 8/7/18 | 000007PANB | 7/25/18 | $48.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01696 | $287.82 | 8/7/18 | 000007PAN5 | 7/25/18 | $48.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01696 | $287.82 | 8/7/18 | 000007PANA | 7/25/18 | $47.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01696 | $287.82 | 8/7/18 | 000007PAN6 | 7/25/18 | $46.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01696 | $287.82 | 8/7/18 | 000007PANC | 7/25/18 | $43.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01696 | $287.82 | 8/7/18 | 000007PAND | 7/25/18 | $29.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01696 | $287.82 | 8/7/18 | 000007PAN9 | 7/25/18 | $29.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01696 | $287.82 | 8/7/18 | 000007PAN7 | 7/25/18 | $25.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01696 | $287.82 | 8/7/18 | 0000596764 | 8/3/18 | -$47.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01696 | $287.82 | 8/7/18 | 0000596763 | 8/3/18 | -$51.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02331 | $520.86 | 8/8/18 | 000007PDB5 | 7/26/18 | $64.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02331 | $520.86 | 8/8/18 | 000007PDB6 | 7/26/18 | $64.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02331 | $520.86 | 8/8/18 | 000007PDB4 | 7/26/18 | $58.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02331 | $520.86 | 8/8/18 | 000007PDB7 | 7/26/18 | $56.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02331 | $520.86 | 8/8/18 | 000007PCEK | 7/26/18 | $54.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02331 | $520.86 | 8/8/18 | 000007PDBC | 7/26/18 | $48.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02331 | $520.86 | 8/8/18 | 000007PDB3 | 7/26/18 | $43.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02331 | $520.86 | 8/8/18 | 000007PDBA | 7/26/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02331 | $520.86 | 8/8/18 | 000007PDB8 | 7/26/18 | $30.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02331 | $520.86 | 8/8/18 | 000007PDB9 | 7/26/18 | $29.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02331 | $520.86 | 8/8/18 | 000007PDBB | 7/26/18 | $27.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03074 | $715.25 | 8/9/18 | 000007PFT0 | 7/27/18 | $138.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03074 | $715.25 | 8/9/18 | 000007PFSZ | 7/27/18 | $88.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03074 | $715.25 | 8/9/18 | 000007PFSX | 7/27/18 | $71.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03074 | $715.25 | 8/9/18 | 000007PFSQ | 7/27/18 | $68.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03074 | $715.25 | 8/9/18 | 000007PFT1 | 7/27/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03074 | $715.25 | 8/9/18 | 000007PFSU | 7/27/18 | $53.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03074 | $715.25 | 8/9/18 | 000007PFSV | 7/27/18 | $36.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03074 | $715.25 | 8/9/18 | 000007PFSR | 7/27/18 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03074 | $715.25 | 8/9/18 | 000007PFSW | 7/27/18 | $33.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03074 | $715.25 | 8/9/18 | 000007PFSY | 7/27/18 | $32.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03074 | $715.25 | 8/9/18 | 000007PFSP | 7/27/18 | $32.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03074 | $715.25 | 8/9/18 | 000007PFST | 7/27/18 | $29.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03074 | $715.25 | 8/9/18 | 000007PFSS | 7/27/18 | $29.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBN | 7/30/18 | $124.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMC5 | 7/30/18 | $115.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBV | 7/30/18 | $100.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMC9 | 7/30/18 | $97.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBM | 7/30/18 | $88.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMC0 | 7/30/18 | $83.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMC3 | 7/30/18 | $79.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMC4 | 7/30/18 | $76.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBW | 7/30/18 | $71.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBR | 7/30/18 | $71.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBF | 7/30/18 | $64.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBJ | 7/30/18 | $59.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBP | 7/30/18 | $58.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBD | 7/30/18 | $57.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMC8 | 7/30/18 | $56.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBC | 7/30/18 | $53.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMC1 | 7/30/18 | $49.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBU | 7/30/18 | $48.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBS | 7/30/18 | $47.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMCA | 7/30/18 | $46.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBE | 7/30/18 | $39.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMC2 | 7/30/18 | $39.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBY | 7/30/18 | $38.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBH | 7/30/18 | $37.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMC6 | 7/30/18 | $34.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBZ | 7/30/18 | $33.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMCC | 7/30/18 | $32.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMCB | 7/30/18 | $31.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBQ | 7/30/18 | $31.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBT | 7/30/18 | $31.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBO | 7/30/18 | $31.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBI | 7/30/18 | $30.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBL | 7/30/18 | $30.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBX | 7/30/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMC7 | 7/30/18 | $29.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBK | 7/30/18 | $29.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PMBG | 7/30/18 | $27.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PPSB | 7/31/18 | $110.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PPSA | 7/31/18 | $96.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PPSF | 7/31/18 | $83.36 |

Shoezoo.com, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020 — Exhibit A — P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PPS8 | 7/31/18 | $79.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PPS5 | 7/31/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PPSD | 7/31/18 | $70.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PPSH | 7/31/18 | $62.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PPSC | 7/31/18 | $62.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PPSE | 7/31/18 | $57.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PPSI | 7/31/18 | $53.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PPS4 | 7/31/18 | $46.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PPSG | 7/31/18 | $45.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PPS6 | 7/31/18 | $43.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PPS7 | 7/31/18 | $36.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 000007PPS9 | 7/31/18 | $30.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 0000597631 | 8/7/18 | -$6.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04322 | $2,876.64 | 8/13/18 | 0000597630 | 8/7/18 | -$76.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMV | 8/1/18 | $131.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMQ | 8/1/18 | $99.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMS | 8/1/18 | $94.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMN | 8/1/18 | $88.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMR | 8/1/18 | $74.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMO | 8/1/18 | $74.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMM | 8/1/18 | $66.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMI | 8/1/18 | $62.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMG | 8/1/18 | $53.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMJ | 8/1/18 | $50.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMH | 8/1/18 | $48.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMP | 8/1/18 | $48.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMY | 8/1/18 | $39.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMX | 8/1/18 | $39.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSML | 8/1/18 | $39.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMU | 8/1/18 | $35.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMW | 8/1/18 | $29.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMT | 8/1/18 | $29.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 000007PSMK | 8/1/18 | $29.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 0000598087 | 8/8/18 | -$33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 0000598093 | 8/8/18 | -$75.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 0000086843 | 8/9/18 | -$29.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 0000598489 | 8/9/18 | -$56.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 0000598938 | 8/10/18 | -$32.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 0000598922 | 8/10/18 | -$37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05551 | $822.24 | 8/14/18 | 0000598923 | 8/10/18 | -$49.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVKD | 8/2/18 | $107.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVKJ | 8/2/18 | $105.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVKH | 8/2/18 | $95.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PULK | 8/2/18 | $84.89 |

Shoezoo.com, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020                                    Exhibit A                                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVK6 | 8/2/18 | $83.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVK7 | 8/2/18 | $76.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVKF | 8/2/18 | $74.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVKL | 8/2/18 | $74.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVKB | 8/2/18 | $73.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVKG | 8/2/18 | $73.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVKC | 8/2/18 | $63.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVKK | 8/2/18 | $45.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVKE | 8/2/18 | $42.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVK9 | 8/2/18 | $36.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVKM | 8/2/18 | $35.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVK8 | 8/2/18 | $31.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVKN | 8/2/18 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVKI | 8/2/18 | $27.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06196 | $1,184.69 | 8/15/18 | 000007PVKA | 8/2/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYE7 | 8/3/18 | $114.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYEA | 8/3/18 | $101.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYEB | 8/3/18 | $95.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYE6 | 8/3/18 | $82.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYDT | 8/3/18 | $79.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYDY | 8/3/18 | $77.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYE0 | 8/3/18 | $77.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYDV | 8/3/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYDZ | 8/3/18 | $57.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYE4 | 8/3/18 | $52.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYDX | 8/3/18 | $45.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYE3 | 8/3/18 | $45.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYE5 | 8/3/18 | $41.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYEC | 8/3/18 | $36.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYE8 | 8/3/18 | $36.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYE2 | 8/3/18 | $30.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYE1 | 8/3/18 | $29.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYE9 | 8/3/18 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYDW | 8/3/18 | $27.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 000007PYDU | 8/3/18 | $24.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 0000599461 | 8/13/18 | -$4.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07046 | $1,030.50 | 8/16/18 | 0000599460 | 8/13/18 | -$123.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51Z | 8/6/18 | $172.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52F | 8/6/18 | $147.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52I | 8/6/18 | $142.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q524 | 8/6/18 | $107.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q50Z | 8/6/18 | $103.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q529 | 8/6/18 | $101.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51D | 8/6/18 | $97.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52H | 8/6/18 | $96.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51L | 8/6/18 | $93.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q517 | 8/6/18 | $85.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51W | 8/6/18 | $80.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51T | 8/6/18 | $80.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q50X | 8/6/18 | $79.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51Q | 8/6/18 | $77.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q515 | 8/6/18 | $76.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52D | 8/6/18 | $74.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51P | 8/6/18 | $73.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51A | 8/6/18 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q521 | 8/6/18 | $71.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52M | 8/6/18 | $71.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q50Y | 8/6/18 | $68.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q510 | 8/6/18 | $68.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51B | 8/6/18 | $64.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q512 | 8/6/18 | $62.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52E | 8/6/18 | $58.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51M | 8/6/18 | $58.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51I | 8/6/18 | $57.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51F | 8/6/18 | $57.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q511 | 8/6/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51K | 8/6/18 | $54.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51O | 8/6/18 | $54.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52B | 8/6/18 | $53.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52L | 8/6/18 | $51.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q518 | 8/6/18 | $51.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51S | 8/6/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q514 | 8/6/18 | $50.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51Y | 8/6/18 | $50.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52A | 8/6/18 | $48.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q522 | 8/6/18 | $46.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52K | 8/6/18 | $40.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q526 | 8/6/18 | $39.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52O | 8/6/18 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q519 | 8/6/18 | $38.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51N | 8/6/18 | $38.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q525 | 8/6/18 | $37.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52N | 8/6/18 | $37.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q523 | 8/6/18 | $35.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51E | 8/6/18 | $34.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q527 | 8/6/18 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52J | 8/6/18 | $30.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51C | 8/6/18 | $29.90 |

Shoezoo.com, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q516 | 8/6/18 | $29.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51H | 8/6/18 | $28.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52C | 8/6/18 | $28.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51J | 8/6/18 | $27.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51G | 8/6/18 | $25.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51X | 8/6/18 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q513 | 8/6/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51U | 8/6/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51R | 8/6/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q528 | 8/6/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52P | 8/6/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q520 | 8/6/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q52G | 8/6/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q51V | 8/6/18 | $20.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q8SR | 8/7/18 | $122.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q8SS | 8/7/18 | $94.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q8SU | 8/7/18 | $84.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q8SV | 8/7/18 | $80.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q8SM | 8/7/18 | $62.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q8SN | 8/7/18 | $58.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q8SP | 8/7/18 | $55.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q8SQ | 8/7/18 | $47.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q8SL | 8/7/18 | $43.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q8ST | 8/7/18 | $42.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 000007Q8SO | 8/7/18 | $22.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 0000599954 | 8/14/18 | -$35.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 0000599953 | 8/14/18 | -$50.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08329 | $4,287.61 | 8/20/18 | 0000599987 | 8/14/18 | -$79.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09561 | $913.73 | 8/21/18 | 000007QBY4 | 8/8/18 | $153.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09561 | $913.73 | 8/21/18 | 000007QBY2 | 8/8/18 | $133.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09561 | $913.73 | 8/21/18 | 000007QBY5 | 8/8/18 | $113.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09561 | $913.73 | 8/21/18 | 000007QBY7 | 8/8/18 | $82.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09561 | $913.73 | 8/21/18 | 000007QBYC | 8/8/18 | $74.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09561 | $913.73 | 8/21/18 | 000007QBY8 | 8/8/18 | $57.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09561 | $913.73 | 8/21/18 | 000007QBY6 | 8/8/18 | $57.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09561 | $913.73 | 8/21/18 | 000007QBYA | 8/8/18 | $56.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09561 | $913.73 | 8/21/18 | 000007QBY3 | 8/8/18 | $53.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09561 | $913.73 | 8/21/18 | 000007QBY9 | 8/8/18 | $34.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09561 | $913.73 | 8/21/18 | 000007QBYD | 8/8/18 | $33.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09561 | $913.73 | 8/21/18 | 000007QBYB | 8/8/18 | $31.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09561 | $913.73 | 8/21/18 | 000007QBY1 | 8/8/18 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QE3B | 8/9/18 | $100.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QE38 | 8/9/18 | $91.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0M | 8/9/18 | $85.66 |

Shoezoo.com, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0Y | 8/9/18 | $75.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0U | 8/9/18 | $70.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0J | 8/9/18 | $68.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0R | 8/9/18 | $63.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0E | 8/9/18 | $62.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QE39 | 8/9/18 | $60.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0K | 8/9/18 | $53.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0W | 8/9/18 | $49.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0D | 8/9/18 | $48.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0S | 8/9/18 | $45.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0B | 8/9/18 | $43.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0I | 8/9/18 | $41.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0V | 8/9/18 | $39.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0X | 8/9/18 | $32.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0C | 8/9/18 | $31.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0H | 8/9/18 | $31.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0G | 8/9/18 | $31.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0F | 8/9/18 | $29.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0N | 8/9/18 | $27.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0Q | 8/9/18 | $27.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0L | 8/9/18 | $27.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0O | 8/9/18 | $26.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0P | 8/9/18 | $23.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QF0T | 8/9/18 | $23.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10235 | $1,332.92 | 8/22/18 | 000007QE3A | 8/9/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH8W | 8/11/18 | $150.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH8N | 8/11/18 | $97.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH8T | 8/11/18 | $96.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH92 | 8/11/18 | $90.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH93 | 8/11/18 | $90.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH8Z | 8/11/18 | $74.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH8X | 8/11/18 | $68.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH8Y | 8/11/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH91 | 8/11/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH8M | 8/11/18 | $54.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH8V | 8/11/18 | $47.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH8P | 8/11/18 | $42.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH8Q | 8/11/18 | $42.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH90 | 8/11/18 | $29.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH8O | 8/11/18 | $27.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH8S | 8/11/18 | $27.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH8R | 8/11/18 | $25.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 000007QH8U | 8/11/18 | $23.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 0000602192 | 8/21/18 | -$39.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11725 | $1,020.49 | 8/24/18 | 0000602266 | 8/21/18 | -$55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOY8 | 8/13/18 | $162.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4R | 8/13/18 | $125.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP41 | 8/13/18 | $113.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP49 | 8/13/18 | $98.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4D | 8/13/18 | $97.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYL | 8/13/18 | $89.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOY5 | 8/13/18 | $88.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4F | 8/13/18 | $81.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOY6 | 8/13/18 | $81.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYE | 8/13/18 | $80.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOY9 | 8/13/18 | $78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYJ | 8/13/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4V | 8/13/18 | $74.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYF | 8/13/18 | $74.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4O | 8/13/18 | $70.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4K | 8/13/18 | $69.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4M | 8/13/18 | $66.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOY7 | 8/13/18 | $65.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4S | 8/13/18 | $62.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4E | 8/13/18 | $62.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYP | 8/13/18 | $62.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4B | 8/13/18 | $62.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOY3 | 8/13/18 | $58.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4C | 8/13/18 | $57.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP47 | 8/13/18 | $57.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4G | 8/13/18 | $57.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4L | 8/13/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYO | 8/13/18 | $53.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP43 | 8/13/18 | $53.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4P | 8/13/18 | $51.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4J | 8/13/18 | $50.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP44 | 8/13/18 | $50.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4I | 8/13/18 | $49.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP45 | 8/13/18 | $46.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYI | 8/13/18 | $46.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4H | 8/13/18 | $42.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYN | 8/13/18 | $42.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYC | 8/13/18 | $40.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4T | 8/13/18 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP42 | 8/13/18 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYG | 8/13/18 | $38.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYM | 8/13/18 | $38.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOY4 | 8/13/18 | $37.32 |

Shoezoo.com, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYK | 8/13/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYD | 8/13/18 | $32.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYA | 8/13/18 | $32.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4Q | 8/13/18 | $32.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4W | 8/13/18 | $31.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4U | 8/13/18 | $30.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4N | 8/13/18 | $29.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP4A | 8/13/18 | $27.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP48 | 8/13/18 | $25.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QP46 | 8/13/18 | $22.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYH | 8/13/18 | $22.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QOYB | 8/13/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3K | 8/14/18 | $112.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3N | 8/14/18 | $85.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3O | 8/14/18 | $66.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3S | 8/14/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3V | 8/14/18 | $51.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3B | 8/14/18 | $50.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3Q | 8/14/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3F | 8/14/18 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3D | 8/14/18 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3G | 8/14/18 | $39.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3I | 8/14/18 | $38.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3R | 8/14/18 | $37.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3E | 8/14/18 | $36.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3U | 8/14/18 | $35.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3P | 8/14/18 | $33.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3L | 8/14/18 | $32.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3T | 8/14/18 | $31.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3M | 8/14/18 | $30.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3J | 8/14/18 | $28.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3C | 8/14/18 | $27.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12351 | $4,133.05 | 8/27/18 | 000007QT3H | 8/14/18 | $20.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWHU | 8/15/18 | $289.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWID | 8/15/18 | $123.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWI9 | 8/15/18 | $89.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWI8 | 8/15/18 | $66.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWI2 | 8/15/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWHZ | 8/15/18 | $58.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWIE | 8/15/18 | $53.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWIB | 8/15/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWI6 | 8/15/18 | $39.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWI1 | 8/15/18 | $39.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWIC | 8/15/18 | $36.63 |

Shoezoo.com, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWI0 | 8/15/18 | $35.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWI7 | 8/15/18 | $33.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWI3 | 8/15/18 | $33.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWHX | 8/15/18 | $32.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWHV | 8/15/18 | $32.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWIA | 8/15/18 | $30.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWHW | 8/15/18 | $27.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWI4 | 8/15/18 | $23.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWI5 | 8/15/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 000007QWHY | 8/15/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 0000602900 | 8/23/18 | -$15.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13599 | $1,124.72 | 8/28/18 | 0000603084 | 8/23/18 | -$53.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBG | 8/16/18 | $96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBR | 8/16/18 | $91.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBK | 8/16/18 | $82.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBL | 8/16/18 | $79.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBC | 8/16/18 | $72.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBQ | 8/16/18 | $68.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBO | 8/16/18 | $66.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBD | 8/16/18 | $59.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBU | 8/16/18 | $59.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBT | 8/16/18 | $54.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBI | 8/16/18 | $50.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBX | 8/16/18 | $50.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBH | 8/16/18 | $48.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBM | 8/16/18 | $48.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBB | 8/16/18 | $47.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBP | 8/16/18 | $47.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBA | 8/16/18 | $46.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBW | 8/16/18 | $45.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBV | 8/16/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZB9 | 8/16/18 | $41.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBS | 8/16/18 | $39.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBN | 8/16/18 | $36.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBJ | 8/16/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBE | 8/16/18 | $34.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QY8X | 8/16/18 | $27.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBF | 8/16/18 | $23.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14319 | $1,420.57 | 8/29/18 | 000007QZBY | 8/16/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1WT | 8/17/18 | $105.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1WV | 8/17/18 | $103.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1WN | 8/17/18 | $88.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1XO | 8/17/18 | $62.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1WS | 8/17/18 | $53.61 |

Shoezoo.com, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1YR | 8/17/18 | $51.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1WQ | 8/17/18 | $49.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1WO | 8/17/18 | $49.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1XQ | 8/17/18 | $48.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1WX | 8/17/18 | $46.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1WR | 8/17/18 | $42.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1YS | 8/17/18 | $41.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1YT | 8/17/18 | $40.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1XP | 8/17/18 | $36.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1WP | 8/17/18 | $33.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1WU | 8/17/18 | $33.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1YU | 8/17/18 | $32.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1WW | 8/17/18 | $31.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 000007R1WM | 8/17/18 | $23.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 0000603944 | 8/27/18 | -$23.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15099 | $879.87 | 8/30/18 | 0000603945 | 8/27/18 | -$70.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CX | 8/20/18 | $116.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8BP | 8/20/18 | $92.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8BV | 8/20/18 | $92.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CE | 8/20/18 | $87.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CY | 8/20/18 | $85.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CT | 8/20/18 | $83.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8D5 | 8/20/18 | $83.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CI | 8/20/18 | $82.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8BY | 8/20/18 | $80.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CD | 8/20/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CG | 8/20/18 | $70.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8BU | 8/20/18 | $68.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8BO | 8/20/18 | $66.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8D6 | 8/20/18 | $63.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CN | 8/20/18 | $62.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CZ | 8/20/18 | $62.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8C4 | 8/20/18 | $61.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CC | 8/20/18 | $61.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8D3 | 8/20/18 | $56.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CA | 8/20/18 | $55.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8BX | 8/20/18 | $54.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8C6 | 8/20/18 | $53.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CB | 8/20/18 | $53.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CL | 8/20/18 | $51.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8D4 | 8/20/18 | $51.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8D1 | 8/20/18 | $50.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8C5 | 8/20/18 | $49.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CU | 8/20/18 | $49.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CK | 8/20/18 | $48.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8BS | 8/20/18 | $48.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8C2 | 8/20/18 | $47.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8C7 | 8/20/18 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8C1 | 8/20/18 | $45.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CW | 8/20/18 | $45.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8D0 | 8/20/18 | $43.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CP | 8/20/18 | $41.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CO | 8/20/18 | $40.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8C0 | 8/20/18 | $39.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8BZ | 8/20/18 | $39.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CR | 8/20/18 | $39.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CV | 8/20/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8BW | 8/20/18 | $39.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CQ | 8/20/18 | $39.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8D2 | 8/20/18 | $36.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8BT | 8/20/18 | $36.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8BQ | 8/20/18 | $35.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CH | 8/20/18 | $34.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8C8 | 8/20/18 | $32.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CJ | 8/20/18 | $30.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CF | 8/20/18 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CS | 8/20/18 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8C3 | 8/20/18 | $24.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8CM | 8/20/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8D7 | 8/20/18 | $21.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8BR | 8/20/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007R8C9 | 8/20/18 | $20.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007RBRS | 8/21/18 | $108.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007RBRP | 8/21/18 | $67.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007RBRU | 8/21/18 | $57.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007RBRT | 8/21/18 | $50.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007RBRN | 8/21/18 | $40.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007RBRO | 8/21/18 | $39.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007RBRR | 8/21/18 | $34.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007RBRQ | 8/21/18 | $20.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007REU8 | 8/22/18 | $320.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007REU7 | 8/22/18 | $121.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007REU3 | 8/22/18 | $113.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007REU6 | 8/22/18 | $108.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007REU9 | 8/22/18 | $95.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007REU2 | 8/22/18 | $85.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007REU5 | 8/22/18 | $58.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007REUC | 8/22/18 | $56.89 |

Shoezoo.com, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020                                   Exhibit A                                   P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007REUD | 8/22/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007RETY | 8/22/18 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007REUB | 8/22/18 | $39.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007REU4 | 8/22/18 | $38.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007RETZ | 8/22/18 | $35.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007REUA | 8/22/18 | $32.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007REU1 | 8/22/18 | $24.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 000007REU0 | 8/22/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 0000604642 | 8/29/18 | -$29.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 0000604746 | 8/29/18 | -$32.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16306 | $4,493.78 | 9/4/18 | 0000604643 | 8/29/18 | -$33.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17629 | $317.25 | 9/5/18 | 000007RGKS | 8/23/18 | $91.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17629 | $317.25 | 9/5/18 | 000007RGKR | 8/23/18 | $80.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17629 | $317.25 | 9/5/18 | 000007RHGR | 8/23/18 | $72.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17629 | $317.25 | 9/5/18 | 000007RGNU | 8/23/18 | $70.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17629 | $317.25 | 9/5/18 | 000007RGNT | 8/23/18 | $50.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17629 | $317.25 | 9/5/18 | 000007RHGQ | 8/23/18 | $46.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17629 | $317.25 | 9/5/18 | 000007RGNV | 8/23/18 | $40.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17629 | $317.25 | 9/5/18 | 000007RHI5 | 8/23/18 | $37.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17629 | $317.25 | 9/5/18 | 000007RGNS | 8/23/18 | $27.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17629 | $317.25 | 9/5/18 | 0000605109 | 8/30/18 | -$90.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17629 | $317.25 | 9/5/18 | 0000605453 | 8/31/18 | -$32.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17629 | $317.25 | 9/5/18 | 0000605454 | 8/31/18 | -$38.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17629 | $317.25 | 9/5/18 | 0000480170 | 9/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18347 | $927.18 | 9/6/18 | 000007RK86 | 8/24/18 | $251.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18347 | $927.18 | 9/6/18 | 000007RK80 | 8/24/18 | $125.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18347 | $927.18 | 9/6/18 | 000007RK82 | 8/24/18 | $104.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18347 | $927.18 | 9/6/18 | 000007RK7Z | 8/24/18 | $79.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18347 | $927.18 | 9/6/18 | 000007RK88 | 8/24/18 | $74.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18347 | $927.18 | 9/6/18 | 000007RK7Y | 8/24/18 | $74.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18347 | $927.18 | 9/6/18 | 000007RK84 | 8/24/18 | $52.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18347 | $927.18 | 9/6/18 | 000007RK81 | 8/24/18 | $42.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18347 | $927.18 | 9/6/18 | 000007RK87 | 8/24/18 | $34.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18347 | $927.18 | 9/6/18 | 000007RK83 | 8/24/18 | $31.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18347 | $927.18 | 9/6/18 | 000007RK89 | 8/24/18 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18347 | $927.18 | 9/6/18 | 000007RK85 | 8/24/18 | $25.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOA | 8/27/18 | $147.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOF | 8/27/18 | $117.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOB | 8/27/18 | $113.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOP | 8/27/18 | $109.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQO1 | 8/27/18 | $92.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOI | 8/27/18 | $88.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOD | 8/27/18 | $87.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQO4 | 8/27/18 | $85.33 |

Shoezoo.com, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOL | 8/27/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQO7 | 8/27/18 | $83.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQO6 | 8/27/18 | $77.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQNX | 8/27/18 | $75.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQO2 | 8/27/18 | $71.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOM | 8/27/18 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOK | 8/27/18 | $66.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOV | 8/27/18 | $62.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOR | 8/27/18 | $58.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQO3 | 8/27/18 | $57.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOJ | 8/27/18 | $55.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOW | 8/27/18 | $55.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOU | 8/27/18 | $53.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOX | 8/27/18 | $51.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQNY | 8/27/18 | $51.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQO8 | 8/27/18 | $51.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOZ | 8/27/18 | $46.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQNZ | 8/27/18 | $46.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQON | 8/27/18 | $44.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQO9 | 8/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOQ | 8/27/18 | $41.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOY | 8/27/18 | $40.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOG | 8/27/18 | $39.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOH | 8/27/18 | $39.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOT | 8/27/18 | $39.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOC | 8/27/18 | $37.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOS | 8/27/18 | $37.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOE | 8/27/18 | $33.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQNW | 8/27/18 | $33.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQO5 | 8/27/18 | $31.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQOO | 8/27/18 | $30.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RQO0 | 8/27/18 | $28.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RU92 | 8/28/18 | $125.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RU94 | 8/28/18 | $122.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RU8Y | 8/28/18 | $103.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RU91 | 8/28/18 | $89.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RU95 | 8/28/18 | $75.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RU93 | 8/28/18 | $52.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RU90 | 8/28/18 | $49.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RU98 | 8/28/18 | $41.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RU96 | 8/28/18 | $40.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RU97 | 8/28/18 | $40.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RU99 | 8/28/18 | $38.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19364 | $3,292.63 | 9/10/18 | 000007RU8Z | 8/28/18 | $35.76 |

Shoezoo.com, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| **Totals:** | **30 transfer(s), $43,828.17** | | | | | | |