| Defendant: | **The Northwest Company LLC** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6582403 | 4/9/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6582403 | 4/9/18 | -$18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6628162 | 6/13/18 | $316.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6628163 | 6/13/18 | $70.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6628219 | 6/14/18 | $148.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6628631 | 6/14/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6633130 | 6/19/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6634679 | 6/22/18 | $29.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6636670 | 6/25/18 | $474.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6636668 | 6/25/18 | $193.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6636669 | 6/25/18 | $87.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6636667 | 6/25/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6636659 | 6/26/18 | $237.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6637761 | 6/27/18 | $743.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6642762 | 7/4/18 | $297.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 8710K88471451 | 7/6/18 | -$39.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 8361AD070818A82 | 7/6/18 | -$45.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6645795 | 7/9/18 | $5,101.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6645797 | 7/9/18 | $1,142.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 6645796 | 7/9/18 | $738.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 8361AD071518A47 | 7/13/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 8361AD071518A46 | 7/13/18 | -$35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 8710K88478132 | 7/17/18 | -$11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987409 | $9,475.96 | 8/1/18 | 8710K88484257 | 7/18/18 | -$10.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988297 | $329.14 | 8/2/18 | 6645826 | 7/9/18 | $404.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988297 | $329.14 | 8/2/18 | 8361AD072218A67 | 7/20/18 | -$8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988297 | $329.14 | 8/2/18 | 8361AD072218A66 | 7/20/18 | -$66.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988926 | $45.31 | 8/7/18 | 6591693 | 4/23/18 | $738.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988926 | $45.31 | 8/7/18 | 6591694 | 4/23/18 | $386.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988926 | $45.31 | 8/7/18 | 6591729 | 4/23/18 | $52.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988926 | $45.31 | 8/7/18 | 6591729 | 4/23/18 | -$55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988926 | $45.31 | 8/7/18 | 6591694 | 4/23/18 | -$407.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988926 | $45.31 | 8/7/18 | 6591693 | 4/23/18 | -$777.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988926 | $45.31 | 8/7/18 | 6592211 | 4/24/18 | $298.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988926 | $45.31 | 8/7/18 | 6592211 | 4/24/18 | -$314.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988926 | $45.31 | 8/7/18 | 6633131 | 6/19/18 | $123.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991764 | $1,021.57 | 8/13/18 | 6628242 | 6/13/18 | $140.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991764 | $1,021.57 | 8/13/18 | 6628165 | 6/13/18 | $105.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991764 | $1,021.57 | 8/13/18 | 6633133 | 6/19/18 | $738.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991764 | $1,021.57 | 8/13/18 | 6633132 | 6/19/18 | $123.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991764 | $1,021.57 | 8/13/18 | 6633118 | 6/20/18 | $29.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991764 | $1,021.57 | 8/13/18 | 8361AD072918A81 | 7/27/18 | -$16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991764 | $1,021.57 | 8/13/18 | 8710K88491461 | 7/27/18 | -$16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991764 | $1,021.57 | 8/13/18 | 8361AD072918A80 | 7/27/18 | -$54.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991764 | $1,021.57 | 8/13/18 | VPOT991484803 | 7/29/18 | -$28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992461 | $1,299.60 | 8/14/18 | 6649815 | 7/13/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992461 | $1,299.60 | 8/14/18 | 6649784 | 7/13/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992461 | $1,299.60 | 8/14/18 | 6649803 | 7/13/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992461 | $1,299.60 | 8/14/18 | 6649843 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992461 | $1,299.60 | 8/14/18 | 6649746 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992461 | $1,299.60 | 8/14/18 | 6649852 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992461 | $1,299.60 | 8/14/18 | 6649826 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992461 | $1,299.60 | 8/14/18 | 6649839 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992461 | $1,299.60 | 8/14/18 | 6649805 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992461 | $1,299.60 | 8/14/18 | 6649823 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992461 | $1,299.60 | 8/14/18 | 6649853 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992461 | $1,299.60 | 8/14/18 | 6649807 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993224 | $1,442.69 | 8/15/18 | 6649790 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993224 | $1,442.69 | 8/15/18 | 6649756 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993224 | $1,442.69 | 8/15/18 | 6649775 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993224 | $1,442.69 | 8/15/18 | 6649773 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993224 | $1,442.69 | 8/15/18 | 6649752 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993224 | $1,442.69 | 8/15/18 | 6651069 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993224 | $1,442.69 | 8/15/18 | 6651062 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993224 | $1,442.69 | 8/15/18 | 6651038 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993224 | $1,442.69 | 8/15/18 | 6650994 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993224 | $1,442.69 | 8/15/18 | 8710K88488527 | 8/1/18 | -$11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993224 | $1,442.69 | 8/15/18 | 8710K88490182 | 8/1/18 | -$12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993839 | $72.20 | 8/16/18 | 6649762 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649751 | 7/13/18 | $361.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649745 | 7/13/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649841 | 7/13/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649830 | 7/13/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649828 | 7/13/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649791 | 7/13/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649794 | 7/13/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649827 | 7/13/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649817 | 7/13/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649761 | 7/13/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649856 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649771 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649814 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649844 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649799 | 7/13/18 | $144.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649878 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649742 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649833 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649785 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649872 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649858 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649834 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649789 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649829 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649770 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649832 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649810 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649870 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649857 | 7/13/18 | $144.40 |
| Kmart Northwest Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649738 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649835 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649824 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649860 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649820 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649766 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649864 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649855 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649850 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649847 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649867 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649848 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649845 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649842 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649757 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649838 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649792 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649861 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649859 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649793 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649865 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649863 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649780 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649819 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649811 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649809 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649808 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649818 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649821 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649778 | 7/13/18 | $72.20 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649786 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649759 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649779 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649777 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649783 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649772 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649854 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649804 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649801 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649800 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649806 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649797 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649875 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649879 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649876 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649874 | 7/13/18 | $72.20 |
| Kmart Northwest Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649873 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649877 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649774 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649767 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649747 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649760 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649731 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649732 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649763 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649729 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649737 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649748 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649723 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649730 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649740 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649750 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649741 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649736 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649768 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649769 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649739 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649743 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6649744 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650975 | 7/16/18 | $608.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651105 | 7/16/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651129 | 7/16/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651125 | 7/16/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651084 | 7/16/18 | $425.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651208 | 7/16/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651148 | 7/16/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651065 | 7/16/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650957 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651207 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651165 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650986 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651118 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651063 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651162 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651059 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651058 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651051 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651119 | 7/16/18 | $364.80 |
| Kmart Northwest Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651005 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651114 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651103 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651091 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650964 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650977 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651093 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651036 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650981 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651064 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650958 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651094 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651079 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651171 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651030 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650998 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651080 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651028 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650916 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651061 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650953 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650943 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651015 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650988 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651169 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651032 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651109 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650942 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650950 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651164 | 7/16/18 | $243.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650930 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650928 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651095 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651037 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650961 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651134 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650954 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651128 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651136 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650969 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650962 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651190 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651155 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651181 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651131 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650963 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651140 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650978 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651123 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650947 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650987 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651161 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651186 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651178 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651130 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651175 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650972 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650929 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650974 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651163 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651187 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651073 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650939 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651146 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651035 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651200 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651149 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650984 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651191 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651194 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651052 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651110 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651102 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651100 | 7/16/18 | $121.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651096 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650956 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651090 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651097 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650946 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651132 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651087 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650967 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651086 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650907 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651203 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650917 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650918 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650922 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651040 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650925 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651034 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650927 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650948 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651082 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650941 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651211 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651206 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651089 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651014 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650971 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651150 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650973 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651145 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651018 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651142 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651172 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651182 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651023 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651007 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650955 | 7/16/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6651135 | 7/16/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6650951 | 7/16/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653162 | 7/17/18 | $1,094.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653026 | 7/17/18 | $972.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653278 | 7/17/18 | $972.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653078 | 7/17/18 | $851.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653251 | 7/17/18 | $790.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653058 | 7/17/18 | $790.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653050 | 7/17/18 | $790.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653011 | 7/17/18 | $729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653082 | 7/17/18 | $729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6652993 | 7/17/18 | $668.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653227 | 7/17/18 | $668.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653123 | 7/17/18 | $623.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653188 | 7/17/18 | $608.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653091 | 7/17/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653129 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653233 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6652994 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653041 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653207 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653239 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653263 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653046 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653140 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653155 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653102 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653192 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653136 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653185 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653049 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6652997 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653279 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653211 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653215 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653217 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653055 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653147 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653183 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653221 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6653079 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6655019 | 7/18/18 | $577.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6654962 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6654979 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6654959 | 7/18/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656717 | 7/19/18 | $433.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656762 | 7/19/18 | $361.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656738 | 7/19/18 | $361.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656770 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656804 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656730 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656813 | 7/19/18 | $144.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656313 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656315 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656798 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656780 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656845 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656819 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656848 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656852 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656306 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994949 | $61,065.05 | 8/17/18 | 6656323 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649753 | 7/13/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649825 | 7/13/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649795 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649727 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649735 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649781 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649802 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649765 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649851 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649798 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649788 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649733 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649758 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649764 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649880 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649849 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649728 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6649871 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651115 | 7/16/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651078 | 7/16/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651017 | 7/16/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650938 | 7/16/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650910 | 7/16/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651055 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651193 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651124 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651122 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650940 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651104 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651047 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650983 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651054 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650914 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651111 | 7/16/18 | $304.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651170 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650959 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650933 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651042 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651003 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651076 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651002 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651006 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650902 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650919 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650905 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651001 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650906 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651029 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651133 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651168 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651201 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651044 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651188 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651083 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651180 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651053 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651071 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651072 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650924 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651184 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650904 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650991 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651117 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651195 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651198 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651092 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651199 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651010 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651081 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651173 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651189 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651192 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651050 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651000 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651085 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651020 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651153 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651025 | 7/16/18 | $182.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650937 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651043 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651158 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651033 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651041 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651056 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650926 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651202 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651049 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651179 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651185 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651183 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651116 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650908 | 7/16/18 | $121.60 |
| Kmart Northwest Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651176 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650912 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650934 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651205 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651210 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651156 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651139 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651147 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651066 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651154 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651159 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651174 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651209 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651204 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650952 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650945 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650931 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650960 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651068 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651138 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650985 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651011 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651012 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651021 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650992 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650982 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650970 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651024 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651004 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651046 | 7/16/18 | $121.60 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651008 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651013 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651088 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651101 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650949 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651099 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651075 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651151 | 7/16/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651077 | 7/16/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650965 | 7/16/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6651177 | 7/16/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6650903 | 7/16/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6654430 | 7/17/18 | $11,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6654456 | 7/17/18 | $1,072.07 |
| Kmart Northwest Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6653096 | 7/17/18 | $972.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6653246 | 7/17/18 | $851.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6653167 | 7/17/18 | $851.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6653169 | 7/17/18 | $851.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6653089 | 7/17/18 | $790.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6653154 | 7/17/18 | $729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6653277 | 7/17/18 | $729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6654457 | 7/17/18 | $703.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6653060 | 7/17/18 | $668.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6653024 | 7/17/18 | $608.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6653065 | 7/17/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6653135 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6653179 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6653062 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6653080 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6653119 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6655055 | 7/18/18 | $505.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6654969 | 7/18/18 | $433.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6654987 | 7/18/18 | $433.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6654984 | 7/18/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6654940 | 7/18/18 | $158.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6654433 | 7/18/18 | $148.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6655050 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6655056 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6654947 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6655014 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6655057 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6654966 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6654970 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6654954 | 7/18/18 | $72.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6654988 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656904 | 7/19/18 | $433.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656900 | 7/19/18 | $433.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656702 | 7/19/18 | $361.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656825 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656931 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656884 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656751 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656840 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656737 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656715 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656748 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656486 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656656 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656650 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656665 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656519 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656487 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656686 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656689 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656743 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656795 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656870 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656866 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656916 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656890 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656875 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656809 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656494 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656520 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656495 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6656894 | 7/19/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6660857 | 7/24/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6660842 | 7/24/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6660852 | 7/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6660843 | 7/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6660848 | 7/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6660841 | 7/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6660833 | 7/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6660851 | 7/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6660850 | 7/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6660846 | 7/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6660839 | 7/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 6660838 | 7/24/18 | $60.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 8361AD080518BA6 | 8/3/18 | -$16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996073 | $56,014.49 | 8/20/18 | 8361AD080518BA5 | 8/3/18 | -$54.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6649796 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6650223 | 7/13/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6649724 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6650993 | 7/16/18 | $1,094.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651108 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651121 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651196 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651060 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651127 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651107 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6650909 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6650921 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6650944 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651160 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6650966 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6650990 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6650932 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6650976 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651143 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651057 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651197 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651067 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651031 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6650911 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651113 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6650968 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651167 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651157 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6651112 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653164 | 7/17/18 | $851.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653170 | 7/17/18 | $851.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653260 | 7/17/18 | $790.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653148 | 7/17/18 | $729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653100 | 7/17/18 | $668.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653021 | 7/17/18 | $608.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6652995 | 7/17/18 | $608.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653226 | 7/17/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653131 | 7/17/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653034 | 7/17/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653035 | 7/17/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653138 | 7/17/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653130 | 7/17/18 | $547.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653159 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653163 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6652999 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653088 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653031 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6652987 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653248 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653253 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653149 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653261 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653132 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653030 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653270 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653247 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653063 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653001 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653002 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653005 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653077 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653073 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6652988 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653114 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653085 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653083 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653175 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6652985 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653208 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653112 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653116 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653045 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653018 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653013 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653027 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653166 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653043 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653104 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653280 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653126 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653157 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653042 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653204 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6652992 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653194 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653068 | 7/17/18 | $121.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653020 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653019 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653048 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653106 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653097 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653196 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653037 | 7/17/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653212 | 7/17/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653201 | 7/17/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653236 | 7/17/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653275 | 7/17/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6653134 | 7/17/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6655028 | 7/18/18 | $433.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6655006 | 7/18/18 | $433.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6655030 | 7/18/18 | $361.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6655005 | 7/18/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6655021 | 7/18/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6654972 | 7/18/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6654960 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6655022 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6655001 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6655058 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6655031 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6655039 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6654946 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6654982 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6654980 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6655024 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6655012 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6654983 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6655020 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6655007 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656820 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656862 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656696 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656725 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656661 | 7/19/18 | $193.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656515 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656685 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656449 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656533 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656657 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656932 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656873 | 7/19/18 | $72.20 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656808 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656734 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656527 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656545 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656558 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656534 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656559 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6656516 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6657849 | 7/20/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6660835 | 7/24/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6660856 | 7/24/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6660834 | 7/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996689 | $33,838.81 | 8/21/18 | 6660837 | 7/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6651144 | 7/16/18 | $608.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6651070 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6653125 | 7/17/18 | $790.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6653145 | 7/17/18 | $729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6653153 | 7/17/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6653274 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6653014 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6653180 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6653128 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6653178 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6653219 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6653056 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6653255 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6654994 | 7/18/18 | $433.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6655009 | 7/18/18 | $361.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6654957 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6655010 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6654995 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6656824 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6656712 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997380 | $6,209.20 | 8/22/18 | 6656663 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997883 | $986.67 | 8/23/18 | 6653090 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997883 | $986.67 | 8/23/18 | 6653182 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997883 | $986.67 | 8/23/18 | 6653009 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997883 | $986.67 | 8/23/18 | 6655027 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997883 | $986.67 | 8/23/18 | 6656843 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997883 | $986.67 | 8/23/18 | 6656528 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6645794 | 7/9/18 | $8,521.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6645799 | 7/9/18 | $2,355.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6645798 | 7/9/18 | $1,247.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6645825 | 7/9/18 | $369.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6645784 | 7/10/18 | $59.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6646696 | 7/10/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6651026 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6651016 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653117 | 7/17/18 | $1,033.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653111 | 7/17/18 | $972.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653171 | 7/17/18 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653109 | 7/17/18 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653067 | 7/17/18 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653110 | 7/17/18 | $851.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653004 | 7/17/18 | $851.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653052 | 7/17/18 | $851.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653146 | 7/17/18 | $790.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653108 | 7/17/18 | $790.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653151 | 7/17/18 | $790.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653203 | 7/17/18 | $790.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653071 | 7/17/18 | $729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653107 | 7/17/18 | $729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653160 | 7/17/18 | $729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653237 | 7/17/18 | $729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653184 | 7/17/18 | $729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653223 | 7/17/18 | $729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653156 | 7/17/18 | $729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653118 | 7/17/18 | $729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653187 | 7/17/18 | $668.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653101 | 7/17/18 | $668.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653016 | 7/17/18 | $668.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653254 | 7/17/18 | $668.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653152 | 7/17/18 | $653.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653213 | 7/17/18 | $608.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653093 | 7/17/18 | $608.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653044 | 7/17/18 | $608.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653186 | 7/17/18 | $608.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653074 | 7/17/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653127 | 7/17/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653231 | 7/17/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653224 | 7/17/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653228 | 7/17/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653176 | 7/17/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653008 | 7/17/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653103 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653099 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653105 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653232 | 7/17/18 | $486.40 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653259 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653197 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653086 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653122 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653017 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653229 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653010 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653172 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653168 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653161 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653006 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6652996 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653029 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653143 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653000 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653243 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653120 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653265 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653051 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6652989 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653256 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653069 | 7/17/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653012 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653190 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653007 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653084 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653032 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653098 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653115 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6652986 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653195 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653124 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653158 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653139 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653222 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653225 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653137 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653257 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653276 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653206 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653094 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653039 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653141 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653234 | 7/17/18 | $304.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653252 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653191 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653241 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653199 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653025 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653061 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653133 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653198 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653181 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653054 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653200 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653070 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653269 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653210 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653015 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653193 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653244 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653038 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653053 | 7/17/18 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653267 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653245 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653173 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653249 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653240 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653189 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653072 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6652991 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6652990 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653075 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653220 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653036 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653095 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653273 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653271 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653202 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653214 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653209 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653216 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653242 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653076 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653177 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653047 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653028 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653003 | 7/17/18 | $121.60 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653258 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653142 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653033 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653144 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653087 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653250 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653023 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653262 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653268 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653266 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6653264 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654964 | 7/18/18 | $577.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655032 | 7/18/18 | $505.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654991 | 7/18/18 | $505.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654999 | 7/18/18 | $505.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654974 | 7/18/18 | $505.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655023 | 7/18/18 | $433.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655026 | 7/18/18 | $361.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654981 | 7/18/18 | $361.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654920 | 7/18/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655015 | 7/18/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654924 | 7/18/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654932 | 7/18/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654928 | 7/18/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654921 | 7/18/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654922 | 7/18/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654971 | 7/18/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655043 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654925 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655041 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655044 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654951 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654967 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654965 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654950 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654968 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654975 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654955 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654948 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655046 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655042 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654945 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654935 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654953 | 7/18/18 | $72.20 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers In the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654963 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654956 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654952 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654931 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654944 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655054 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654986 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655037 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655017 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654993 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655016 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655000 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655033 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655036 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654998 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654990 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655013 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655008 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654976 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655011 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655038 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655047 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654930 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655049 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654989 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655002 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655051 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655003 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654978 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654977 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655035 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654996 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654992 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6655053 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654927 | 7/18/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654936 | 7/18/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654934 | 7/18/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6654933 | 7/18/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656675 | 7/19/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656793 | 7/19/18 | $505.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656800 | 7/19/18 | $505.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656787 | 7/19/18 | $433.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656740 | 7/19/18 | $433.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656476 | 7/19/18 | $425.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656568 | 7/19/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656822 | 7/19/18 | $361.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656794 | 7/19/18 | $361.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656930 | 7/19/18 | $361.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656844 | 7/19/18 | $361.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656818 | 7/19/18 | $361.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656500 | 7/19/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656562 | 7/19/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656613 | 7/19/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656529 | 7/19/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656695 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656779 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656885 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656791 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656876 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656778 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656732 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656918 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656829 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656756 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656699 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656772 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656786 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656484 | 7/19/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656441 | 7/19/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656348 | 7/19/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656634 | 7/19/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656373 | 7/19/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656572 | 7/19/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656498 | 7/19/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656660 | 7/19/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656536 | 7/19/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656674 | 7/19/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656636 | 7/19/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656521 | 7/19/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656478 | 7/19/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656799 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656691 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656785 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656741 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656811 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656823 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656882 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656777 | 7/19/18 | $216.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656889 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656902 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656914 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656707 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656906 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656922 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656883 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656871 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656888 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656679 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656897 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656893 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656880 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656912 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656846 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656828 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656701 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656683 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656886 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656847 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656765 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656781 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656858 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656816 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656830 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656913 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656703 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656754 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656838 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656797 | 7/19/18 | $198.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656648 | 7/19/18 | $193.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656659 | 7/19/18 | $193.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656658 | 7/19/18 | $193.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656640 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656426 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656401 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656403 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656456 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656435 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656433 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656447 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656367 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656365 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656391 | 7/19/18 | $182.40 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656535 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656381 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656467 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656496 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656383 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656523 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656389 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656628 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656605 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656584 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656594 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656556 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656599 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656549 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656574 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656615 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656619 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656755 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656790 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656726 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656681 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656687 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656769 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656796 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656905 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656901 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656742 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656697 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656739 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656776 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656807 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656859 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656766 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656907 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656857 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656908 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656833 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656805 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656705 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656849 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656827 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656834 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656842 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656767 | 7/19/18 | $144.40 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656835 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656841 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656881 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656773 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656806 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656803 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656720 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656688 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656692 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656731 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656895 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656727 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656802 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656792 | 7/19/18 | $144.40 |
| Kmart Northwest Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656722 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656810 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656721 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656708 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656879 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656924 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656749 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656759 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656867 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656853 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656711 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656757 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656678 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656898 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656851 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656758 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656812 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656747 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656865 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656783 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656814 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656667 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656588 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656666 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656420 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656506 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656504 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656443 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656513 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656488 | 7/19/18 | $121.60 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656570 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656603 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656668 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656566 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656471 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656564 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656654 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656482 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656601 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656649 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656492 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656473 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656664 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656397 | 7/19/18 | $121.60 |
| Kmart Northwest Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656461 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656480 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656344 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656647 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656542 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656592 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656385 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656361 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656363 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656463 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656670 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656409 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656375 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656638 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656653 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656554 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656669 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656531 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656582 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656451 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656422 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656445 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656655 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656359 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656350 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656630 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656621 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656543 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656611 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656428 | 7/19/18 | $121.60 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers Iṃ Ūe Pṛtference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656357 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656392 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656637 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656477 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656530 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656629 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656616 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656641 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656497 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656837 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656874 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656872 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656861 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656909 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656863 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656801 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656821 | 7/19/18 | P. $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656910 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656860 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656855 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656788 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656899 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656925 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656915 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656877 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656710 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656856 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656929 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656896 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656826 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656921 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656919 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656839 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656878 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656903 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656817 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656724 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656736 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656723 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656698 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656719 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656682 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656746 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656684 | 7/19/18 | $72.20 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers Iuning Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656718 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656735 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656753 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656850 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656768 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656714 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656775 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656782 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656709 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656677 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656760 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656761 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656815 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656694 | 7/19/18 | $72.20 |
| Kmart Northwest Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656774 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656911 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656752 | 7/19/18 | P. 72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656868 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656733 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656700 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656704 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656693 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656744 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656405 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656454 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656609 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656597 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656459 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656437 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656509 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656623 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656407 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656424 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656411 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656418 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656395 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656502 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656540 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656399 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656552 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656580 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656590 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656586 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656538 | 7/19/18 | $60.80 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656578 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656632 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656560 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656511 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656346 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656576 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656354 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656465 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656507 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656377 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656371 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656369 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656387 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656626 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656379 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656490 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656378 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656577 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656466 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656410 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656579 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656408 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656485 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656366 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656622 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656522 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656452 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656518 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656567 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656394 | 7/19/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656458 | 7/19/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656625 | 7/19/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656453 | 7/19/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6656764 | 7/19/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6657871 | 7/20/18 | $668.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6657862 | 7/20/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6657852 | 7/20/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6657858 | 7/20/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6657855 | 7/20/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6657856 | 7/20/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6657853 | 7/20/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6657851 | 7/20/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6657859 | 7/20/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6657864 | 7/20/18 | $72.20 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6657861 | 7/20/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6657866 | 7/20/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6657865 | 7/20/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6657854 | 7/20/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6662237 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6660840 | 7/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6662357 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6662213 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6662279 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6662364 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6662412 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6662410 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6663254 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6663209 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 6663235 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998538 | $131,413.72 | 8/28/18 | 8710K88495165 | 8/10/18 | -$54.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6654459 | 7/17/18 | $1,581.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6653064 | 7/17/18 | $866.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6653230 | 7/17/18 | $851.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6653040 | 7/17/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6653092 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6653205 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6654458 | 7/17/18 | $70.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6654961 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6655045 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6654973 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6656750 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6656887 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6656729 | 7/19/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6656771 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6656891 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6656864 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6656525 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6656474 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6656352 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6656404 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6656832 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6656728 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6656565 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6656526 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6657870 | 7/20/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6657869 | 7/20/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6657868 | 7/20/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 6659597 | 7/24/18 | $118.90 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999386 | $7,299.65 | 8/29/18 | 8361AD081218A39 | 8/10/18 | -$10.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6653121 | 7/17/18 | $1,033.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6652998 | 7/17/18 | $668.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6653059 | 7/17/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6654919 | 7/18/18 | $16,929.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6654923 | 7/18/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6654949 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6654435 | 7/18/18 | $59.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6656690 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6656427 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6656706 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6656917 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6656784 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6656927 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6657863 | 7/20/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6657857 | 7/20/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000026 | $19,807.84 | 8/30/18 | 6659600 | 7/24/18 | $59.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000759 | $197.90 | 8/31/18 | 6656928 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000759 | $197.90 | 8/31/18 | 6669462 | 7/31/18 | $148.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000759 | $197.90 | 8/31/18 | 8710K88500532 | 8/15/18 | -$22.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001305 | $155.61 | 9/3/18 | 6662230 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001305 | $155.61 | 9/3/18 | 6662235 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6650935 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6653022 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6654937 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656355 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656836 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656869 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656646 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656600 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656356 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656384 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656470 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656421 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656368 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656585 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656351 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656524 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656920 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656713 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656307 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656604 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656652 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656396 | 7/19/18 | $51.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656508 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656475 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656450 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656455 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656460 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656581 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656593 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656598 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656561 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656512 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656602 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656413 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656415 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656555 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656546 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656398 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656400 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656438 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6656358 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662211 | 7/24/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662106 | 7/24/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662341 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662145 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662332 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662195 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662207 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662298 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662346 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662327 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662349 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662353 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662359 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662212 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662362 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662160 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662170 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662301 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662161 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662226 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662367 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662366 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662216 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662233 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662203 | 7/24/18 | $103.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662224 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662140 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662173 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662175 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662181 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662197 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662201 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662200 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662322 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662264 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662269 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662092 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662124 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662152 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662158 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662125 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662121 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662089 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662131 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662127 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662130 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662165 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662144 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662352 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662292 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662088 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662107 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662361 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662179 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662329 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662214 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662193 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662113 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662288 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662326 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662291 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662240 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662134 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662204 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662191 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662368 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662321 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662114 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662086 | 7/24/18 | $51.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662087 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662266 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662307 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662118 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662309 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662397 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662263 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663381 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662315 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662101 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662221 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662222 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662208 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662095 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662236 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662363 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662242 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662333 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662390 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662272 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662358 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662139 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662166 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662146 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662283 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662164 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662356 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662267 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662343 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662133 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6662154 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663184 | 7/25/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663146 | 7/25/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663186 | 7/25/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663169 | 7/25/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663150 | 7/25/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663190 | 7/25/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663136 | 7/25/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663161 | 7/25/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663189 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663176 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663144 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663166 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663188 | 7/25/18 | $103.74 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663180 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663171 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663158 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663233 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663201 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663234 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663155 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663228 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663205 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663203 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663236 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663208 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663230 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663227 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663214 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663148 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663225 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663219 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663143 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663175 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663156 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663179 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663167 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663212 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663141 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663149 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663172 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663153 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663183 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6663217 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002017 | $14,914.12 | 9/4/18 | 6669463 | 7/31/18 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6651120 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656569 | 7/19/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656442 | 7/19/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656501 | 7/19/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656374 | 7/19/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656635 | 7/19/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656393 | 7/19/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656563 | 7/19/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656347 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656448 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656532 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656479 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656606 | 7/19/18 | $103.74 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656499 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656575 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656620 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656390 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656382 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656557 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656457 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656434 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656468 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656639 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656402 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656537 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656573 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656596 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656483 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656472 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656493 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656539 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656541 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656376 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656380 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656624 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656364 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656362 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656360 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656386 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656345 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656491 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656489 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656406 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656429 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656372 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656503 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656553 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656610 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656631 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656571 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656481 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656510 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656444 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656423 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656587 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656589 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6656583 | 7/19/18 | $51.87 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662167 | 7/24/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662303 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662099 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662115 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662217 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662116 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662324 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662128 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662408 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662238 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662372 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662234 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662335 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662407 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662304 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662220 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662355 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662402 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662282 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662251 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662228 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662275 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662227 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662151 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662249 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662085 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662398 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662171 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662403 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662183 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662261 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662339 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662142 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662136 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662112 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662123 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662119 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662117 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662162 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662135 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662120 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662278 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662325 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662401 | 7/24/18 | $51.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662394 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662386 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662284 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662299 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662297 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662296 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662295 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662286 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662409 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662281 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662411 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662276 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662270 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662265 | 7/24/18 | $51.87 |
| Kmart Northwest Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662262 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662287 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662260 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662337 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662336 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662331 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662328 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662305 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662376 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662147 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662254 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662259 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662253 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662252 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662248 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662245 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662244 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662384 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662382 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662404 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662378 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662300 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662374 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662385 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662369 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662354 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662351 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662345 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662340 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662109 | 7/24/18 | $51.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662415 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662414 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662380 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662094 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662219 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662185 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662182 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662177 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662168 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662218 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662232 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662097 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662198 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662100 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662110 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662093 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662090 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662084 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662098 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662132 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662225 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662156 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662155 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662149 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662103 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662188 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662311 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662199 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662308 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662306 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662313 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662338 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662215 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662316 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662206 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662318 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662202 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6662205 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663223 | 7/25/18 | $518.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663163 | 7/25/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663198 | 7/25/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663229 | 7/25/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663135 | 7/25/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663252 | 7/25/18 | $103.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663138 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663241 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663224 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663187 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663237 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663248 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663222 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663193 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663195 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663199 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663192 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663200 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663142 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663220 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663216 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663147 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663194 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663246 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663165 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663253 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663242 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663174 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663247 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663250 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663243 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663157 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663255 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663240 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663182 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663185 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663202 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663232 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663218 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663215 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 6663139 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | 8361AD081918AW7 | 8/17/18 | -$24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002914 | $16,442.06 | 9/5/18 | VPASN993119413 | 8/19/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6656614 | 7/19/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6656436 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6656595 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6656551 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6656514 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6656612 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6656627 | 7/19/18 | $51.87 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6656419 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6656412 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6656425 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662196 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662239 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662310 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662163 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662314 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662247 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662104 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662406 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662319 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662388 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662391 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662150 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662396 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662192 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662148 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662317 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662143 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662186 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662360 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662413 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662344 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662129 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662096 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662138 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662334 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662405 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662347 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662375 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662258 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662377 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662273 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6662137 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6663151 | 7/25/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6663170 | 7/25/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6663211 | 7/25/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6663251 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6663137 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6663140 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6663244 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003516 | $3,942.12 | 9/6/18 | 6663249 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004221 | $674.31 | 9/7/18 | 6662157 | 7/24/18 | $103.74 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004221 | $674.31 | 9/7/18 | 6662176 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004221 | $674.31 | 9/7/18 | 6662241 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004221 | $674.31 | 9/7/18 | 6662289 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004221 | $674.31 | 9/7/18 | 6662280 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004221 | $674.31 | 9/7/18 | 6662293 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004221 | $674.31 | 9/7/18 | 6663160 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004221 | $674.31 | 9/7/18 | 6663210 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004221 | $674.31 | 9/7/18 | 6663145 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004749 | $329.08 | 9/10/18 | 6650224 | 7/13/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004749 | $329.08 | 9/10/18 | 6662371 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004749 | $329.08 | 9/10/18 | 6663239 | 7/25/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005430 | $791.16 | 9/11/18 | 6653174 | 7/17/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005430 | $791.16 | 9/11/18 | 6655004 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005430 | $791.16 | 9/11/18 | 6656633 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005430 | $791.16 | 9/11/18 | 6662111 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005430 | $791.16 | 9/11/18 | 6662223 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005430 | $791.16 | 9/11/18 | 6662285 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005430 | $791.16 | 9/11/18 | 6662365 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005430 | $791.16 | 9/11/18 | 6679711 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005430 | $791.16 | 9/11/18 | 6678147 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6679698 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6678151 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6679724 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6678144 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6683159 | 8/9/18 | $847.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6683352 | 8/9/18 | $829.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6683236 | 8/9/18 | $570.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6683241 | 8/9/18 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6683168 | 8/9/18 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6683132 | 8/9/18 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6683317 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6683263 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6683294 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6683252 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6683183 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6683232 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6683308 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6682480 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6682429 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6682543 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6683257 | 8/9/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 6683327 | 8/9/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 8361AD082618BD2 | 8/24/18 | -$8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006280 | $4,676.52 | 9/12/18 | 8361AD082618BD1 | 8/24/18 | -$27.61 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649822 | 7/13/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649787 | 7/13/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649755 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649754 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649782 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649836 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649734 | 7/13/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649749 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649725 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649840 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649831 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649846 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649869 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649866 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649862 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649816 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649868 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649812 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649813 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649726 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649840 | 7/13/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649812 | 7/13/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649831 | 7/13/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649868 | 7/13/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649816 | 7/13/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649749 | 7/13/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649846 | 7/13/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649869 | 7/13/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649862 | 7/13/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649866 | 7/13/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649726 | 7/13/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649782 | 7/13/18 | -$152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649734 | 7/13/18 | -$152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649836 | 7/13/18 | -$152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649754 | 7/13/18 | -$152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649755 | 7/13/18 | -$152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649822 | 7/13/18 | -$228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6649787 | 7/13/18 | -$228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6651098 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6662350 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6662187 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6669343 | 7/31/18 | $29.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6675909 | 8/6/18 | $369.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6679740 | 8/7/18 | $51.87 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6675958 | 8/7/18 | $29.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6681223 | 8/8/18 | $11,485.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6681221 | 8/8/18 | $298.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6681222 | 8/8/18 | $87.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683175 | 8/9/18 | $726.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683270 | 8/9/18 | $726.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683332 | 8/9/18 | $622.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683351 | 8/9/18 | $570.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683201 | 8/9/18 | $570.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683184 | 8/9/18 | $570.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683148 | 8/9/18 | $518.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683262 | 8/9/18 | $414.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683353 | 8/9/18 | $363.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683164 | 8/9/18 | $363.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683176 | 8/9/18 | $363.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683133 | 8/9/18 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683208 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6682482 | 8/9/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683285 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683303 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683143 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683136 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683187 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683289 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683174 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683218 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6682477 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6682486 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6682442 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683305 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683307 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683181 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6682544 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6682485 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6682426 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | 6683344 | 8/9/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006944 | $21,473.40 | 9/13/18 | VPASN993119755 | 8/26/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007717 | $346.94 | 9/14/18 | 6650913 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007717 | $346.94 | 9/14/18 | 6683172 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6649837 | 7/13/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656302 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656309 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656312 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656320 | 7/19/18 | $121.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656314 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656305 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656308 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656304 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656303 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656310 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656316 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656318 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656319 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656321 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656322 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656325 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656311 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656317 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6656324 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6660847 | 7/24/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6660854 | 7/24/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6660858 | 7/24/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6660845 | 7/24/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6660832 | 7/24/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6660844 | 7/24/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6660853 | 7/24/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6660855 | 7/24/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6660836 | 7/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6660849 | 7/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 6682474 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008263 | $2,918.34 | 9/17/18 | 8710K88515576 | 8/30/18 | -$11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650996 | 7/16/18 | $486.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651141 | 7/16/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651039 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651106 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650920 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651048 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651074 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650980 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650915 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651137 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651027 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650936 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650997 | 7/16/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651126 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651045 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651022 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650989 | 7/16/18 | $121.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650923 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651152 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651019 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651166 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650979 | 7/16/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651152 | 7/16/18 | -$128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651022 | 7/16/18 | -$128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650979 | 7/16/18 | -$128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651126 | 7/16/18 | -$128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650923 | 7/16/18 | -$128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650989 | 7/16/18 | -$128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651045 | 7/16/18 | -$128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651166 | 7/16/18 | -$128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651019 | 7/16/18 | -$128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651027 | 7/16/18 | -$192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650997 | 7/16/18 | -$192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650936 | 7/16/18 | -$192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651137 | 7/16/18 | -$256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650915 | 7/16/18 | -$256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650980 | 7/16/18 | -$256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651074 | 7/16/18 | -$256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651048 | 7/16/18 | -$256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650920 | 7/16/18 | -$320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651106 | 7/16/18 | -$320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651039 | 7/16/18 | -$384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6651141 | 7/16/18 | -$448.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6650996 | 7/16/18 | -$512.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6678145 | 8/7/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679686 | 8/7/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679715 | 8/7/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679683 | 8/7/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679691 | 8/7/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679695 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6678149 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679719 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679718 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679736 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6678143 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679737 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679710 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679723 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679720 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6678148 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679717 | 8/7/18 | $51.87 |

Transfers Iuring Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679734 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679735 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679697 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679709 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679721 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6678150 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679716 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679712 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679694 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679733 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679696 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679685 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679703 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679699 | 8/7/18 | $51.87 |
| Kmart Northwest Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679681 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679728 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679708 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679738 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679725 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679729 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679682 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679692 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679713 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679701 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679684 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6678152 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679714 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679690 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679731 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679727 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6678146 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679680 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679706 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6678141 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679707 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679677 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679687 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679678 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679688 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679689 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679705 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679726 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679704 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679730 | 8/7/18 | $51.87 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6678142 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6678153 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6679679 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683234 | 8/9/18 | $933.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683224 | 8/9/18 | $881.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683279 | 8/9/18 | $881.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683226 | 8/9/18 | $829.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683192 | 8/9/18 | $778.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683213 | 8/9/18 | $778.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683230 | 8/9/18 | $778.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683225 | 8/9/18 | $726.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683246 | 8/9/18 | $726.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683231 | 8/9/18 | $726.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683223 | 8/9/18 | $674.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683277 | 8/9/18 | $674.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683275 | 8/9/18 | $674.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683272 | 8/9/18 | $674.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683199 | 8/9/18 | $622.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683256 | 8/9/18 | $622.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683326 | 8/9/18 | $622.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683134 | 8/9/18 | $622.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683300 | 8/9/18 | $570.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683157 | 8/9/18 | $570.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683278 | 8/9/18 | $570.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683255 | 8/9/18 | $570.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683131 | 8/9/18 | $570.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682424 | 8/9/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683291 | 8/9/18 | $518.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683195 | 8/9/18 | $518.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683153 | 8/9/18 | $518.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683142 | 8/9/18 | $518.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683178 | 8/9/18 | $518.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683210 | 8/9/18 | $466.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683258 | 8/9/18 | $466.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683273 | 8/9/18 | $466.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683260 | 8/9/18 | $466.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683297 | 8/9/18 | $466.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683170 | 8/9/18 | $466.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683156 | 8/9/18 | $466.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683306 | 8/9/18 | $414.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683288 | 8/9/18 | $414.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683197 | 8/9/18 | $414.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683268 | 8/9/18 | $414.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683322 | 8/9/18 | $414.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682438 | 8/9/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682510 | 8/9/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682527 | 8/9/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682455 | 8/9/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682420 | 8/9/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682489 | 8/9/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682462 | 8/9/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683336 | 8/9/18 | $363.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683205 | 8/9/18 | $363.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683316 | 8/9/18 | $363.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683154 | 8/9/18 | $363.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683280 | 8/9/18 | $363.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683261 | 8/9/18 | $363.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683321 | 8/9/18 | $363.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683334 | 8/9/18 | $363.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683290 | 8/9/18 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683345 | 8/9/18 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683319 | 8/9/18 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683185 | 8/9/18 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683269 | 8/9/18 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683313 | 8/9/18 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683314 | 8/9/18 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683219 | 8/9/18 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683323 | 8/9/18 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682500 | 8/9/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682443 | 8/9/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682439 | 8/9/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682535 | 8/9/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682479 | 8/9/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682531 | 8/9/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682410 | 8/9/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682529 | 8/9/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682406 | 8/9/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682412 | 8/9/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682506 | 8/9/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683206 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683298 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683309 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683221 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683161 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683247 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683333 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683250 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683276 | 8/9/18 | $259.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683228 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683146 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683147 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683229 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683139 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683271 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683216 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683243 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683237 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683130 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682534 | 8/9/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682475 | 8/9/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682431 | 8/9/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682471 | 8/9/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682483 | 8/9/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682522 | 8/9/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682488 | 8/9/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683203 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683343 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683337 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683292 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683198 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683296 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683240 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683244 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683295 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683267 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683135 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683266 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683249 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683254 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683312 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683127 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683151 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683163 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683235 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683179 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683329 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683138 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683215 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683145 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682511 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682509 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682507 | 8/9/18 | $182.40 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682440 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682490 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682484 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682464 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682403 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682425 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682496 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682542 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682427 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682481 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682508 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682499 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682524 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682423 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683207 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683304 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683301 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683335 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683200 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683196 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683211 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683284 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683204 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683293 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683287 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683346 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683190 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683341 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683194 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683342 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683348 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683315 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683251 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683248 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683214 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683150 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683149 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683324 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683274 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683245 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683233 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683158 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683141 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683350 | 8/9/18 | $155.61 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683162 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683177 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683265 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683188 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683180 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683347 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683330 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682498 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682536 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682493 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682539 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682501 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682452 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682502 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682449 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682447 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682422 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682513 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682416 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682514 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682525 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682517 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682417 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682448 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682419 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682434 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682487 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682458 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683299 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683282 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683302 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683191 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683202 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683259 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683239 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683171 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683328 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683331 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683311 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683227 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683212 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683220 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683155 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682435 | 8/9/18 | $60.80 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682492 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682503 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682538 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682491 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682433 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682441 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682451 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682504 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682436 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682533 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682512 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682494 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682505 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682537 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682495 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682437 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682404 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682405 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682402 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682468 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682411 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682444 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682473 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682526 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682469 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682421 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682459 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682470 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682472 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682497 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682518 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682413 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682432 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682415 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682516 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682414 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682418 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682460 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682456 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682463 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682465 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682541 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682454 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682515 | 8/9/18 | $60.80 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682519 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682532 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682453 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682407 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682467 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682408 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682409 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682530 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682466 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6682521 | 8/9/18 | $60.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683169 | 8/9/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683349 | 8/9/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009080 | $67,780.47 | 9/18/18 | 6683354 | 8/9/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653165 | 7/17/18 | $608.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653218 | 7/17/18 | $608.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653057 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653081 | 7/17/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653272 | 7/17/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653066 | 7/17/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653113 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653150 | 7/17/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653235 | 7/17/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653238 | 7/17/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653235 | 7/17/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653238 | 7/17/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653150 | 7/17/18 | -$128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653113 | 7/17/18 | -$128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653066 | 7/17/18 | -$192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653272 | 7/17/18 | -$256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653081 | 7/17/18 | -$384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653057 | 7/17/18 | -$384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653218 | 7/17/18 | -$640.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6653165 | 7/17/18 | -$640.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6655052 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6654926 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6655018 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6655025 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6654958 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6654985 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6654929 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6655040 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6654997 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6655029 | 7/18/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6655048 | 7/18/18 | $72.20 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6655040 | 7/18/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6655018 | 7/18/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6655025 | 7/18/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6654958 | 7/18/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6654926 | 7/18/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6654997 | 7/18/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6655048 | 7/18/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6655029 | 7/18/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6654985 | 7/18/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6655052 | 7/18/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6654929 | 7/18/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656892 | 7/19/18 | $1,516.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656547 | 7/19/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656416 | 7/19/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656831 | 7/19/18 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656414 | 7/19/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656662 | 7/19/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656607 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656469 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656439 | 7/19/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656417 | 7/19/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656548 | 7/19/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656854 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656716 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656926 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656745 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656789 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656763 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656680 | 7/19/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656517 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656440 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656349 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656608 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656591 | 7/19/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656923 | 7/19/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656550 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656431 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656651 | 7/19/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656544 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656462 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656505 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656618 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656464 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656446 | 7/19/18 | $51.87 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656432 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656370 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656353 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656388 | 7/19/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656430 | 7/19/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656430 | 7/19/18 | -$40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656544 | 7/19/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656388 | 7/19/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656505 | 7/19/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656462 | 7/19/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656618 | 7/19/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656353 | 7/19/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656464 | 7/19/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656370 | 7/19/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656432 | 7/19/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656446 | 7/19/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656550 | 7/19/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656431 | 7/19/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656651 | 7/19/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656923 | 7/19/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656608 | 7/19/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656591 | 7/19/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656440 | 7/19/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656349 | 7/19/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656517 | 7/19/18 | -$128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656789 | 7/19/18 | -$152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656745 | 7/19/18 | -$152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656680 | 7/19/18 | -$152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656926 | 7/19/18 | -$152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656763 | 7/19/18 | -$152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656716 | 7/19/18 | -$152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656854 | 7/19/18 | -$152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656548 | 7/19/18 | -$163.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656417 | 7/19/18 | -$163.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656469 | 7/19/18 | -$192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656607 | 7/19/18 | -$192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656439 | 7/19/18 | -$192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656414 | 7/19/18 | -$256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656662 | 7/19/18 | -$256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656831 | 7/19/18 | -$304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656547 | 7/19/18 | -$320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656416 | 7/19/18 | -$320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6656892 | 7/19/18 | -$1,596.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6679693 | 8/7/18 | $51.87 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6678154 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6679732 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683238 | 8/9/18 | $829.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683340 | 8/9/18 | $674.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683189 | 8/9/18 | $674.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683264 | 8/9/18 | $622.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683137 | 8/9/18 | $570.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683167 | 8/9/18 | $414.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683339 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683160 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683128 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683129 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683144 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683286 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6682430 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6682528 | 8/9/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683140 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683152 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683193 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683186 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683165 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6682476 | 8/9/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683310 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683338 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6683173 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6682445 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6682520 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6689095 | 8/14/18 | $1,739.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6689022 | 8/14/18 | $87.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6689026 | 8/15/18 | $118.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6693227 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 6693226 | 8/20/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 8361AD090218A94 | 8/31/18 | -$10.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010375 | $8,391.83 | 9/19/18 | 8361AD090218A93 | 8/31/18 | -$114.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6657850 | 7/20/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6657860 | 7/20/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6657860 | 7/20/18 | -$76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6657850 | 7/20/18 | -$152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6662083 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6683222 | 8/9/18 | $674.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6683320 | 8/9/18 | $414.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6683283 | 8/9/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6683318 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6683281 | 8/9/18 | $207.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6683209 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6683182 | 8/9/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6682461 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6682428 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6682450 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6693048 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6693229 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011213 | $2,387.54 | 9/20/18 | 6693228 | 8/20/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011808 | $477.47 | 9/21/18 | 6650995 | 7/16/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011808 | $477.47 | 9/21/18 | 6679739 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011808 | $477.47 | 9/21/18 | 6682540 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012306 | $423.89 | 9/24/18 | 6683217 | 8/9/18 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012306 | $423.89 | 9/24/18 | 6682457 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012306 | $423.89 | 9/24/18 | 6693045 | 8/20/18 | $51.87 |
| Kmart Northwest Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6651074 | 7/16/18 | $256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6656462 | 7/19/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6663173 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6679702 | 8/7/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6681224 | 8/8/18 | $10,801.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6683242 | 8/9/18 | $466.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6682446 | 8/9/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6683166 | 8/9/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6683253 | 8/9/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6682478 | 8/9/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6691847 | 8/17/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6691853 | 8/17/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693043 | 8/20/18 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693160 | 8/20/18 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693117 | 8/20/18 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693118 | 8/20/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693082 | 8/20/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693161 | 8/20/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693195 | 8/20/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693101 | 8/20/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693024 | 8/20/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693162 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693198 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693152 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693194 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693140 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693184 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693210 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693115 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693062 | 8/20/18 | $155.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693097 | 8/20/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693022 | 8/20/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693050 | 8/20/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693199 | 8/20/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693203 | 8/20/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693185 | 8/20/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693039 | 8/20/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693116 | 8/20/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693189 | 8/20/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693141 | 8/20/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693104 | 8/20/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693144 | 8/20/18 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693158 | 8/20/18 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693188 | 8/20/18 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693142 | 8/20/18 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693119 | 8/20/18 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693212 | 8/20/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693131 | 8/20/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693137 | 8/20/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693078 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693084 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693083 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693103 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693106 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693098 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693046 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693044 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693093 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693132 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693068 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693041 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693120 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693211 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693138 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693143 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693163 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693145 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693225 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693061 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693110 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693105 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693109 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693102 | 8/20/18 | $103.74 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693066 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693029 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693059 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693159 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693004 | 8/20/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693191 | 8/20/18 | $86.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693127 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693230 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693220 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693146 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693218 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693154 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693166 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693113 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693123 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693182 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693129 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693206 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693204 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693174 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693125 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693192 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693200 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693164 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693168 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693224 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693216 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693222 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693150 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693019 | 8/20/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693099 | 8/20/18 | $60.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693054 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693067 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693175 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693060 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693095 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693088 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693064 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693096 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693108 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693107 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693173 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693055 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693076 | 8/20/18 | $51.87 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693051 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693056 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693063 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693183 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693221 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693231 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693165 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693213 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693217 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693134 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693223 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693151 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693052 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693147 | 8/20/18 | $51.87 |
| Kmart Northwest Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693069 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693112 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693094 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693179 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693169 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693074 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693073 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693072 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693071 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693070 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693155 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693193 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693124 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693023 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693126 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693130 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693128 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693092 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693047 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693042 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693205 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693037 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693114 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693035 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693034 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693033 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693032 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693030 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693028 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693027 | 8/20/18 | $51.87 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693026 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693167 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693040 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693085 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693201 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693080 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693207 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693079 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693219 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693036 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693087 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693086 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693090 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693091 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693172 | 8/20/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693190 | 8/20/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693133 | 8/20/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693139 | 8/20/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693178 | 8/20/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6693111 | 8/20/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6695148 | 8/21/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6695142 | 8/21/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6695151 | 8/21/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6695160 | 8/21/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6695144 | 8/21/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6695146 | 8/21/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6695135 | 8/21/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6695136 | 8/21/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6695147 | 8/21/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6695141 | 8/21/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6695152 | 8/21/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6695158 | 8/21/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6695145 | 8/21/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6695149 | 8/21/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6697351 | 8/22/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6697493 | 8/22/18 | $166.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6697476 | 8/22/18 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6697302 | 8/22/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6697505 | 8/22/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6697502 | 8/22/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6697203 | 8/22/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6697219 | 8/22/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6697206 | 8/22/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013003 | $29,853.22 | 9/25/18 | 6697368 | 8/22/18 | $60.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6650999 | 7/16/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6651009 | 7/16/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6651009 | 7/16/18 | -$256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6650999 | 7/16/18 | -$320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6656673 | 7/19/18 | $3,222.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6656672 | 7/19/18 | $1,216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6656617 | 7/19/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6656617 | 7/19/18 | -$128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6656672 | 7/19/18 | -$1,280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6656673 | 7/19/18 | -$3,392.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662393 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662312 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662190 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662126 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662172 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662268 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662277 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662194 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662302 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662091 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662250 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662255 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662243 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662178 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662370 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662122 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662169 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662153 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662400 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662159 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662274 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662102 | 7/24/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662174 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662379 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662320 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662399 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662210 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662257 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662395 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662392 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662389 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662387 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662271 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662246 | 7/24/18 | $51.87 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662294 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662231 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662141 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662180 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662189 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662105 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662290 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662229 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662184 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662330 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662348 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662256 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662342 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662323 | 7/24/18 | $51.87 |
| Kmart Northwest Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662383 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662373 | 7/24/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662399 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662105 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662392 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662141 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662395 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662189 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662180 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662184 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662174 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662246 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662387 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662320 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662294 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662383 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662290 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662229 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662271 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662210 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662231 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662323 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662257 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662256 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662373 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662379 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662330 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662348 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662389 | 7/24/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662342 | 7/24/18 | -$54.60 |

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662312 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662190 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662277 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662178 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662370 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662091 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662243 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662274 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662102 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662126 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662169 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662122 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662153 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662268 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662159 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662302 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662400 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662194 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662255 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662393 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662172 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6662250 | 7/24/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663206 | 7/25/18 | $466.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663221 | 7/25/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663191 | 7/25/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663162 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663197 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663245 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663178 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663159 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663152 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663164 | 7/25/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663196 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663181 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663226 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663168 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663154 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663204 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663231 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663207 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663213 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663238 | 7/25/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663231 | 7/25/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663168 | 7/25/18 | -$54.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663226 | 7/25/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663207 | 7/25/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663181 | 7/25/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663213 | 7/25/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663204 | 7/25/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663154 | 7/25/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663196 | 7/25/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663238 | 7/25/18 | -$54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663245 | 7/25/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663178 | 7/25/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663152 | 7/25/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663164 | 7/25/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663159 | 7/25/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663162 | 7/25/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663197 | 7/25/18 | -$109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663191 | 7/25/18 | -$163.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663221 | 7/25/18 | -$163.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6663206 | 7/25/18 | -$491.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6691852 | 8/17/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6693202 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6693122 | 8/20/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6693196 | 8/20/18 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6693121 | 8/20/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6693197 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6693214 | 8/20/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6693053 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6693157 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6693025 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6693089 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6693081 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6693215 | 8/20/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6695154 | 8/21/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6695157 | 8/21/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6695139 | 8/21/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6695159 | 8/21/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6695137 | 8/21/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697498 | 8/22/18 | $166.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697497 | 8/22/18 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697316 | 8/22/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697472 | 8/22/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697477 | 8/22/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697499 | 8/22/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697506 | 8/22/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697484 | 8/22/18 | $99.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697503 | 8/22/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697481 | 8/22/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697486 | 8/22/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697474 | 8/22/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697471 | 8/22/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697500 | 8/22/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697470 | 8/22/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6697492 | 8/22/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699150 | 8/23/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699052 | 8/23/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013877 | $5,772.29 | 9/26/18 | 6699277 | 8/23/18 | $199.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699156 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699093 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699101 | 8/23/18 | $121.60 |
| Kmart Northwest Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699188 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699258 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699222 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699183 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699024 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699074 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699071 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699098 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699100 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699133 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699239 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699063 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699149 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699153 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699068 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699129 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699148 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699092 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699162 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699199 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699221 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699220 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699105 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699218 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699215 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699202 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699203 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6699145 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6701296 | 8/24/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6701291 | 8/24/18 | $121.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6701272 | 8/24/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6701287 | 8/24/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6701277 | 8/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6701261 | 8/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 6701294 | 8/24/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 8361AD090918A56 | 9/7/18 | -$17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | 8361AD090918A57 | 9/7/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | VPLB990101708 | 9/7/18 | -$66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013872 | $5,772.29 | 9/26/18 | VPLB990101722 | 9/7/18 | -$168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6656370 | 7/19/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6694214 | 8/20/18 | $632.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6693031 | 8/20/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6693065 | 8/20/18 | $207.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6693208 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6693180 | 8/20/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6693135 | 8/20/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6693209 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6693136 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6693038 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6693181 | 8/20/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6695155 | 8/21/18 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6694245 | 8/21/18 | $118.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6695130 | 8/21/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6695150 | 8/21/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6695156 | 8/21/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6695138 | 8/21/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6695153 | 8/21/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697473 | 8/22/18 | $199.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697300 | 8/22/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697475 | 8/22/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697491 | 8/22/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697494 | 8/22/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697337 | 8/22/18 | $91.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697487 | 8/22/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697490 | 8/22/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697495 | 8/22/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697308 | 8/22/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697381 | 8/22/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697379 | 8/22/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697390 | 8/22/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697319 | 8/22/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697380 | 8/22/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697283 | 8/22/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697504 | 8/22/18 | $33.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6697488 | 8/22/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699185 | 8/23/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699110 | 8/23/18 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699231 | 8/23/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699498 | 8/23/18 | $199.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699095 | 8/23/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699130 | 8/23/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699497 | 8/23/18 | $166.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699197 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699039 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699158 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699169 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699033 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699161 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699157 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699140 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699257 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699069 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699104 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699205 | 8/23/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699494 | 8/23/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699051 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699034 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699201 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699072 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699146 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699260 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699259 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699081 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699198 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699080 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699091 | 8/23/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6699290 | 8/23/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6700248 | 8/24/18 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6700249 | 8/24/18 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6700264 | 8/24/18 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6700246 | 8/24/18 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6701290 | 8/24/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014514 | $8,977.72 | 9/27/18 | 6700247 | 8/24/18 | $66.50 |

**Totals:** 35 transfer(s), $521,247.89

The Northwest Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A