Defendant:                    **TNG GP SBT DSD**

Bankruptcy Case        **Sears Holding Corporation, et al.**

Preference Period:    **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | 72740744714239 | 7/4/18 | $396.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0405720180710 | 7/9/18 | $104.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382020180710 | 7/9/18 | $83.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435320180710 | 7/9/18 | $79.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0761920180710 | 7/9/18 | $73.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0443520180710 | 7/9/18 | $71.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0747120180710 | 7/9/18 | $70.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0374420180710 | 7/9/18 | $68.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0427220180710 | 7/9/18 | $65.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0974620180710 | 7/9/18 | $65.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0477020180710 | 7/9/18 | $64.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481920180710 | 7/9/18 | $61.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481420180710 | 7/9/18 | $59.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0381820180710 | 7/9/18 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0418820180710 | 7/9/18 | $57.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0412820180710 | 7/9/18 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0473620180710 | 7/9/18 | $51.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0308620180710 | 7/9/18 | $50.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0980820180710 | 7/9/18 | $50.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0704220180710 | 7/9/18 | $48.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0301320180710 | 7/9/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764920180710 | 7/9/18 | $45.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0442320180710 | 7/9/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0404820180710 | 7/9/18 | $41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0314220180710 | 7/9/18 | $41.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0720820180710 | 7/9/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0968920180710 | 7/9/18 | $40.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0328620180710 | 7/9/18 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0370720180710 | 7/9/18 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0775620180710 | 7/9/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0398220180710 | 7/9/18 | $37.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445320180710 | 7/9/18 | $37.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0414720180710 | 7/9/18 | $36.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0378520180710 | 7/9/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0714720180710 | 7/9/18 | $35.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0732120180710 | 7/9/18 | $34.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0706820180710 | 7/9/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0475120180710 | 7/9/18 | $33.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0938920180710 | 7/9/18 | $32.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0375020180710 | 7/9/18 | $31.97 |

Transfers Inside Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0341220180710 | 7/9/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0955720180710 | 7/9/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764820180710 | 7/9/18 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0932820180710 | 7/9/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0478220180710 | 7/9/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0352920180710 | 7/9/18 | $30.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0493720180710 | 7/9/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0943820180710 | 7/9/18 | $29.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0700620180710 | 7/9/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0771920180710 | 7/9/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0312720180710 | 7/9/18 | $28.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0470620180710 | 7/9/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703320180710 | 7/9/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0776720180710 | 7/9/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0912420180710 | 7/9/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922020180710 | 7/9/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0935320180710 | 7/9/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0486320180710 | 7/9/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0909620180710 | 7/9/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0724320180710 | 7/9/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0367820180710 | 7/9/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0309720180710 | 7/9/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0915320180710 | 7/9/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0402220180710 | 7/9/18 | $25.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0959320180710 | 7/9/18 | $25.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0420620180710 | 7/9/18 | $25.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0969520180710 | 7/9/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0378120180710 | 7/9/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0961920180710 | 7/9/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0313320180710 | 7/9/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0955120180710 | 7/9/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0425720180710 | 7/9/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0444220180710 | 7/9/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372420180710 | 7/9/18 | $24.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0903020180710 | 7/9/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0336820180710 | 7/9/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0499620180710 | 7/9/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0305920180710 | 7/9/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0439520180710 | 7/9/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0405420180710 | 7/9/18 | $23.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0738320180710 | 7/9/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922420180710 | 7/9/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0421520180710 | 7/9/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0374820180710 | 7/9/18 | $22.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0366720180710 | 7/9/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0334520180710 | 7/9/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0421420180710 | 7/9/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722320180710 | 7/9/18 | $21.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372220180710 | 7/9/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0961420180710 | 7/9/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0315520180710 | 7/9/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0330820180710 | 7/9/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0716920180710 | 7/9/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0729420180710 | 7/9/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0724620180710 | 7/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0322320180710 | 7/9/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481020180710 | 7/9/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0960820180710 | 7/9/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703020180710 | 7/9/18 | $17.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0912220180710 | 7/9/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0388820180710 | 7/9/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0380820180710 | 7/9/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0701720180710 | 7/9/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0337120180710 | 7/9/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0962120180710 | 7/9/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0952020180710 | 7/9/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0727420180710 | 7/9/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0485720180710 | 7/9/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0979720180710 | 7/9/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0388620180710 | 7/9/18 | $15.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0438120180710 | 7/9/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0737220180710 | 7/9/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0739720180710 | 7/9/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445520180710 | 7/9/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0443320180710 | 7/9/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0716520180710 | 7/9/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0330120180710 | 7/9/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0938520180710 | 7/9/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0394120180710 | 7/9/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0331720180710 | 7/9/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703120180710 | 7/9/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0935420180710 | 7/9/18 | $13.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0725920180710 | 7/9/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0384120180710 | 7/9/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0326920180710 | 7/9/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0708320180710 | 7/9/18 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922220180710 | 7/9/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0348320180710 | 7/9/18 | $11.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0732920180710 | 7/9/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0358220180710 | 7/9/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0429720180710 | 7/9/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0442120180710 | 7/9/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0417020180710 | 7/9/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0728920180710 | 7/9/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0761620180710 | 7/9/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0416020180710 | 7/9/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445020180710 | 7/9/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0325120180710 | 7/9/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0401620180710 | 7/9/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703520180710 | 7/9/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0348420180710 | 7/9/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0411220180710 | 7/9/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0739020180710 | 7/9/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0342420180710 | 7/9/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0762620180710 | 7/9/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0720920180710 | 7/9/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382320180710 | 7/9/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0438920180710 | 7/9/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445720180710 | 7/9/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0747720180710 | 7/9/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0969320180710 | 7/9/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0480920180710 | 7/9/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0746020180710 | 7/9/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0971120180710 | 7/9/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0437120180710 | 7/9/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0324320180710 | 7/9/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0934820180710 | 7/9/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0702120180710 | 7/9/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0404720180710 | 7/9/18 | $7.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0385120180710 | 7/9/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0434920180710 | 7/9/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0954920180710 | 7/9/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0725520180710 | 7/9/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0383920180710 | 7/9/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0384220180710 | 7/9/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0397820180710 | 7/9/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0337920180710 | 7/9/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0381920180710 | 7/9/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0369220180710 | 7/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0323920180710 | 7/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0401020180710 | 7/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0412920180710 | 7/9/18 | $4.79 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722520180710 | 7/9/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0341320180710 | 7/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0931920180710 | 7/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0489320180710 | 7/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0307620180710 | 7/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0308820180710 | 7/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0717520180710 | 7/9/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0391220180710 | 7/9/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0350120180710 | 7/9/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764420180710 | 7/9/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722920180710 | 7/9/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0302920180710 | 7/9/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435520180710 | 7/9/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0979420180710 | 7/9/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0340520180710 | 7/9/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0701620180710 | 7/9/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0314720180710 | 7/9/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0307420180710 | 7/9/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0954920180711 | 7/10/18 | $110.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382020180711 | 7/10/18 | $87.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0350120180711 | 7/10/18 | $86.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0374420180711 | 7/10/18 | $79.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0412820180711 | 7/10/18 | $79.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0761920180711 | 7/10/18 | $77.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0974620180711 | 7/10/18 | $76.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0398220180711 | 7/10/18 | $73.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922020180711 | 7/10/18 | $69.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0938920180711 | 7/10/18 | $68.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764920180711 | 7/10/18 | $62.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481020180711 | 7/10/18 | $61.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0701620180711 | 7/10/18 | $59.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0384120180711 | 7/10/18 | $57.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0708320180711 | 7/10/18 | $56.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0959320180711 | 7/10/18 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0367820180711 | 7/10/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0330120180711 | 7/10/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0739020180711 | 7/10/18 | $53.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0444220180711 | 7/10/18 | $51.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0775620180711 | 7/10/18 | $49.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0747120180711 | 7/10/18 | $49.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0776720180711 | 7/10/18 | $48.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0473620180711 | 7/10/18 | $48.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0352920180711 | 7/10/18 | $45.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0427220180711 | 7/10/18 | $45.91 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0955120180711 | 7/10/18 | $45.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445320180711 | 7/10/18 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0411320180711 | 7/10/18 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703420180711 | 7/10/18 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0434920180711 | 7/10/18 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0328620180711 | 7/10/18 | $38.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0405720180711 | 7/10/18 | $37.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0971120180711 | 7/10/18 | $37.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0308620180711 | 7/10/18 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0980820180711 | 7/10/18 | $36.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0969320180711 | 7/10/18 | $35.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0337120180711 | 7/10/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0747720180711 | 7/10/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0334520180711 | 7/10/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0370720180711 | 7/10/18 | $32.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0314220180711 | 7/10/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0976120180711 | 7/10/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0383920180711 | 7/10/18 | $32.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0378520180711 | 7/10/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0499620180711 | 7/10/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0313320180711 | 7/10/18 | $31.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0912220180711 | 7/10/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0706220180711 | 7/10/18 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372420180711 | 7/10/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0477020180711 | 7/10/18 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0307620180711 | 7/10/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0486320180711 | 7/10/18 | $29.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0317420180711 | 7/10/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0915320180711 | 7/10/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0737220180711 | 7/10/18 | $28.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0935320180711 | 7/10/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0342420180711 | 7/10/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0323520180711 | 7/10/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0934820180711 | 7/10/18 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0955720180711 | 7/10/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0923320180711 | 7/10/18 | $26.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0969520180711 | 7/10/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481920180711 | 7/10/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0728920180711 | 7/10/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0738320180711 | 7/10/18 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0411220180711 | 7/10/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0761620180711 | 7/10/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0418820180711 | 7/10/18 | $24.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0732120180711 | 7/10/18 | $23.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372520180711 | 7/10/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764420180711 | 7/10/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0401620180711 | 7/10/18 | $23.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0701720180711 | 7/10/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0979720180711 | 7/10/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0385120180711 | 7/10/18 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0704220180711 | 7/10/18 | $22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0336820180711 | 7/10/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0404720180711 | 7/10/18 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0366720180711 | 7/10/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703120180711 | 7/10/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0714720180711 | 7/10/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0478220180711 | 7/10/18 | $21.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0411420180711 | 7/10/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0353120180711 | 7/10/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0472820180711 | 7/10/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0700620180711 | 7/10/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0405420180711 | 7/10/18 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0903020180711 | 7/10/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764820180711 | 7/10/18 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0380820180711 | 7/10/18 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0470620180711 | 7/10/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0443520180711 | 7/10/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722920180711 | 7/10/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0709820180711 | 7/10/18 | $18.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0337920180711 | 7/10/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0308820180711 | 7/10/18 | $18.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0480920180711 | 7/10/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0932820180711 | 7/10/18 | $17.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0358220180711 | 7/10/18 | $17.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0348320180711 | 7/10/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382320180711 | 7/10/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435120180711 | 7/10/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0369920180711 | 7/10/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382820180711 | 7/10/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0938520180711 | 7/10/18 | $16.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0716520180711 | 7/10/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0439520180711 | 7/10/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0438120180711 | 7/10/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0417020180711 | 7/10/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435320180711 | 7/10/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0912420180711 | 7/10/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703320180711 | 7/10/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0374820180711 | 7/10/18 | $15.78 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0402220180711 | 7/10/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0375020180711 | 7/10/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481420180711 | 7/10/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0404820180711 | 7/10/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0706820180711 | 7/10/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372220180711 | 7/10/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445720180711 | 7/10/18 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0475120180711 | 7/10/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0348420180711 | 7/10/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0763920180711 | 7/10/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0318920180711 | 7/10/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0952020180711 | 7/10/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0324320180711 | 7/10/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0325120180711 | 7/10/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0402620180711 | 7/10/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0389420180711 | 7/10/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0727420180711 | 7/10/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0381820180711 | 7/10/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0442320180711 | 7/10/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0322320180711 | 7/10/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0909620180711 | 7/10/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703520180711 | 7/10/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0724620180711 | 7/10/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0378120180711 | 7/10/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0960820180711 | 7/10/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0443320180711 | 7/10/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0476220180711 | 7/10/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922220180711 | 7/10/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703020180711 | 7/10/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0388820180711 | 7/10/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922420180711 | 7/10/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0421420180711 | 7/10/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0430420180711 | 7/10/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445520180711 | 7/10/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0302920180711 | 7/10/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0416020180711 | 7/10/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0489320180711 | 7/10/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0381920180711 | 7/10/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0961920180711 | 7/10/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0732920180711 | 7/10/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0315520180711 | 7/10/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0388620180711 | 7/10/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0768220180711 | 7/10/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0968920180711 | 7/10/18 | $8.79 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0384220180711 | 7/10/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0391220180711 | 7/10/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0724320180711 | 7/10/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0771920180711 | 7/10/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0340520180711 | 7/10/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0314720180711 | 7/10/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0330820180711 | 7/10/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0415020180711 | 7/10/18 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0437120180711 | 7/10/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0493720180711 | 7/10/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0768320180711 | 7/10/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0331720180711 | 7/10/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0720820180711 | 7/10/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0429720180711 | 7/10/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0717520180711 | 7/10/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0979420180711 | 7/10/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0438920180711 | 7/10/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0420620180711 | 7/10/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0962120180711 | 7/10/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722520180711 | 7/10/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0702120180711 | 7/10/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0312720180711 | 7/10/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0485720180711 | 7/10/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0725520180711 | 7/10/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445020180711 | 7/10/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0341320180711 | 7/10/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0371320180711 | 7/10/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0762620180711 | 7/10/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0341220180711 | 7/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0725920180711 | 7/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0729420180711 | 7/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0720920180711 | 7/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0414720180711 | 7/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0347120180711 | 7/10/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0943820180711 | 7/10/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722320180711 | 7/10/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0359220180711 | 7/10/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0935420180711 | 7/10/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0704320180711 | 7/10/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0401020180711 | 7/10/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0309720180711 | 7/10/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0931920180711 | 7/10/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0421520180711 | 7/10/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0305920180711 | 7/10/18 | $1.59 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0323920180711 | 7/10/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0425720180711 | 7/10/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0405720180712 | 7/11/18 | $83.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0350120180712 | 7/11/18 | $73.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0974620180712 | 7/11/18 | $63.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0775620180712 | 7/11/18 | $63.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0314220180712 | 7/11/18 | $58.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481020180712 | 7/11/18 | $55.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0397820180712 | 7/11/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0315520180712 | 7/11/18 | $50.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0444220180712 | 7/11/18 | $50.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0427220180712 | 7/11/18 | $49.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0714720180712 | 7/11/18 | $49.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0412820180712 | 7/11/18 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0411320180712 | 7/11/18 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0367820180712 | 7/11/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0720920180712 | 7/11/18 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0439520180712 | 7/11/18 | $45.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0960820180712 | 7/11/18 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382320180712 | 7/11/18 | $44.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0322320180712 | 7/11/18 | $44.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0716520180712 | 7/11/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0307620180712 | 7/11/18 | $39.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0932820180712 | 7/11/18 | $38.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0442320180712 | 7/11/18 | $36.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0739020180712 | 7/11/18 | $36.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0980820180712 | 7/11/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0955120180712 | 7/11/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0337920180712 | 7/11/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0374420180712 | 7/11/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435320180712 | 7/11/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703020180712 | 7/11/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0370720180712 | 7/11/18 | $33.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0700620180712 | 7/11/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0737220180712 | 7/11/18 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0709820180712 | 7/11/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0434920180712 | 7/11/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0493720180712 | 7/11/18 | $30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0381820180712 | 7/11/18 | $30.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764820180712 | 7/11/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0938520180712 | 7/11/18 | $30.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0702120180712 | 7/11/18 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0969320180712 | 7/11/18 | $29.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0385120180712 | 7/11/18 | $29.15 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0934820180712 | 7/11/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0968920180712 | 7/11/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0371320180712 | 7/11/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0340520180712 | 7/11/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481920180712 | 7/11/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445320180712 | 7/11/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0962120180712 | 7/11/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0747120180712 | 7/11/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0720820180712 | 7/11/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0724320180712 | 7/11/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0952020180712 | 7/11/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0938920180712 | 7/11/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0429720180712 | 7/11/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0903020180712 | 7/11/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0485720180712 | 7/11/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0477020180712 | 7/11/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0312720180712 | 7/11/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0331720180712 | 7/11/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0475120180712 | 7/11/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0381920180712 | 7/11/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0728920180712 | 7/11/18 | $22.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0915320180712 | 7/11/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0420620180712 | 7/11/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0383920180712 | 7/11/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0480920180712 | 7/11/18 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382020180712 | 7/11/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764420180712 | 7/11/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0747720180712 | 7/11/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0473620180712 | 7/11/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0739720180712 | 7/11/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0301320180712 | 7/11/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0308620180712 | 7/11/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0330120180712 | 7/11/18 | $20.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722920180712 | 7/11/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0954920180712 | 7/11/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0384120180712 | 7/11/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0402220180712 | 7/11/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0404820180712 | 7/11/18 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0398220180712 | 7/11/18 | $19.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0955720180712 | 7/11/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0438120180712 | 7/11/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0326920180712 | 7/11/18 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0738320180712 | 7/11/18 | $18.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0309720180712 | 7/11/18 | $18.42 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0761920180712 | 7/11/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703420180712 | 7/11/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0425720180712 | 7/11/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0724620180712 | 7/11/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445520180712 | 7/11/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0389420180712 | 7/11/18 | $17.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372420180712 | 7/11/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0313320180712 | 7/11/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0369920180712 | 7/11/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0727420180712 | 7/11/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0701720180712 | 7/11/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0334520180712 | 7/11/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0706820180712 | 7/11/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0935420180712 | 7/11/18 | $16.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0499620180712 | 7/11/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0342420180712 | 7/11/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922420180712 | 7/11/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0379320180712 | 7/11/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0388820180712 | 7/11/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0732920180712 | 7/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0969520180712 | 7/11/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0486320180712 | 7/11/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0305920180712 | 7/11/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0930920180712 | 7/11/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0959320180712 | 7/11/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0404720180712 | 7/11/18 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0348320180712 | 7/11/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0358220180712 | 7/11/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764920180712 | 7/11/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0776720180712 | 7/11/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0375020180712 | 7/11/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0421420180712 | 7/11/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0704220180712 | 7/11/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722320180712 | 7/11/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445720180712 | 7/11/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0317420180712 | 7/11/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0325120180712 | 7/11/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0324320180712 | 7/11/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0402620180712 | 7/11/18 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922020180712 | 7/11/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0323920180712 | 7/11/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703520180712 | 7/11/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372520180712 | 7/11/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0489320180712 | 7/11/18 | $11.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0771920180712 | 7/11/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703320180712 | 7/11/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0762620180712 | 7/11/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0415020180712 | 7/11/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0912220180712 | 7/11/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0701620180712 | 7/11/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0763920180712 | 7/11/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0470620180712 | 7/11/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0976120180712 | 7/11/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0935320180712 | 7/11/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0380820180712 | 7/11/18 | $9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703120180712 | 7/11/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0323520180712 | 7/11/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0716920180712 | 7/11/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0443520180712 | 7/11/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0328620180712 | 7/11/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0478220180712 | 7/11/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0729420180712 | 7/11/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0979220180712 | 7/11/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0761620180712 | 7/11/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0912420180712 | 7/11/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0352920180712 | 7/11/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0943820180712 | 7/11/18 | $7.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0337120180712 | 7/11/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0378120180712 | 7/11/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0308820180712 | 7/11/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0979720180712 | 7/11/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0923320180712 | 7/11/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0353120180712 | 7/11/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0443320180712 | 7/11/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0725920180712 | 7/11/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0401620180712 | 7/11/18 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0348420180712 | 7/11/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0719520180712 | 7/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0369220180712 | 7/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0979420180712 | 7/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722520180712 | 7/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0366720180712 | 7/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382820180712 | 7/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0307420180712 | 7/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0430420180712 | 7/11/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0302920180712 | 7/11/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0909620180712 | 7/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0704320180712 | 7/11/18 | $3.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0708320180712 | 7/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0359220180712 | 7/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0472820180712 | 7/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0401020180712 | 7/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0417020180712 | 7/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435520180712 | 7/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0421520180712 | 7/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0405420180712 | 7/11/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0732120180712 | 7/11/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0414720180712 | 7/11/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435120180712 | 7/11/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0437120180712 | 7/11/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0374820180712 | 7/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0442120180712 | 7/11/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0971120180712 | 7/11/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0706220180712 | 7/11/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0378520180712 | 7/11/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0330820180712 | 7/11/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0406420180712 | 7/11/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0394120180712 | 7/11/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0341320180712 | 7/11/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0931920180712 | 7/11/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0418820180712 | 7/11/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0444220180713 | 7/12/18 | $94.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0739020180713 | 7/12/18 | $88.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0974620180713 | 7/12/18 | $86.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0427220180713 | 7/12/18 | $85.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0775620180713 | 7/12/18 | $78.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0980820180713 | 7/12/18 | $77.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0955120180713 | 7/12/18 | $74.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435320180713 | 7/12/18 | $70.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0405720180713 | 7/12/18 | $65.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0358220180713 | 7/12/18 | $64.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0915320180713 | 7/12/18 | $63.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0308620180713 | 7/12/18 | $61.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0301320180713 | 7/12/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703320180713 | 7/12/18 | $55.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0747720180713 | 7/12/18 | $54.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0969320180713 | 7/12/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0761920180713 | 7/12/18 | $54.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0337920180713 | 7/12/18 | $51.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0352920180713 | 7/12/18 | $51.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0909620180713 | 7/12/18 | $50.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0350120180713 | 7/12/18 | $49.53 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0414720180713 | 7/12/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382020180713 | 7/12/18 | $43.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0404820180713 | 7/12/18 | $43.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0315520180713 | 7/12/18 | $42.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0701720180713 | 7/12/18 | $41.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0960820180713 | 7/12/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0375020180713 | 7/12/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0955720180713 | 7/12/18 | $38.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0388820180713 | 7/12/18 | $38.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0418820180713 | 7/12/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0388620180713 | 7/12/18 | $38.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0968920180713 | 7/12/18 | $37.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0374420180713 | 7/12/18 | $37.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0401620180713 | 7/12/18 | $37.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0434920180713 | 7/12/18 | $37.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0708320180713 | 7/12/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0313320180713 | 7/12/18 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0314220180713 | 7/12/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0330120180713 | 7/12/18 | $34.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0389420180713 | 7/12/18 | $34.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703020180713 | 7/12/18 | $33.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0478220180713 | 7/12/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0438120180713 | 7/12/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922020180713 | 7/12/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0367820180713 | 7/12/18 | $29.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0938920180713 | 7/12/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0371320180713 | 7/12/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481020180713 | 7/12/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0302920180713 | 7/12/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0341220180713 | 7/12/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0776720180713 | 7/12/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0336820180713 | 7/12/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0380820180713 | 7/12/18 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0324320180713 | 7/12/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0384220180713 | 7/12/18 | $26.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0747120180713 | 7/12/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0412820180713 | 7/12/18 | $25.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0720920180713 | 7/12/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0943820180713 | 7/12/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0378520180713 | 7/12/18 | $24.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0959320180713 | 7/12/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0954920180713 | 7/12/18 | $23.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0704220180713 | 7/12/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0930920180713 | 7/12/18 | $23.17 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0425720180713 | 7/12/18 | $23.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0475120180713 | 7/12/18 | $22.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0477020180713 | 7/12/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0443320180713 | 7/12/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0366720180713 | 7/12/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445020180713 | 7/12/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0442320180713 | 7/12/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0439520180713 | 7/12/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0317420180713 | 7/12/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703420180713 | 7/12/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0935420180713 | 7/12/18 | $20.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0912220180713 | 7/12/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0932820180713 | 7/12/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0486320180713 | 7/12/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0763920180713 | 7/12/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0416020180713 | 7/12/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0961420180713 | 7/12/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764920180713 | 7/12/18 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0934820180713 | 7/12/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435120180713 | 7/12/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0473620180713 | 7/12/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382320180713 | 7/12/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0720820180713 | 7/12/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0381820180713 | 7/12/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435520180713 | 7/12/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0405420180713 | 7/12/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372420180713 | 7/12/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445320180713 | 7/12/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0728920180713 | 7/12/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0394120180713 | 7/12/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0348320180713 | 7/12/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0493720180713 | 7/12/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0768220180713 | 7/12/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0391220180713 | 7/12/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0401020180713 | 7/12/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0472820180713 | 7/12/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722920180713 | 7/12/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0724620180713 | 7/12/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0322320180713 | 7/12/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0337120180713 | 7/12/18 | $15.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0704320180713 | 7/12/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722320180713 | 7/12/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0404720180713 | 7/12/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0331720180713 | 7/12/18 | $15.16 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0739720180713 | 7/12/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764420180713 | 7/12/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0402220180713 | 7/12/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0411220180713 | 7/12/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0384120180713 | 7/12/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0415020180713 | 7/12/18 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0724320180713 | 7/12/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0402620180713 | 7/12/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0421420180713 | 7/12/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0411320180713 | 7/12/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0485720180713 | 7/12/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0962120180713 | 7/12/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0383920180713 | 7/12/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0381920180713 | 7/12/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0725920180713 | 7/12/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0314720180713 | 7/12/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0935320180713 | 7/12/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0903020180713 | 7/12/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0499620180713 | 7/12/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0370720180713 | 7/12/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0727420180713 | 7/12/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K07006820180713 | 7/12/18 | $11.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764820180713 | 7/12/18 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0340520180713 | 7/12/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0429720180713 | 7/12/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0952020180713 | 7/12/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0341320180713 | 7/12/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0762620180713 | 7/12/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0437120180713 | 7/12/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0738320180713 | 7/12/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0325120180713 | 7/12/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0489320180713 | 7/12/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0709820180713 | 7/12/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0732920180713 | 7/12/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0397820180713 | 7/12/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0420620180713 | 7/12/18 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445520180713 | 7/12/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703520180713 | 7/12/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0701620180713 | 7/12/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0348420180713 | 7/12/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0923320180713 | 7/12/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372520180713 | 7/12/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481420180713 | 7/12/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0413620180713 | 7/12/18 | $7.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0706220180713 | 7/12/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0470620180713 | 7/12/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0938520180713 | 7/12/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0700620180713 | 7/12/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0374820180713 | 7/12/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0309720180713 | 7/12/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0308820180713 | 7/12/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0385120180713 | 7/12/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372220180713 | 7/12/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481920180713 | 7/12/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0417020180713 | 7/12/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0414120180713 | 7/12/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0398220180713 | 7/12/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0746020180713 | 7/12/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0737220180713 | 7/12/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0307620180713 | 7/12/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0729420180713 | 7/12/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0476220180713 | 7/12/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0725520180713 | 7/12/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0412920180713 | 7/12/18 | $5.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703120180713 | 7/12/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0342420180713 | 7/12/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0931920180713 | 7/12/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0719520180713 | 7/12/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0971120180713 | 7/12/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0714720180713 | 7/12/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0961920180713 | 7/12/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0323520180713 | 7/12/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0334520180713 | 7/12/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0379320180713 | 7/12/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0732120180713 | 7/12/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922220180713 | 7/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0353120180713 | 7/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0761620180713 | 7/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0979720180713 | 7/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0330820180713 | 7/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0430420180713 | 7/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0716920180713 | 7/12/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0438920180713 | 7/12/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0717520180713 | 7/12/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0369220180713 | 7/12/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0305920180713 | 7/12/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722520180713 | 7/12/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0480920180713 | 7/12/18 | $2.80 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0973520180713 | 7/12/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0326920180713 | 7/12/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0328620180713 | 7/12/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0702120180713 | 7/12/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0307420180713 | 7/12/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0974620180714 | 7/13/18 | $119.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0714720180714 | 7/13/18 | $117.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0309720180714 | 7/13/18 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0938920180714 | 7/13/18 | $87.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0704220180714 | 7/13/18 | $83.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0367820180714 | 7/13/18 | $81.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0739020180714 | 7/13/18 | $74.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0761920180714 | 7/13/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481920180714 | 7/13/18 | $67.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0747720180714 | 7/13/18 | $67.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0720920180714 | 7/13/18 | $64.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0350120180714 | 7/13/18 | $64.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0308620180714 | 7/13/18 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922020180714 | 7/13/18 | $62.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0915320180714 | 7/13/18 | $61.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0747120180714 | 7/13/18 | $60.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0404720180714 | 7/13/18 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703120180714 | 7/13/18 | $59.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0389420180714 | 7/13/18 | $59.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0313320180714 | 7/13/18 | $59.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0427220180714 | 7/13/18 | $59.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445320180714 | 7/13/18 | $55.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0477020180714 | 7/13/18 | $54.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0314220180714 | 7/13/18 | $54.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764920180714 | 7/13/18 | $54.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0416020180714 | 7/13/18 | $52.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0375020180714 | 7/13/18 | $52.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435320180714 | 7/13/18 | $49.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0442320180714 | 7/13/18 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382020180714 | 7/13/18 | $49.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0980820180714 | 7/13/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0384120180714 | 7/13/18 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0775620180714 | 7/13/18 | $47.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0960820180714 | 7/13/18 | $47.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0381820180714 | 7/13/18 | $46.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0969320180714 | 7/13/18 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0371320180714 | 7/13/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0701720180714 | 7/13/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703520180714 | 7/13/18 | $43.14 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0412820180714 | 7/13/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0943820180714 | 7/13/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0336820180714 | 7/13/18 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0406420180714 | 7/13/18 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435120180714 | 7/13/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0374420180714 | 7/13/18 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0473620180714 | 7/13/18 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0728920180714 | 7/13/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0738320180714 | 7/13/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0381920180714 | 7/13/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382320180714 | 7/13/18 | $38.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0903020180714 | 7/13/18 | $37.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0421420180714 | 7/13/18 | $37.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0370720180714 | 7/13/18 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0324320180714 | 7/13/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0352920180714 | 7/13/18 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0388620180714 | 7/13/18 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0380820180714 | 7/13/18 | $34.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0444220180714 | 7/13/18 | $34.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372420180714 | 7/13/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0394120180714 | 7/13/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0955120180714 | 7/13/18 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445520180714 | 7/13/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722920180714 | 7/13/18 | $33.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0326920180714 | 7/13/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0414120180714 | 7/13/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0485720180714 | 7/13/18 | $31.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0405720180714 | 7/13/18 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0717520180714 | 7/13/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0720820180714 | 7/13/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0499620180714 | 7/13/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0489320180714 | 7/13/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0776720180714 | 7/13/18 | $29.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0955720180714 | 7/13/18 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0702120180714 | 7/13/18 | $29.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0383920180714 | 7/13/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0353120180714 | 7/13/18 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0912220180714 | 7/13/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0340520180714 | 7/13/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481020180714 | 7/13/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0959320180714 | 7/13/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0934820180714 | 7/13/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0475120180714 | 7/13/18 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764820180714 | 7/13/18 | $27.54 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0402220180714 | 7/13/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0301320180714 | 7/13/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0334520180714 | 7/13/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0401020180714 | 7/13/18 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0429720180714 | 7/13/18 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0341320180714 | 7/13/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0746020180714 | 7/13/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0701620180714 | 7/13/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703420180714 | 7/13/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0954920180714 | 7/13/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0366720180714 | 7/13/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0430420180714 | 7/13/18 | $22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445720180714 | 7/13/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0348320180714 | 7/13/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0330820180714 | 7/13/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0727420180714 | 7/13/18 | $22.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0322320180714 | 7/13/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0762620180714 | 7/13/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0480920180714 | 7/13/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0388820180714 | 7/13/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0962120180714 | 7/13/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0378520180714 | 7/13/18 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0935320180714 | 7/13/18 | $19.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0935420180714 | 7/13/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0411320180714 | 7/13/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0761620180714 | 7/13/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0385120180714 | 7/13/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0725920180714 | 7/13/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0425720180714 | 7/13/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0976120180714 | 7/13/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0420620180714 | 7/13/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0337920180714 | 7/13/18 | $17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0337120180714 | 7/13/18 | $17.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0716520180714 | 7/13/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0418820180714 | 7/13/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0434920180714 | 7/13/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0330120180714 | 7/13/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0768220180714 | 7/13/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0318920180714 | 7/13/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0405420180714 | 7/13/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0704320180714 | 7/13/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0328620180714 | 7/13/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0700620180714 | 7/13/18 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0470620180714 | 7/13/18 | $15.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0969520180714 | 7/13/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0437120180714 | 7/13/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0438920180714 | 7/13/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0706820180714 | 7/13/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0771920180714 | 7/13/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0325120180714 | 7/13/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0486320180714 | 7/13/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0414720180714 | 7/13/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922420180714 | 7/13/18 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0323920180714 | 7/13/18 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0763920180714 | 7/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0724620180714 | 7/13/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0358220180714 | 7/13/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0401620180714 | 7/13/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703320180714 | 7/13/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0398220180714 | 7/13/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0341220180714 | 7/13/18 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0315520180714 | 7/13/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0404820180714 | 7/13/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0737220180714 | 7/13/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0308820180714 | 7/13/18 | $11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0719520180714 | 7/13/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0725520180714 | 7/13/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0374820180714 | 7/13/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703020180714 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0384220180714 | 7/13/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722520180714 | 7/13/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0331720180714 | 7/13/18 | $9.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0323520180714 | 7/13/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0438120180714 | 7/13/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722320180714 | 7/13/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0347120180714 | 7/13/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0312720180714 | 7/13/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0478220180714 | 7/13/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0391220180714 | 7/13/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372520180714 | 7/13/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0938520180714 | 7/13/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0417020180714 | 7/13/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0317420180714 | 7/13/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0923320180714 | 7/13/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0931920180714 | 7/13/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372220180714 | 7/13/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0729420180714 | 7/13/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0732120180714 | 7/13/18 | $6.79 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0708320180714 | 7/13/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0724320180714 | 7/13/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0912420180714 | 7/13/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0476220180714 | 7/13/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0732920180714 | 7/13/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0314720180714 | 7/13/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0342420180714 | 7/13/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0932820180714 | 7/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0706220180714 | 7/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445020180714 | 7/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0961420180714 | 7/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0307420180714 | 7/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0443520180714 | 7/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0415020180714 | 7/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922220180714 | 7/13/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0493720180714 | 7/13/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0378120180714 | 7/13/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0305920180714 | 7/13/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435520180714 | 7/13/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0952020180714 | 7/13/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0439520180714 | 7/13/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0369220180714 | 7/13/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0302920180714 | 7/13/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764420180714 | 7/13/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0348420180714 | 7/13/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0968920180714 | 7/13/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0307620180714 | 7/13/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0369920180714 | 7/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0443320180714 | 7/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0739720180714 | 7/13/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0973520180714 | 7/13/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382820180714 | 7/13/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | 72740745964839 | 7/13/18 | -$494.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0974620180715 | 7/14/18 | $138.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0938920180715 | 7/14/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0389420180715 | 7/14/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0761920180715 | 7/14/18 | $92.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0739020180715 | 7/14/18 | $87.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0427220180715 | 7/14/18 | $85.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0775620180715 | 7/14/18 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703020180715 | 7/14/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0714720180715 | 7/14/18 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0350120180715 | 7/14/18 | $75.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0915320180715 | 7/14/18 | $74.31 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0367820180715 | 7/14/18 | $70.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0381920180715 | 7/14/18 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0747720180715 | 7/14/18 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435320180715 | 7/14/18 | $62.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481020180715 | 7/14/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0932820180715 | 7/14/18 | $60.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0438120180715 | 7/14/18 | $58.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0442320180715 | 7/14/18 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382020180715 | 7/14/18 | $57.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0405720180715 | 7/14/18 | $54.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0313320180715 | 7/14/18 | $52.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0980820180715 | 7/14/18 | $51.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0412820180715 | 7/14/18 | $50.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703520180715 | 7/14/18 | $48.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0370720180715 | 7/14/18 | $47.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0480920180715 | 7/14/18 | $47.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0378520180715 | 7/14/18 | $46.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0308620180715 | 7/14/18 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0302920180715 | 7/14/18 | $44.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0429720180715 | 7/14/18 | $43.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0384120180715 | 7/14/18 | $42.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0955720180715 | 7/14/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0402220180715 | 7/14/18 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0381820180715 | 7/14/18 | $41.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0727420180715 | 7/14/18 | $40.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0314220180715 | 7/14/18 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0439520180715 | 7/14/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0416020180715 | 7/14/18 | $39.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764920180715 | 7/14/18 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0374420180715 | 7/14/18 | $38.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0405420180715 | 7/14/18 | $38.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922420180715 | 7/14/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922020180715 | 7/14/18 | $38.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0337920180715 | 7/14/18 | $37.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0388820180715 | 7/14/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0430420180715 | 7/14/18 | $35.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0923320180715 | 7/14/18 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0443320180715 | 7/14/18 | $35.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0383920180715 | 7/14/18 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0414120180715 | 7/14/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0394120180715 | 7/14/18 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0388620180715 | 7/14/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445320180715 | 7/14/18 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722320180715 | 7/14/18 | $33.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0324320180715 | 7/14/18 | $33.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0470620180715 | 7/14/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0960820180715 | 7/14/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0499620180715 | 7/14/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0330120180715 | 7/14/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0398220180715 | 7/14/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0337120180715 | 7/14/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0380820180715 | 7/14/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0477020180715 | 7/14/18 | $29.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0719520180715 | 7/14/18 | $29.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0352920180715 | 7/14/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0706220180715 | 7/14/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0961420180715 | 7/14/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481920180715 | 7/14/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0406420180715 | 7/14/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0716520180715 | 7/14/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0761620180715 | 7/14/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0725920180715 | 7/14/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0414720180715 | 7/14/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0473620180715 | 7/14/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0959320180715 | 7/14/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0739720180715 | 7/14/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0326920180715 | 7/14/18 | $25.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0903020180715 | 7/14/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0384220180715 | 7/14/18 | $25.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382320180715 | 7/14/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0931920180715 | 7/14/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0317420180715 | 7/14/18 | $24.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0318920180715 | 7/14/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0943820180715 | 7/14/18 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0358220180715 | 7/14/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0930920180715 | 7/14/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0322320180715 | 7/14/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0330820180715 | 7/14/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0308820180715 | 7/14/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0708320180715 | 7/14/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0762620180715 | 7/14/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0347120180715 | 7/14/18 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0720920180715 | 7/14/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703120180715 | 7/14/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0394520180715 | 7/14/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0401620180715 | 7/14/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0724620180715 | 7/14/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0385120180715 | 7/14/18 | $21.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722520180715 | 7/14/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0443520180715 | 7/14/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0401020180715 | 7/14/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764420180715 | 7/14/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0934820180715 | 7/14/18 | $20.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0704220180715 | 7/14/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0309720180715 | 7/14/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0315520180715 | 7/14/18 | $19.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0737220180715 | 7/14/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0366720180715 | 7/14/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0729420180715 | 7/14/18 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445020180715 | 7/14/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0732920180715 | 7/14/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764820180715 | 7/14/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0475120180715 | 7/14/18 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0375020180715 | 7/14/18 | $18.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0935420180715 | 7/14/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0301320180715 | 7/14/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703420180715 | 7/14/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0411320180715 | 7/14/18 | $17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0738320180715 | 7/14/18 | $17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0341220180715 | 7/14/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0771920180715 | 7/14/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0955120180715 | 7/14/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0348320180715 | 7/14/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0720820180715 | 7/14/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372420180715 | 7/14/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0421420180715 | 7/14/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0434920180715 | 7/14/18 | $15.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0312720180715 | 7/14/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0418820180715 | 7/14/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0369920180715 | 7/14/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0706820180715 | 7/14/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0747120180715 | 7/14/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0314720180715 | 7/14/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0323920180715 | 7/14/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0704320180715 | 7/14/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0935320180715 | 7/14/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0402620180715 | 7/14/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0489320180715 | 7/14/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0334520180715 | 7/14/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0444220180715 | 7/14/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0954920180715 | 7/14/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0493720180715 | 7/14/18 | $12.62 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0701720180715 | 7/14/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722920180715 | 7/14/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0969520180715 | 7/14/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0961920180715 | 7/14/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0962120180715 | 7/14/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0971120180715 | 7/14/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0938520180715 | 7/14/18 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0969320180715 | 7/14/18 | $10.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0968920180715 | 7/14/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0976120180715 | 7/14/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0305920180715 | 7/14/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0397820180715 | 7/14/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703320180715 | 7/14/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0979420180715 | 7/14/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0702120180715 | 7/14/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382820180715 | 7/14/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0979220180715 | 7/14/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0323520180715 | 7/14/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0415020180715 | 7/14/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0912220180715 | 7/14/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0776720180715 | 7/14/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0348420180715 | 7/14/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0486320180715 | 7/14/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372220180715 | 7/14/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0478220180715 | 7/14/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0404820180715 | 7/14/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445720180715 | 7/14/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0369220180715 | 7/14/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0342420180715 | 7/14/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0341320180715 | 7/14/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0417020180715 | 7/14/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0371320180715 | 7/14/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0420620180715 | 7/14/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0325120180715 | 7/14/18 | $6.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0485720180715 | 7/14/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372520180715 | 7/14/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0952020180715 | 7/14/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0374820180715 | 7/14/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0724320180715 | 7/14/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0331720180715 | 7/14/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0411220180715 | 7/14/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0725520180715 | 7/14/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0973520180715 | 7/14/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0340520180715 | 7/14/18 | $3.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0909620180715 | 7/14/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0716920180715 | 7/14/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0717520180715 | 7/14/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0404720180715 | 7/14/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0700620180715 | 7/14/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0307620180715 | 7/14/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0709820180715 | 7/14/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0701620180715 | 7/14/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0353120180715 | 7/14/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0425720180715 | 7/14/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0359220180715 | 7/14/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481420180715 | 7/14/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0732120180715 | 7/14/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0746020180715 | 7/14/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0912420180715 | 7/14/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0421520180715 | 7/14/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0728920180715 | 7/14/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0336820180715 | 7/14/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0438920180715 | 7/14/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0476220180715 | 7/14/18 | -$1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0974620180716 | 7/15/18 | $123.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372420180716 | 7/15/18 | $98.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0412820180716 | 7/15/18 | $97.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0374420180716 | 7/15/18 | $82.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0427220180716 | 7/15/18 | $76.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481920180716 | 7/15/18 | $75.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0438120180716 | 7/15/18 | $74.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0938520180716 | 7/15/18 | $72.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0308620180716 | 7/15/18 | $71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0350120180716 | 7/15/18 | $70.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0389420180716 | 7/15/18 | $68.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764920180716 | 7/15/18 | $67.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703020180716 | 7/15/18 | $66.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0968920180716 | 7/15/18 | $61.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0367820180716 | 7/15/18 | $59.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0915320180716 | 7/15/18 | $59.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382020180716 | 7/15/18 | $58.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0938920180716 | 7/15/18 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0337120180716 | 7/15/18 | $53.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0923320180716 | 7/15/18 | $51.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0388820180716 | 7/15/18 | $49.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0716520180716 | 7/15/18 | $48.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0370720180716 | 7/15/18 | $48.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0934820180716 | 7/15/18 | $46.33 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0309720180716 | 7/15/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0470620180716 | 7/15/18 | $43.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0369220180716 | 7/15/18 | $43.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0701620180716 | 7/15/18 | $41.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0775620180716 | 7/15/18 | $39.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0315520180716 | 7/15/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0480920180716 | 7/15/18 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0761920180716 | 7/15/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0955720180716 | 7/15/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703320180716 | 7/15/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0385120180716 | 7/15/18 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0337920180716 | 7/15/18 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703120180716 | 7/15/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0960820180716 | 7/15/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0739720180716 | 7/15/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0442320180716 | 7/15/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0418820180716 | 7/15/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0747120180716 | 7/15/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0706820180716 | 7/15/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0429720180716 | 7/15/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0443320180716 | 7/15/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0414720180716 | 7/15/18 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0732120180716 | 7/15/18 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0398220180716 | 7/15/18 | $28.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0371320180716 | 7/15/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0912220180716 | 7/15/18 | $27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0434920180716 | 7/15/18 | $27.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0420620180716 | 7/15/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435320180716 | 7/15/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0416020180716 | 7/15/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445520180716 | 7/15/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0485720180716 | 7/15/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445320180716 | 7/15/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0700620180716 | 7/15/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0714720180716 | 7/15/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0481020180716 | 7/15/18 | $24.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0334520180716 | 7/15/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703420180717 | 7/15/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0720920180716 | 7/15/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0969320180716 | 7/15/18 | $22.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922020180716 | 7/15/18 | $21.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0725520180716 | 7/15/18 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764420180716 | 7/15/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0955120180716 | 7/15/18 | $21.58 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0943820180716 | 7/15/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0980820180716 | 7/15/18 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0762620180716 | 7/15/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0473620180716 | 7/15/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0444220180716 | 7/15/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0702120180716 | 7/15/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0445720180716 | 7/15/18 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0402620180716 | 7/15/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0401020180716 | 7/15/18 | $19.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0302920180716 | 7/15/18 | $19.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0728920180716 | 7/15/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0701720180716 | 7/15/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722320180716 | 7/15/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0358220180716 | 7/15/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0380820180716 | 7/15/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0764820180716 | 7/15/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0336820180716 | 7/15/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0737220180716 | 7/15/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0922420180716 | 7/15/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0747720180716 | 7/15/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0405720180716 | 7/15/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0425720180716 | 7/15/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0935420180716 | 7/15/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0384120180716 | 7/15/18 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0478220180716 | 7/15/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0703420180716 | 7/15/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0493720180716 | 7/15/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0384220180716 | 7/15/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0308820180716 | 7/15/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0729420180716 | 7/15/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0317420180716 | 7/15/18 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0909620180716 | 7/15/18 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0341220180716 | 7/15/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0325120180716 | 7/15/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0301320180716 | 7/15/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0475120180716 | 7/15/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0443520180716 | 7/15/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0381820180716 | 7/15/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0324320180716 | 7/15/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0314220180716 | 7/15/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0369920180716 | 7/15/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0381920180716 | 7/15/18 | $14.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0382320180716 | 7/15/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0442120180716 | 7/15/18 | $14.05 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0477020180716 | 7/15/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0961420180716 | 7/15/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0307620180716 | 7/15/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0322320180716 | 7/15/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0952020180716 | 7/15/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0472820180716 | 7/15/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0330120180716 | 7/15/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0417020180716 | 7/15/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0330820180716 | 7/15/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0969520180716 | 7/15/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0959320180716 | 7/15/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0439520180716 | 7/15/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0394120180716 | 7/15/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0704220180716 | 7/15/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0359220180716 | 7/15/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0331720180716 | 7/15/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0305920180716 | 7/15/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0708320180716 | 7/15/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0388620180716 | 7/15/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0776720180716 | 7/15/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0499620180716 | 7/15/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372520180716 | 7/15/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0716920180716 | 7/15/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0931920180716 | 7/15/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0341320180716 | 7/15/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0391220180716 | 7/15/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0340520180716 | 7/15/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0732920180716 | 7/15/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0404720180716 | 7/15/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0724620180716 | 7/15/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0328620180716 | 7/15/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0411320180716 | 7/15/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0326920180716 | 7/15/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0739020180716 | 7/15/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0348420180716 | 7/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0374820180716 | 7/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0932820180716 | 7/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0768320180716 | 7/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0704320180716 | 7/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0312720180716 | 7/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0746020180716 | 7/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0979420180716 | 7/15/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0435120180716 | 7/15/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0725920180716 | 7/15/18 | $7.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0372220180716 | 7/15/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0313320180716 | 7/15/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0430420180716 | 7/15/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0724320180716 | 7/15/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0717520180716 | 7/15/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0930920180716 | 7/15/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722520180716 | 7/15/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0406420180716 | 7/15/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0394520180716 | 7/15/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0719520180716 | 7/15/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0375020180716 | 7/15/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0352920180716 | 7/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0738320180716 | 7/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0971120180716 | 7/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0323520180716 | 7/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0437120180716 | 7/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0404820180716 | 7/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0323920180716 | 7/15/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0709820180716 | 7/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0912420180716 | 7/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0472520180716 | 7/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0378120180716 | 7/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0961920180716 | 7/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0954920180716 | 7/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0763920180716 | 7/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0402220180716 | 7/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0438920180716 | 7/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0722920180716 | 7/15/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0771920180716 | 7/15/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0401620180716 | 7/15/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0366720180716 | 7/15/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0383920180716 | 7/15/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0405420180716 | 7/15/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0486320180716 | 7/15/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0476220180716 | 7/15/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0378520180716 | 7/15/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0962120180716 | 7/15/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0353120180716 | 7/15/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0761620180716 | 7/15/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0348320180717 | 7/16/18 | -$10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986320 | $32,343.06 | 7/20/18 | K0952020180718 | 7/17/18 | -$2.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | 72740744714239A | 7/4/18 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0938920180717 | 7/16/18 | $120.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0775620180717 | 7/16/18 | $92.47 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0370720180717 | 7/16/18 | $83.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0374420180717 | 7/16/18 | $72.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0367820180717 | 7/16/18 | $69.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0389420180717 | 7/16/18 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0307620180717 | 7/16/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0481020180717 | 7/16/18 | $54.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372420180717 | 7/16/18 | $53.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0974620180717 | 7/16/18 | $53.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0322320180717 | 7/16/18 | $50.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0427220180717 | 7/16/18 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0411320180717 | 7/16/18 | $49.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0980820180717 | 7/16/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0481920180717 | 7/16/18 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0709820180717 | 7/16/18 | $47.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0383920180717 | 7/16/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0960820180717 | 7/16/18 | $46.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0405720180717 | 7/16/18 | $45.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0955120180717 | 7/16/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0473620180717 | 7/16/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0739020180717 | 7/16/18 | $42.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0932820180717 | 7/16/18 | $41.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382020180717 | 7/16/18 | $41.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0714720180717 | 7/16/18 | $40.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703020180717 | 7/16/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0375020180717 | 7/16/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435320180717 | 7/16/18 | $37.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0704220180717 | 7/16/18 | $35.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0720920180717 | 7/16/18 | $35.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0324320180717 | 7/16/18 | $35.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0350120180717 | 7/16/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0969520180717 | 7/16/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0315520180717 | 7/16/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764920180717 | 7/16/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0486320180717 | 7/16/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0313320180717 | 7/16/18 | $33.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0706820180717 | 7/16/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0480920180717 | 7/16/18 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0935320180717 | 7/16/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703520180717 | 7/16/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0337920180717 | 7/16/18 | $31.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0747120180717 | 7/16/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0418820180717 | 7/16/18 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0444220180717 | 7/16/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445320180717 | 7/16/18 | $30.60 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0747720180717 | 7/16/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0412820180717 | 7/16/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0434920180717 | 7/16/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0317420180717 | 7/16/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703120180717 | 7/16/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0406420180717 | 7/16/18 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0720820180717 | 7/16/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703320180717 | 7/16/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0725920180717 | 7/16/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0727420180717 | 7/16/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0402620180717 | 7/16/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0923320180717 | 7/16/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0955720180717 | 7/16/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0378520180717 | 7/16/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0353120180717 | 7/16/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0912220180717 | 7/16/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0979720180717 | 7/16/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0438120180717 | 7/16/18 | $26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0381920180717 | 7/16/18 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0384120180717 | 7/16/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0439520180717 | 7/16/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0729420180717 | 7/16/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0416020180717 | 7/16/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0478220180717 | 7/16/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0404720180717 | 7/16/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445720180717 | 7/16/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0442320180717 | 7/16/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0477020180717 | 7/16/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0700620180717 | 7/16/18 | $22.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0475120180717 | 7/16/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722520180717 | 7/16/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0959320180717 | 7/16/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0968920180717 | 7/16/18 | $21.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922020180717 | 7/16/18 | $20.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0405420180717 | 7/16/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0719520180717 | 7/16/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0930920180717 | 7/16/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0385120180717 | 7/16/18 | $19.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382320180717 | 7/16/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0341220180717 | 7/16/18 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372220180717 | 7/16/18 | $18.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0762620180717 | 7/16/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0943820180717 | 7/16/18 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0401620180717 | 7/16/18 | $18.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0414720180717 | 7/16/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0761620180717 | 7/16/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0404820180717 | 7/16/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0388820180717 | 7/16/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0402220180717 | 7/16/18 | $17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0739720180717 | 7/16/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0969320180717 | 7/16/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0305920180717 | 7/16/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0369920180717 | 7/16/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703420180717 | 7/16/18 | $16.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0308620180717 | 7/16/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0952020180717 | 7/16/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435120180717 | 7/16/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0337120180717 | 7/16/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0934820180717 | 7/16/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0915320180717 | 7/16/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0499620180717 | 7/16/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0429720180717 | 7/16/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372520180717 | 7/16/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0716920180717 | 7/16/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0737220180717 | 7/16/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0417020180717 | 7/16/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0738320180717 | 7/16/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0493720180717 | 7/16/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0352920180717 | 7/16/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0485720180717 | 7/16/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0976120180717 | 7/16/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0328620180717 | 7/16/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0903020180717 | 7/16/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0384220180717 | 7/16/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0732920180717 | 7/16/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0489320180717 | 7/16/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0470620180717 | 7/16/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764420180717 | 7/16/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0366720180717 | 7/16/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0308820180717 | 7/16/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0334520180717 | 7/16/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0380820180717 | 7/16/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0763920180717 | 7/16/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0935420180717 | 7/16/18 | $10.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0728920180717 | 7/16/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0336820180717 | 7/16/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445520180717 | 7/16/18 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722920180717 | 7/16/18 | $9.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0717520180717 | 7/16/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0761920180717 | 7/16/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922220180717 | 7/16/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0732120180717 | 7/16/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0342420180717 | 7/16/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0381820180717 | 7/16/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0912420180717 | 7/16/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0309720180717 | 7/16/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0331720180717 | 7/16/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0776720180717 | 7/16/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0411220180717 | 7/16/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764820180717 | 7/16/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0398220180717 | 7/16/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0340520180717 | 7/16/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0312720180717 | 7/16/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0347120180717 | 7/16/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922420180717 | 7/16/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0330120180717 | 7/16/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0716520180717 | 7/16/18 | $6.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0421520180717 | 7/16/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0394520180717 | 7/16/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0724320180717 | 7/16/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0702120180717 | 7/16/18 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0314220180717 | 7/16/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0397820180717 | 7/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0701620180717 | 7/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0394120180717 | 7/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0725520180717 | 7/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0704320180717 | 7/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0724620180717 | 7/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0701720180717 | 7/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0421420180717 | 7/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0938520180717 | 7/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0420620180717 | 7/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0391220180717 | 7/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0348420180717 | 7/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0323520180717 | 7/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0962120180717 | 7/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0954920180717 | 7/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0472820180717 | 7/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0437120180717 | 7/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722320180717 | 7/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0768220180717 | 7/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0358220180717 | 7/16/18 | $3.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0388620180717 | 7/16/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0961920180717 | 7/16/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0359220180717 | 7/16/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0425720180717 | 7/16/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0301320180717 | 7/16/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0415020180717 | 7/16/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0378120180717 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0771920180717 | 7/16/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0706220180717 | 7/16/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0307420180717 | 7/16/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0371320180717 | 7/16/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0374820180717 | 7/16/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0326920180717 | 7/16/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0980820180718 | 7/17/18 | $92.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0374420180718 | 7/17/18 | $79.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0405720180718 | 7/17/18 | $75.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0938920180718 | 7/17/18 | $73.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0714720180718 | 7/17/18 | $72.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0747120180718 | 7/17/18 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0974620180718 | 7/17/18 | $65.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0959320180718 | 7/17/18 | $62.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0915320180718 | 7/17/18 | $60.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0381920180718 | 7/17/18 | $60.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0427220180718 | 7/17/18 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0378520180718 | 7/17/18 | $53.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0481020180718 | 7/17/18 | $53.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0434920180718 | 7/17/18 | $52.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0389420180718 | 7/17/18 | $51.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703520180718 | 7/17/18 | $51.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0716520180718 | 7/17/18 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382020180718 | 7/17/18 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0418820180718 | 7/17/18 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0308620180718 | 7/17/18 | $43.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0383920180718 | 7/17/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0330120180718 | 7/17/18 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764920180718 | 7/17/18 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0739020180718 | 7/17/18 | $42.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0352920180718 | 7/17/18 | $39.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0955120180718 | 7/17/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0370720180718 | 7/17/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0923320180718 | 7/17/18 | $37.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703320180718 | 7/17/18 | $37.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0425720180718 | 7/17/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0414720180718 | 7/17/18 | $34.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0384120180718 | 7/17/18 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0412820180718 | 7/17/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0313320180718 | 7/17/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0350120180718 | 7/17/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0485720180718 | 7/17/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0934820180718 | 7/17/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0775620180718 | 7/17/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0481920180718 | 7/17/18 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0976120180718 | 7/17/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0322320180718 | 7/17/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0701720180718 | 7/17/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372420180718 | 7/17/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0309720180718 | 7/17/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0761920180718 | 7/17/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0367820180718 | 7/17/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0962120180718 | 7/17/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0473620180718 | 7/17/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0323520180718 | 7/17/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0337120180718 | 7/17/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435320180718 | 7/17/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0404820180718 | 7/17/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0324320180718 | 7/17/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0442320180718 | 7/17/18 | $26.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0314220180718 | 7/17/18 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0429720180718 | 7/17/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0493720180718 | 7/17/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0704220180718 | 7/17/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0935320180718 | 7/17/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0328620180718 | 7/17/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0776720180718 | 7/17/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0375020180718 | 7/17/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0747720180718 | 7/17/18 | $23.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0417020180718 | 7/17/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0499620180718 | 7/17/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0337920180718 | 7/17/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0443520180718 | 7/17/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0366720180718 | 7/17/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0308820180718 | 7/17/18 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0401020180718 | 7/17/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435120180718 | 7/17/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0444220180718 | 7/17/18 | $21.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0480920180718 | 7/17/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0716920180718 | 7/17/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372220180718 | 7/17/18 | $19.41 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0402220180718 | 7/17/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0732920180718 | 7/17/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0302920180718 | 7/17/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0903020180718 | 7/17/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0414120180718 | 7/17/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0388820180718 | 7/17/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703020180718 | 7/17/18 | $18.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0943820180718 | 7/17/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0416020180718 | 7/17/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0969320180718 | 7/17/18 | $17.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922020180718 | 7/17/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0340520180718 | 7/17/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0348320180718 | 7/17/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0397820180718 | 7/17/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0701620180718 | 7/17/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0968920180718 | 7/17/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382320180718 | 7/17/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0384220180718 | 7/17/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0725520180718 | 7/17/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0472820180718 | 7/17/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0771920180718 | 7/17/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0388620180718 | 7/17/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0932820180718 | 7/17/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0331720180718 | 7/17/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0960820180718 | 7/17/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0720820180718 | 7/17/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0706820180718 | 7/17/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722920180718 | 7/17/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0725920180718 | 7/17/18 | $15.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0404720180718 | 7/17/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0761620180718 | 7/17/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0478220180718 | 7/17/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0720920180718 | 7/17/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0380820180718 | 7/17/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0405420180718 | 7/17/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0358220180718 | 7/17/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0955720180718 | 7/17/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0954920180718 | 7/17/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0746020180718 | 7/17/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0430420180718 | 7/17/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0717520180718 | 7/17/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445320180718 | 7/17/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0341220180718 | 7/17/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0762620180718 | 7/17/18 | $12.76 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0979420180718 | 7/17/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0486320180718 | 7/17/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0739720180718 | 7/17/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0438120180718 | 7/17/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0336820180718 | 7/17/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0489320180718 | 7/17/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0763920180718 | 7/17/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764820180718 | 7/17/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0909620180718 | 7/17/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0369920180718 | 7/17/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0401620180718 | 7/17/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764420180718 | 7/17/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0325120180718 | 7/17/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0398220180718 | 7/17/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0307620180718 | 7/17/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0935420180718 | 7/17/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0973520180718 | 7/17/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0930920180718 | 7/17/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0413620180718 | 7/17/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0402620180718 | 7/17/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0477020180718 | 7/17/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0969520180718 | 7/17/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445520180718 | 7/17/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0301320180718 | 7/17/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0724620180718 | 7/17/18 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722520180718 | 7/17/18 | $9.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0931920180718 | 7/17/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382820180718 | 7/17/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0728920180718 | 7/17/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0381820180718 | 7/17/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0374820180718 | 7/17/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0961420180718 | 7/17/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0729420180718 | 7/17/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0704320180718 | 7/17/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0476220180718 | 7/17/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0347120180718 | 7/17/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0700620180718 | 7/17/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0411320180718 | 7/17/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722320180718 | 7/17/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0394520180718 | 7/17/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0475120180718 | 7/17/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0727420180718 | 7/17/18 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0709820180718 | 7/17/18 | $7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703420180718 | 7/17/18 | $7.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0334520180718 | 7/17/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0305920180718 | 7/17/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0470620180718 | 7/17/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0385120180718 | 7/17/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703120180718 | 7/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0421420180718 | 7/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0706220180718 | 7/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0912420180718 | 7/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0437120180718 | 7/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922420180718 | 7/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0472520180718 | 7/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445020180718 | 7/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0738320180718 | 7/17/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0317420180719 | 7/17/18 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445720180718 | 7/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0912220180718 | 7/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0979720180718 | 7/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0719520180718 | 7/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0439520180718 | 7/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0732120180718 | 7/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0421520180718 | 7/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0312720180718 | 7/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0342420180718 | 7/17/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0971120180718 | 7/17/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0315520180718 | 7/17/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0443320180718 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0406420180718 | 7/17/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0394120180718 | 7/17/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0307420180718 | 7/17/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0314720180718 | 7/17/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372520180718 | 7/17/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0724320180718 | 7/17/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0348420180718 | 7/17/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | 72740748362339 | 7/17/18 | -$627.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435320180719 | 7/18/18 | $118.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0405720180719 | 7/18/18 | $114.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0350120180719 | 7/18/18 | $83.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0959320180719 | 7/18/18 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0714720180719 | 7/18/18 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0427220180719 | 7/18/18 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0938920180719 | 7/18/18 | $60.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0478220180719 | 7/18/18 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0943820180719 | 7/18/18 | $57.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0481920180719 | 7/18/18 | $56.54 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0418820180719 | 7/18/18 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0974620180719 | 7/18/18 | $52.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0761920180719 | 7/18/18 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0775620180719 | 7/18/18 | $51.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0932820180719 | 7/18/18 | $51.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0960820180719 | 7/18/18 | $49.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0739020180719 | 7/18/18 | $46.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0398220180719 | 7/18/18 | $45.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0701720180719 | 7/18/18 | $45.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0370720180719 | 7/18/18 | $45.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0444220180719 | 7/18/18 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0737220180719 | 7/18/18 | $41.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445520180719 | 7/18/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0405420180719 | 7/18/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0968920180719 | 7/18/18 | $38.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0477020180719 | 7/18/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0388620180719 | 7/18/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0341320180719 | 7/18/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0708320180719 | 7/18/18 | $37.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0381920180719 | 7/18/18 | $36.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764820180719 | 7/18/18 | $34.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0367820180719 | 7/18/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0374420180719 | 7/18/18 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0915320180719 | 7/18/18 | $33.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0389420180719 | 7/18/18 | $30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382020180719 | 7/18/18 | $30.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0314220180719 | 7/18/18 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0729420180719 | 7/18/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0384120180719 | 7/18/18 | $29.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0481020180719 | 7/18/18 | $29.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0747720180719 | 7/18/18 | $28.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0416020180719 | 7/18/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0912220180719 | 7/18/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0411320180719 | 7/18/18 | $28.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0706820180719 | 7/18/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0324320180719 | 7/18/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0383920180719 | 7/18/18 | $28.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0480920180719 | 7/18/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0961420180719 | 7/18/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0443320180719 | 7/18/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0313320180719 | 7/18/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0402220180719 | 7/18/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0980820180719 | 7/18/18 | $26.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703520180719 | 7/18/18 | $26.34 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

P. 42

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0438120180719 | 7/18/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0369920180719 | 7/18/18 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922020180719 | 7/18/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0302920180719 | 7/18/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0747120180719 | 7/18/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0381820180719 | 7/18/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0308620180719 | 7/18/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0473620180719 | 7/18/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0397820180719 | 7/18/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0309720180719 | 7/18/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0720820180719 | 7/18/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0934820180719 | 7/18/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445320180719 | 7/18/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0352920180719 | 7/18/18 | $22.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703020180719 | 7/18/18 | $22.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0429720180719 | 7/18/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0301320180719 | 7/18/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0330120180719 | 7/18/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0499620180719 | 7/18/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0388820180719 | 7/18/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0315520180719 | 7/18/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0954920180719 | 7/18/18 | $20.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0485720180719 | 7/18/18 | $20.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372220180719 | 7/18/18 | $20.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0374820180719 | 7/18/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0776720180719 | 7/18/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0378520180719 | 7/18/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703420180719 | 7/18/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0706220180719 | 7/18/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0724320180719 | 7/18/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0337920180719 | 7/18/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0732120180719 | 7/18/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0930920180719 | 7/18/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0442320180719 | 7/18/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0493720180719 | 7/18/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0334520180719 | 7/18/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0404720180719 | 7/18/18 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0341220180719 | 7/18/18 | $18.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0969320180719 | 7/18/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722920180719 | 7/18/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0976120180719 | 7/18/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0308820180719 | 7/18/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372420180719 | 7/18/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0430420180719 | 7/18/18 | $17.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0771920180719 | 7/18/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0411220180719 | 7/18/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0412820180719 | 7/18/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0489320180719 | 7/18/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0307620180719 | 7/18/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0962120180719 | 7/18/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0732920180719 | 7/18/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0380820180719 | 7/18/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703320180719 | 7/18/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0903020180719 | 7/18/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764420180719 | 7/18/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0317420180719 | 7/18/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0336820180719 | 7/18/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0328620180719 | 7/18/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722320180719 | 7/18/18 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703120180719 | 7/18/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0702120180719 | 7/18/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0935320180719 | 7/18/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764920180719 | 7/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0704220180719 | 7/18/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0385120180719 | 7/18/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0401020180719 | 7/18/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0375020180719 | 7/18/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0312720180719 | 7/18/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0470620180719 | 7/18/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0371320180719 | 7/18/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0437120180719 | 7/18/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0475120180719 | 7/18/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0401620180719 | 7/18/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0384220180719 | 7/18/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0938520180719 | 7/18/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0417020180719 | 7/18/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0909620180719 | 7/18/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435120180719 | 7/18/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0358220180719 | 7/18/18 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0348420180719 | 7/18/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0725520180719 | 7/18/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0952020180719 | 7/18/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0935420180719 | 7/18/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382820180719 | 7/18/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0347120180719 | 7/18/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0340520180719 | 7/18/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0717520180719 | 7/18/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0420620180719 | 7/18/18 | $7.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0443520180719 | 7/18/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0394120180719 | 7/18/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0330820180719 | 7/18/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0912420180719 | 7/18/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0701620180719 | 7/18/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0414120180719 | 7/18/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0969520180719 | 7/18/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922220180719 | 7/18/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0746020180719 | 7/18/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0402620180719 | 7/18/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0439520180719 | 7/18/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0973520180719 | 7/18/18 | $7.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0725920180719 | 7/18/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0728920180719 | 7/18/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0414720180719 | 7/18/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0337120180719 | 7/18/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922420180719 | 7/18/18 | P.5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0762620180719 | 7/18/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0955720180719 | 7/18/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0739720180719 | 7/18/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0979420180719 | 7/18/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0404820180719 | 7/18/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0923320180719 | 7/18/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0955120180719 | 7/18/18 | $5.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0421520180719 | 7/18/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0719520180719 | 7/18/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382320180719 | 7/18/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0326920180719 | 7/18/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0961920180719 | 7/18/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0738320180719 | 7/18/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435520180719 | 7/18/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0486320180719 | 7/18/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0331720180719 | 7/18/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0322320180719 | 7/18/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722520180719 | 7/18/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0971120180719 | 7/18/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0406420180719 | 7/18/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0716920180719 | 7/18/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0359220180719 | 7/18/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0476220180719 | 7/18/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0761620180719 | 7/18/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0931920180719 | 7/18/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0378120180719 | 7/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0716520180719 | 7/18/18 | $2.39 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0366720180719 | 7/18/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0434920180719 | 7/18/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0415020180719 | 7/18/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0421420180719 | 7/18/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0704320180719 | 7/18/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0720920180719 | 7/18/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0323920180719 | 7/18/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0325120180719 | 7/18/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0974620180720 | 7/19/18 | $120.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0350120180720 | 7/19/18 | $114.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0980820180720 | 7/19/18 | $101.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0367820180720 | 7/19/18 | $89.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0775620180720 | 7/19/18 | $87.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0427220180720 | 7/19/18 | $78.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435320180720 | 7/19/18 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372420180720 | 7/19/18 | $77.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0477020180720 | 7/19/18 | $76.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382020180720 | 7/19/18 | $71.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0915320180720 | 7/19/18 | $55.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0308620180720 | 7/19/18 | $52.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0374420180720 | 7/19/18 | $50.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0481020180720 | 7/19/18 | $49.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0739020180720 | 7/19/18 | $48.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0960820180720 | 7/19/18 | $48.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0776720180720 | 7/19/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0439520180720 | 7/19/18 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0402220180720 | 7/19/18 | $45.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0714720180720 | 7/19/18 | $42.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0935320180720 | 7/19/18 | $42.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0955720180720 | 7/19/18 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0434920180720 | 7/19/18 | $40.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0478220180720 | 7/19/18 | $36.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0388620180720 | 7/19/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0481920180720 | 7/19/18 | $35.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0716520180720 | 7/19/18 | $34.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0337920180720 | 7/19/18 | $33.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0499620180720 | 7/19/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0732120180720 | 7/19/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0700620180720 | 7/19/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0370720180720 | 7/19/18 | $33.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0732920180720 | 7/19/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0719520180720 | 7/19/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722920180720 | 7/19/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0394120180720 | 7/19/18 | $32.72 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0414720180720 | 7/19/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0322320180720 | 7/19/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0912220180720 | 7/19/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722320180720 | 7/19/18 | $31.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0747720180720 | 7/19/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0470620180720 | 7/19/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0378520180720 | 7/19/18 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0480920180720 | 7/19/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0313320180720 | 7/19/18 | $30.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0473620180720 | 7/19/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0706820180720 | 7/19/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703420180720 | 7/19/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0358220180720 | 7/19/18 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0438120180720 | 7/19/18 | $29.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0348420180720 | 7/19/18 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0747120180720 | 7/19/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0717520180720 | 7/19/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0969320180720 | 7/19/18 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0444220180720 | 7/19/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0381820180720 | 7/19/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0341320180720 | 7/19/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0959320180720 | 7/19/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0762620180720 | 7/19/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703120180720 | 7/19/18 | $27.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0301320180720 | 7/19/18 | $26.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0384120180720 | 7/19/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0932820180720 | 7/19/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0954920180720 | 7/19/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0923320180720 | 7/19/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0398220180720 | 7/19/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0337120180720 | 7/19/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0728920180720 | 7/19/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0405720180720 | 7/19/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922420180720 | 7/19/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0709820180720 | 7/19/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0486320180720 | 7/19/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0309720180720 | 7/19/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0909620180720 | 7/19/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764920180720 | 7/19/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703520180720 | 7/19/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0389420180720 | 7/19/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0968920180720 | 7/19/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0340520180720 | 7/19/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0701720180720 | 7/19/18 | $21.36 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0969520180720 | 7/19/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0739720180720 | 7/19/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0401020180720 | 7/19/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0324320180720 | 7/19/18 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0317420180720 | 7/19/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0704220180720 | 7/19/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0912420180720 | 7/19/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0352920180720 | 7/19/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0328620180720 | 7/19/18 | $18.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0325120180720 | 7/19/18 | $18.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922020180720 | 7/19/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0302920180720 | 7/19/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0404720180720 | 7/19/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0308820180720 | 7/19/18 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0375020180720 | 7/19/18 | $17.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764420180720 | 7/19/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0489320180720 | 7/19/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0737220180720 | 7/19/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0330120180720 | 7/19/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0724620180720 | 7/19/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0385120180720 | 7/19/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0443520180720 | 7/19/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0729420180720 | 7/19/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0412820180720 | 7/19/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0938920180720 | 7/19/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0314220180720 | 7/19/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0955120180720 | 7/19/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0371320180720 | 7/19/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0761920180720 | 7/19/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372220180720 | 7/19/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0425720180720 | 7/19/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445520180720 | 7/19/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0336820180720 | 7/19/18 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0307620180720 | 7/19/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0401620180720 | 7/19/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435120180720 | 7/19/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703020180720 | 7/19/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0417020180720 | 7/19/18 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0384220180720 | 7/19/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0305920180720 | 7/19/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0931920180720 | 7/19/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0720820180720 | 7/19/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0342420180720 | 7/19/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0763920180720 | 7/19/18 | $11.95 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0961420180720 | 7/19/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0771920180720 | 7/19/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0429720180720 | 7/19/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0934820180720 | 7/19/18 | $10.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0416020180720 | 7/19/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922220180720 | 7/19/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0353120180720 | 7/19/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0415020180720 | 7/19/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0702120180720 | 7/19/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0442320180720 | 7/19/18 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0979720180720 | 7/19/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722520180720 | 7/19/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0341220180720 | 7/19/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445320180720 | 7/19/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0701620180720 | 7/19/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0725520180720 | 7/19/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0406420180720 | 7/19/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0413620180720 | 7/19/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0331720180720 | 7/19/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0330820180720 | 7/19/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703320180720 | 7/19/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0404820180720 | 7/19/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0472820180720 | 7/19/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0761620180720 | 7/19/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0318920180720 | 7/19/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0334520180720 | 7/19/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0725920180720 | 7/19/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0414120180720 | 7/19/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0380820180720 | 7/19/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764820180720 | 7/19/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0962120180720 | 7/19/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0938520180720 | 7/19/18 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0418820180720 | 7/19/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0443320180720 | 7/19/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0493720180720 | 7/19/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0381920180720 | 7/19/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0475120180720 | 7/19/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0961920180720 | 7/19/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0312720180720 | 7/19/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0952020180720 | 7/19/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0738320180720 | 7/19/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0374820180720 | 7/19/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0383920180720 | 7/19/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0704320180720 | 7/19/18 | $5.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0746020180720 | 7/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0411220180720 | 7/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0420620180720 | 7/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0421520180720 | 7/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0366720180720 | 7/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0979220180720 | 7/19/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0307420180720 | 7/19/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0388820180720 | 7/19/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0979420180720 | 7/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0437120180720 | 7/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382320180720 | 7/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0421420180720 | 7/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0973520180720 | 7/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435520180720 | 7/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0397820180720 | 7/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0706220180720 | 7/19/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0943820180720 | 7/19/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0326920180720 | 7/19/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0394520180720 | 7/19/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0930920180720 | 7/19/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445020180720 | 7/19/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0935420180720 | 7/19/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0903020180720 | 7/19/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0716920180720 | 7/19/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0476220180720 | 7/19/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0938920180721 | 7/20/18 | $144.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0481920180721 | 7/20/18 | $119.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0477020180721 | 7/20/18 | $101.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0427220180721 | 7/20/18 | $96.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0761920180721 | 7/20/18 | $88.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0980820180721 | 7/20/18 | $87.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0308620180721 | 7/20/18 | $86.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0418820180721 | 7/20/18 | $86.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0974620180721 | 7/20/18 | $79.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0775620180721 | 7/20/18 | $75.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435320180721 | 7/20/18 | $72.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0747720180721 | 7/20/18 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922020180721 | 7/20/18 | $65.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0739020180721 | 7/20/18 | $64.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703020180721 | 7/20/18 | $60.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0915320180721 | 7/20/18 | $59.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0701720180721 | 7/20/18 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0367820180721 | 7/20/18 | $58.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0968920180721 | 7/20/18 | $57.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0370720180721 | 7/20/18 | $55.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0405720180721 | 7/20/18 | $54.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0442320180721 | 7/20/18 | $51.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764920180721 | 7/20/18 | $51.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0350120180721 | 7/20/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0381920180721 | 7/20/18 | $50.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0375020180721 | 7/20/18 | $47.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0709820180721 | 7/20/18 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0955720180721 | 7/20/18 | $45.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0378520180721 | 7/20/18 | $45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0389420180721 | 7/20/18 | $45.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0959320180721 | 7/20/18 | $43.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0724620180721 | 7/20/18 | $43.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0315520180721 | 7/20/18 | $43.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0486320180721 | 7/20/18 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0706820180721 | 7/20/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0322320180721 | 7/20/18 | $39.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445320180721 | 7/20/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722320180721 | 7/20/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0776720180721 | 7/20/18 | $38.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0499620180721 | 7/20/18 | $38.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0429720180721 | 7/20/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0425720180721 | 7/20/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0312720180721 | 7/20/18 | $36.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0388620180721 | 7/20/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0934820180721 | 7/20/18 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0301320180721 | 7/20/18 | $34.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0716520180721 | 7/20/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0434920180721 | 7/20/18 | $33.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0700620180721 | 7/20/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0404820180721 | 7/20/18 | $33.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0380820180721 | 7/20/18 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0481020180721 | 7/20/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0493720180721 | 7/20/18 | $32.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0384220180721 | 7/20/18 | $32.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0406420180721 | 7/20/18 | $31.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0438120180721 | 7/20/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0337920180721 | 7/20/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764820180721 | 7/20/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0352920180721 | 7/20/18 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0334520180721 | 7/20/18 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0328620180721 | 7/20/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0374420180721 | 7/20/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0478220180721 | 7/20/18 | $29.53 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0954920180721 | 7/20/18 | $29.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372520180721 | 7/20/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0729420180721 | 7/20/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0702120180721 | 7/20/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0747120180721 | 7/20/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435120180721 | 7/20/18 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0324320180721 | 7/20/18 | $28.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0388820180721 | 7/20/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382020180721 | 7/20/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0317420180721 | 7/20/18 | $26.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0305920180721 | 7/20/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0416020180721 | 7/20/18 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0405420180721 | 7/20/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0307620180721 | 7/20/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0470620180721 | 7/20/18 | $25.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0371320180721 | 7/20/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0412820180721 | 7/20/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0720820180721 | 7/20/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0720920180721 | 7/20/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0366720180721 | 7/20/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0417020180721 | 7/20/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0311320180721 | 7/20/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0309720180721 | 7/20/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0353120180721 | 7/20/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0480920180721 | 7/20/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0739720180721 | 7/20/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0473620180721 | 7/20/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0402220180721 | 7/20/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0762620180721 | 7/20/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0314220180721 | 7/20/18 | $23.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0337120180721 | 7/20/18 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0938520180721 | 7/20/18 | $23.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0955120180721 | 7/20/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0903020180721 | 7/20/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0932820180721 | 7/20/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0923320180721 | 7/20/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0302920180721 | 7/20/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0414120180721 | 7/20/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0444220180721 | 7/20/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703120180721 | 7/20/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0706220180721 | 7/20/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703320180721 | 7/20/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722920180721 | 7/20/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0714720180721 | 7/20/18 | $19.91 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0383920180721 | 7/20/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0969520180721 | 7/20/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703420180721 | 7/20/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0398220180721 | 7/20/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0401620180721 | 7/20/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0414720180721 | 7/20/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0943820180721 | 7/20/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0411220180721 | 7/20/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0960820180721 | 7/20/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382320180721 | 7/20/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0716920180721 | 7/20/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0912220180722 | 7/20/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0374820180721 | 7/20/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0704320180721 | 7/20/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0430420180721 | 7/20/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0708320180721 | 7/20/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0391220180721 | 7/20/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0738320180721 | 7/20/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0979720180721 | 7/20/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445720180721 | 7/20/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0401020180721 | 7/20/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0323520180721 | 7/20/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0701620180721 | 7/20/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0719520180721 | 7/20/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0359220180721 | 7/20/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0930920180721 | 7/20/18 | $13.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0732120180721 | 7/20/18 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0384120180721 | 7/20/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445520180721 | 7/20/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0912420180721 | 7/20/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0330120180721 | 7/20/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0341320180721 | 7/20/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0358220180721 | 7/20/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0411320180721 | 7/20/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0404720180721 | 7/20/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0732920180721 | 7/20/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0348420180721 | 7/20/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0935420180721 | 7/20/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435520180721 | 7/20/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0704220180721 | 7/20/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0443520180721 | 7/20/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703520180721 | 7/20/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0725520180721 | 7/20/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0725920180721 | 7/20/18 | $9.58 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382820180721 | 7/20/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722520180721 | 7/20/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445020180721 | 7/20/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0475120180721 | 7/20/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0489320180721 | 7/20/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0325120180721 | 7/20/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0341220180721 | 7/20/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0326920180721 | 7/20/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0746020180721 | 7/20/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0728920180721 | 7/20/18 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0381820180721 | 7/20/18 | $8.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0402620180721 | 7/20/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0912220180721 | 7/20/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0369220180721 | 7/20/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0330820180721 | 7/20/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922420180721 | 7/20/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0973520180721 | 7/20/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372420180721 | 7/20/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0308820180721 | 7/20/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0771920180721 | 7/20/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0369920180721 | 7/20/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0935320180721 | 7/20/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764420180721 | 7/20/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0336820180721 | 7/20/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0415020180721 | 7/20/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0397820180721 | 7/20/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0976120180721 | 7/20/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0971120180721 | 7/20/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0931920180721 | 7/20/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0394120180721 | 7/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0421420180721 | 7/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0438920180721 | 7/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0485720180721 | 7/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0962120180721 | 7/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0961420180721 | 7/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0909620180721 | 7/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0340520180721 | 7/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0439520180721 | 7/20/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0385120180721 | 7/20/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0323920180721 | 7/20/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0979420180721 | 7/20/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0472820180721 | 7/20/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0761620180721 | 7/20/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0717520180721 | 7/20/18 | $3.19 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0969320180721 | 7/20/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0442120180721 | 7/20/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0331720180721 | 7/20/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0443320180721 | 7/20/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0476220180721 | 7/20/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0420620180721 | 7/20/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0314720180721 | 7/20/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | 4355748774104 | 7/20/18 | -$214.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0938920180722 | 7/21/18 | $134.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0959320180722 | 7/21/18 | $93.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0704220180722 | 7/21/18 | $93.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0374420180722 | 7/21/18 | $87.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0775620180722 | 7/21/18 | $85.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0481020180722 | 7/21/18 | $84.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0384120180722 | 7/21/18 | $83.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0302920180722 | 7/21/18 | $80.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0499620180722 | 7/21/18 | $76.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0955720180722 | 7/21/18 | $74.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0427220180722 | 7/21/18 | $70.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0702120180722 | 7/21/18 | $69.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764920180722 | 7/21/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0912420180722 | 7/21/18 | $65.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0442320180722 | 7/21/18 | $65.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382020180722 | 7/21/18 | $65.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0934820180722 | 7/21/18 | $63.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764820180722 | 7/21/18 | $63.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0960820180722 | 7/21/18 | $61.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0375020180722 | 7/21/18 | $59.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0475120180722 | 7/21/18 | $57.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0716920180722 | 7/21/18 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922020180722 | 7/21/18 | $55.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0416020180722 | 7/21/18 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0739020180722 | 7/21/18 | $52.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0923320180722 | 7/21/18 | $52.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0337120180722 | 7/21/18 | $52.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0980820180722 | 7/21/18 | $51.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0725920180722 | 7/21/18 | $51.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0402620180722 | 7/21/18 | $49.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0405420180722 | 7/21/18 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0974620180722 | 7/21/18 | $48.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0969320180722 | 7/21/18 | $48.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0385120180722 | 7/21/18 | $48.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445320180722 | 7/21/18 | $48.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0493720180722 | 7/21/18 | $47.94 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0398220180722 | 7/21/18 | $47.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0716520180722 | 7/21/18 | $47.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0437120180722 | 7/21/18 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0367820180722 | 7/21/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0915320180722 | 7/21/18 | $45.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0969520180722 | 7/21/18 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0481920180722 | 7/21/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0935420180722 | 7/21/18 | $42.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0738320180722 | 7/21/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703020180722 | 7/21/18 | $40.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0478220180722 | 7/21/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0405720180722 | 7/21/18 | $38.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0761920180722 | 7/21/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0429720180722 | 7/21/18 | $37.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0480920180722 | 7/21/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0714720180722 | 7/21/18 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0388620180722 | 7/21/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0326920180722 | 7/21/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0747720180722 | 7/21/18 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703120180722 | 7/21/18 | $34.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0724620180722 | 7/21/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0350120180722 | 7/21/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0308620180722 | 7/21/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0732920180722 | 7/21/18 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0381920180722 | 7/21/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0477020180722 | 7/21/18 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703320180722 | 7/21/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0383920180722 | 7/21/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0331720180722 | 7/21/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382320180722 | 7/21/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0334520180722 | 7/21/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0968920180722 | 7/21/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0401620180722 | 7/21/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0473620180722 | 7/21/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0337920180722 | 7/21/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0417020180722 | 7/21/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0308820180722 | 7/21/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0711520180722 | 7/21/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0381820180722 | 7/21/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0380820180722 | 7/21/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0307620180722 | 7/21/18 | $26.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0747120180722 | 7/21/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0935320180722 | 7/21/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0476220180722 | 7/21/18 | $25.52 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0389420180722 | 7/21/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0309720180722 | 7/21/18 | $25.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445720180722 | 7/21/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0341320180722 | 7/21/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372420180722 | 7/21/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0348420180722 | 7/21/18 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0374820180722 | 7/21/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0414120180722 | 7/21/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0763920180722 | 7/21/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0402220180722 | 7/21/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0729420180722 | 7/21/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435320180722 | 7/21/18 | $21.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703520180722 | 7/21/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0708320180722 | 7/21/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0438120180722 | 7/21/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0394120180722 | 7/21/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0325120180722 | 7/21/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722920180722A | 7/21/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0952020180722 | 7/21/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0378520180722 | 7/21/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0418820180722 | 7/21/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0955120180722 | 7/21/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722320180722 | 7/21/18 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0371320180722 | 7/21/18 | $18.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0315520180722 | 7/21/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0470620180722 | 7/21/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0324320180722 | 7/21/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0322320180722 | 7/21/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0443520180723 | 7/21/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0348320180722 | 7/21/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0406420180722 | 7/21/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0401020180722 | 7/21/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0728920180722 | 7/21/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0930920180722 | 7/21/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445520180722 | 7/21/18 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0430420180722 | 7/21/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0706220180722 | 7/21/18 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0404720180722 | 7/21/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0444220180722 | 7/21/18 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0727420180722 | 7/21/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0704320180722 | 7/21/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764420180722 | 7/21/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0397820180722 | 7/21/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0724320180722 | 7/21/18 | $15.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0938520180722 | 7/21/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0932820180722 | 7/21/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0425720180722 | 7/21/18 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0732120180722 | 7/21/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0903020180722 | 7/21/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372220180722 | 7/21/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0415020180722 | 7/21/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0353120180722 | 7/21/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0347120180722 | 7/21/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0725520180722 | 7/21/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0719520180722 | 7/21/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0370720180722 | 7/21/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0961420180722 | 7/21/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0706820180722 | 7/21/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0762620180722 | 7/21/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0414720180722 | 7/21/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0305920180722 | 7/21/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0776720180722 | 7/21/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0912220180722 | 7/21/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0330120180722 | 7/21/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0700620180722 | 7/21/18 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0746020180722 | 7/21/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0317420180722 | 7/21/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0771920180722 | 7/21/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0486320180722 | 7/21/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0369220180722 | 7/21/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0352920180722 | 7/21/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0943820180722 | 7/21/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0301320180722 | 7/21/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0954920180722 | 7/21/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435520180722 | 7/21/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0366720180722 | 7/21/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0420620180722 | 7/21/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0720820180722 | 7/21/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0411320180722 | 7/21/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0485720180722 | 7/21/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0413620180722 | 7/21/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0388820180722 | 7/21/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0318920180722 | 7/21/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0330820180722 | 7/21/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0421420180722 | 7/21/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0312720180722 | 7/21/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0737220180722 | 7/21/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0961920180722 | 7/21/18 | $8.39 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0369920180722 | 7/21/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0768320180722 | 7/21/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0411220180722 | 7/21/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0701720180722 | 7/21/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0439520180722 | 7/21/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0720920180722 | 7/21/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0979720180722 | 7/21/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922420180722 | 7/21/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0489320180722 | 7/21/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0909620180722 | 7/21/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0739720180722 | 7/21/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0421520180722 | 7/21/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0761620180722 | 7/21/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0443320180722 | 7/21/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0359220180722 | 7/21/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922220180722 | 7/21/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0971120180722 | 7/21/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0336820180722 | 7/21/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435120180722 | 7/21/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0341220180722 | 7/21/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0404820180722 | 7/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0976120180722 | 7/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0307420180722 | 7/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0378120180722 | 7/21/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0434920180722 | 7/21/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0973520180722 | 7/21/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0979420180722 | 7/21/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722920180722 | 7/21/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0358220180722 | 7/21/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0328620180722 | 7/21/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0313320180722 | 7/21/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0709820180722 | 7/21/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0412820180722 | 7/21/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0931920180722 | 7/21/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722520180722 | 7/21/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0701620180722 | 7/21/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372520180722 | 7/21/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0438920180722 | 7/21/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0962120180722 | 7/21/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0314220180722 | 7/21/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0714720180723 | 7/22/18 | $161.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0350120180723 | 7/22/18 | $84.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0980820180723 | 7/22/18 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0427220180723 | 7/22/18 | $84.47 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0367820180723 | 7/22/18 | $79.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0938920180723 | 7/22/18 | $76.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0761920180723 | 7/22/18 | $70.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0747720180723 | 7/22/18 | $63.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0374420180723 | 7/22/18 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0935320180723 | 7/22/18 | $61.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0405720180723 | 7/22/18 | $58.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0309720180723 | 7/22/18 | $57.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0301320180723 | 7/22/18 | $55.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0370720180723 | 7/22/18 | $54.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0473620180723 | 7/22/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0775620180723 | 7/22/18 | $53.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764820180723 | 7/22/18 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0481920180723 | 7/22/18 | $50.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922020180723 | 7/22/18 | $50.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0434920180723 | 7/22/18 | $49.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0429720180723 | 7/22/18 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0704220180723 | 7/22/18 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703420180723 | 7/22/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445320180723 | 7/22/18 | $42.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0470620180723 | 7/22/18 | $42.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0308620180723 | 7/22/18 | $42.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0425720180723 | 7/22/18 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0955720180723 | 7/22/18 | $40.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0955120180723 | 7/22/18 | $39.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0475120180723 | 7/22/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435320180723 | 7/22/18 | $38.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0934820180723 | 7/22/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382320180723 | 7/22/18 | $38.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0915320180723 | 7/22/18 | $38.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0405420180723 | 7/22/18 | $36.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0716920180723 | 7/22/18 | $34.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382820180723 | 7/22/18 | $34.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0402220180723 | 7/22/18 | $33.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0477020180723 | 7/22/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0325120180723 | 7/22/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0738320180723 | 7/22/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0499620180723 | 7/22/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0739020180723 | 7/22/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0481020180723 | 7/22/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722320180723 | 7/22/18 | $30.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722520180723 | 7/22/18 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0312720180723 | 7/22/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0960820180723 | 7/22/18 | $29.38 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0727420180723 | 7/22/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0971120180723 | 7/22/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0308820180723 | 7/22/18 | $28.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0418820180723 | 7/22/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0725920180723 | 7/22/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0719520180723 | 7/22/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0383920180723 | 7/22/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0724620180723 | 7/22/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0302920180723 | 7/22/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0331720180723 | 7/22/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0398220180723 | 7/22/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0486320180723 | 7/22/18 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0385120180723 | 7/22/18 | $24.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0478220180723 | 7/22/18 | $24.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0438120180723 | 7/22/18 | $24.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445720180723 | 7/22/18 | $24.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0381920180723 | 7/22/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0979720180723 | 7/22/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0932820180723 | 7/22/18 | $23.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0737220180723 | 7/22/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0732120180723 | 7/22/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0701720180723 | 7/22/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0728920180723 | 7/22/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372520180723 | 7/22/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0442320180723 | 7/22/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0375020180723 | 7/22/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0369920180723 | 7/22/18 | $22.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0307620180723 | 7/22/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0739720180723 | 7/22/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0969320180723 | 7/22/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0722920180723 | 7/22/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0969520180723 | 7/22/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0324320180723 | 7/22/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0438920180723 | 7/22/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0480920180723 | 7/22/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0708320180723 | 7/22/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0943820180723 | 7/22/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0330120180723 | 7/22/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0976120180723 | 7/22/18 | $17.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0776720180723 | 7/22/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0493720180723 | 7/22/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703520180723 | 7/22/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0959320180723 | 7/22/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0702120180723 | 7/22/18 | $16.76 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

P. 61

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0313320180723 | 7/22/18 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0315520180723 | 7/22/18 | $16.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0485720180723 | 7/22/18 | $16.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0720820180723 | 7/22/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0411220180723 | 7/22/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0930920180723 | 7/22/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0706820180723 | 7/22/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922220180723 | 7/22/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0716520180723 | 7/22/18 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0323920180723 | 7/22/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0352920180723 | 7/22/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0764420180723 | 7/22/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0706220180723 | 7/22/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0439520180723 | 7/22/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0763920180723 | 7/22/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0404720180723 | 7/22/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0388620180723 | 7/22/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0952020180723 | 7/22/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0337120180723 | 7/22/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0954920180723 | 7/22/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0922420180723 | 7/22/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0380820180723 | 7/22/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0417020180723 | 7/22/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0732920180723 | 7/22/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0416020180723 | 7/22/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0397820180723 | 7/22/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703320180723 | 7/22/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0421520180723 | 7/22/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0336820180723 | 7/22/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0974620180723 | 7/22/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0935420180723 | 7/22/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0720920180723 | 7/22/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0359220180723 | 7/22/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0401620180723 | 7/22/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0909620180723 | 7/22/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0472520180723 | 7/22/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0489320180723 | 7/22/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0348320180723 | 7/22/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0322320180723 | 7/22/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0724320180723 | 7/22/18 | $10.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0421420180723 | 7/22/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0704320180723 | 7/22/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0912420180723 | 7/22/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445020180723 | 7/22/18 | $10.38 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0414720180723 | 7/22/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0406420180723 | 7/22/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0314220180723 | 7/22/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0394120180723 | 7/22/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0444220180723 | 7/22/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0420620180723 | 7/22/18 | $9.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0347120180723 | 7/22/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0382020180723 | 7/22/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0700620180723 | 7/22/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0348420180723 | 7/22/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0401020180723 | 7/22/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0394520180723 | 7/22/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0445520180723 | 7/22/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0341320180723 | 7/22/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0366720180723 | 7/22/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0369220180723 | 7/22/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0341220180723 | 7/22/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0388820180723 | 7/22/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0372220180723 | 7/22/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0703020180723 | 7/22/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0337920180723 | 7/22/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0437120180723 | 7/22/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0761620180723 | 7/22/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0381820180723 | 7/22/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0328620180723 | 7/22/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0903020180723 | 7/22/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0414120180723 | 7/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0717520180723 | 7/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435120180723 | 7/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0961920180723 | 7/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0378520180723 | 7/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0931920180723 | 7/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0384220180723 | 7/22/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0334520180723 | 7/22/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0358220180723 | 7/22/18 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0747120180723 | 7/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0435520180723 | 7/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0725520180723 | 7/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0384120180723 | 7/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0378120180723 | 7/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0317420180723 | 7/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0326920180723 | 7/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0330820180723 | 7/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0701620180723 | 7/22/18 | $3.19 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0404820180723 | 7/22/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0771920180723 | 7/22/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0762620180723 | 7/22/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0307420180723 | 7/22/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0979420180723 | 7/22/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0729420180723 | 7/22/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989770 | $30,752.82 | 7/27/18 | K0411320180723 | 7/22/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | 72740748362339 | 7/17/18 | $627.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | 4355748774104 | 7/20/18 | $214.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0938920180724 | 7/23/18 | $103.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0714720180724 | 7/23/18 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0974620180724 | 7/23/18 | $96.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0374420180724 | 7/23/18 | $88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0980820180724 | 7/23/18 | $82.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0955720180724 | 7/23/18 | $81.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0737220180724 | 7/23/18 | $71.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382020180724 | 7/23/18 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0739020180724 | 7/23/18 | $64.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0367820180724 | 7/23/18 | $63.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764920180724 | 7/23/18 | $59.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0405720180724 | 7/23/18 | $53.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0308620180724 | 7/23/18 | $47.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0934820180724 | 7/23/18 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0427220180724 | 7/23/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481920180724 | 7/23/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0761920180724 | 7/23/18 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703320180724 | 7/23/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0969320180724 | 7/23/18 | $44.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0912220180724 | 7/23/18 | $41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0324320180724 | 7/23/18 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722920180724 | 7/23/18 | $39.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0775620180724 | 7/23/18 | $39.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0397820180724 | 7/23/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0322320180724 | 7/23/18 | $38.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372420180724 | 7/23/18 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0915320180724 | 7/23/18 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0716520180724 | 7/23/18 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0930920180724 | 7/23/18 | $35.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0370720180724 | 7/23/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0381920180724 | 7/23/18 | $33.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0375020180724 | 7/23/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0385120180724 | 7/23/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0341320180724 | 7/23/18 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0380820180724 | 7/23/18 | $31.44 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0903020180724 | 7/23/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0384120180724 | 7/23/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0701620180724 | 7/23/18 | $30.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0442320180724 | 7/23/18 | $30.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0414720180724 | 7/23/18 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0420620180724 | 7/23/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0444220180724 | 7/23/18 | $29.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0704220180724 | 7/23/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0776720180724 | 7/23/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0473620180724 | 7/23/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0307620180724 | 7/23/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0337120180724 | 7/23/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0389420180724 | 7/23/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922420180724 | 7/23/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0350120180724 | 7/23/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435120180724 | 7/23/18 | $25.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0402620180724 | 7/23/18 | $25.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722320180724 | 7/23/18 | $25.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0406420180724 | 7/23/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703420180724 | 7/23/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0724620180724 | 7/23/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0762620180724 | 7/23/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0478220180724 | 7/23/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0312720180724 | 7/23/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0313320180724 | 7/23/18 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0302920180724 | 7/23/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703520180724 | 7/23/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0416020180724 | 7/23/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0706820180724 | 7/23/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0717520180724 | 7/23/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0314220180724 | 7/23/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0499620180724 | 7/23/18 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0935420180724 | 7/23/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0398220180724 | 7/23/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0738320180724 | 7/23/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0331720180724 | 7/23/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0701720180724 | 7/23/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0402220180724 | 7/23/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0384220180724 | 7/23/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481020180724 | 7/23/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0425720180724 | 7/23/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764820180724 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0725520180724 | 7/23/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0470620180724 | 7/23/18 | $17.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0391220180724 | 7/23/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0340520180724 | 7/23/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0931920180724 | 7/23/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922020180724 | 7/23/18 | $17.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0330120180724 | 7/23/18 | $17.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0404720180724 | 7/23/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0383920180724 | 7/23/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0348320180724 | 7/23/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0381820180724 | 7/23/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0971120180724 | 7/23/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0960820180724 | 7/23/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0337920180724 | 7/23/18 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0475120180724 | 7/23/18 | $15.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0388820180724 | 7/23/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0959320180724 | 7/23/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703120180724 | 7/23/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435320180724 | 7/23/18 | $14.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0330820180724 | 7/23/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0955120180724 | 7/23/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0962120180724 | 7/23/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0434920180724 | 7/23/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0301320180724 | 7/23/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445520180724 | 7/23/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0729420180724 | 7/23/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0727420180724 | 7/23/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0309720180724 | 7/23/18 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0725920180724 | 7/23/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0954920180724 | 7/23/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382320180724 | 7/23/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0747120180724 | 7/23/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0935320180724 | 7/23/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445320180724 | 7/23/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0771920180724 | 7/23/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0938520180724 | 7/23/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0411320180724 | 7/23/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0404820180724 | 7/23/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0394120180724 | 7/23/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0369220180724 | 7/23/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0493720180724 | 7/23/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0366720180724 | 7/23/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445720180724 | 7/23/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0305920180724 | 7/23/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0719520180724 | 7/23/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0421420180724 | 7/23/18 | $9.58 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0969520180724 | 7/23/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0968920180724 | 7/23/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0763920180724 | 7/23/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0761620180724 | 7/23/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0336820180724 | 7/23/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0443520180724 | 7/23/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0747720180724 | 7/23/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0325120180724 | 7/23/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0732920180724 | 7/23/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0317420180724 | 7/23/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0485720180724 | 7/23/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0308820180724 | 7/23/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0412820180724 | 7/23/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0414120180724 | 7/23/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0720920180724 | 7/23/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0720820180724 | 7/23/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0732120180724 | 7/23/18 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0401620180724 | 7/23/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0439520180724 | 7/23/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0418820180724 | 7/23/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0374820180724 | 7/23/18 | $6.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0388620180724 | 7/23/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0477020180724 | 7/23/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0358220180724 | 7/23/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0700620180724 | 7/23/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0314720180724 | 7/23/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0411220180724 | 7/23/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0728920180724 | 7/23/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0709820180724 | 7/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0979720180724 | 7/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0379320180724 | 7/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0476220180724 | 7/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0489320180724 | 7/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382820180724 | 7/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0746020180724 | 7/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0739720180724 | 7/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922220180724 | 7/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0341220180724 | 7/23/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0724320180724 | 7/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0405420180724 | 7/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0353120180724 | 7/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0943820180724 | 7/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372220180724 | 7/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0923320180724 | 7/23/18 | $3.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0359220180724 | 7/23/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0961920180724 | 7/23/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0486320180724 | 7/23/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0429720180724 | 7/23/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0438120180724 | 7/23/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0909620180724 | 7/23/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445020180724 | 7/23/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0708320180724 | 7/23/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0334520180724 | 7/23/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0421520180724 | 7/23/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0952020180724 | 7/23/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435520180724 | 7/23/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703020180724 | 7/23/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0932820180724 | 7/23/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0405720180725 | 7/24/18 | $99.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0374420180725 | 7/24/18 | $98.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0938920180725 | 7/24/18 | $79.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0974620180725 | 7/24/18 | $72.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0714720180725 | 7/24/18 | $69.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0427220180725 | 7/24/18 | $64.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722520180725 | 7/24/18 | $63.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0719520180725 | 7/24/18 | $60.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481920180725 | 7/24/18 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703320180725 | 7/24/18 | $59.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0739020180725 | 7/24/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0747720180725 | 7/24/18 | $56.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0405420180725 | 7/24/18 | $51.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0701720180725 | 7/24/18 | $48.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0324320180725 | 7/24/18 | $46.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0418820180725 | 7/24/18 | $45.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445320180725 | 7/24/18 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0367820180725 | 7/24/18 | $44.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0980820180725 | 7/24/18 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0704220180725 | 7/24/18 | $42.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0430420180725 | 7/24/18 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922020180725 | 7/24/18 | $40.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0968920180725 | 7/24/18 | $40.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382020180725 | 7/24/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0416020180725 | 7/24/18 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0383920180725 | 7/24/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0330120180725 | 7/24/18 | $36.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0398220180725 | 7/24/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764920180725 | 7/24/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0915320180725 | 7/24/18 | $33.94 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0358220180725 | 7/24/18 | $33.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0350120180725 | 7/24/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0955120180725 | 7/24/18 | $33.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0434920180725 | 7/24/18 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703420180725 | 7/24/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0476220180725 | 7/24/18 | $30.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0737220180725 | 7/24/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0475120180725 | 7/24/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722920180725 | 7/24/18 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0378520180725 | 7/24/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0776720180725 | 7/24/18 | $29.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0746020180725 | 7/24/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0337120180725 | 7/24/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0342420180725 | 7/24/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0317420180725 | 7/24/18 | $27.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445020180725 | 7/24/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0308620180725 | 7/24/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0337920180725 | 7/24/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0973520180725 | 7/24/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0728920180725 | 7/24/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0775620180725 | 7/24/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0404720180725 | 7/24/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0384220180725 | 7/24/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0374820180725 | 7/24/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0747120180725 | 7/24/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722320180725 | 7/24/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0414120180725 | 7/24/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0725920180725 | 7/24/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0348420180725 | 7/24/18 | $24.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0955720180725 | 7/24/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0480920180725 | 7/24/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0717520180725 | 7/24/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0702120180725 | 7/24/18 | $22.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703020180725 | 7/24/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0309720180725 | 7/24/18 | $22.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0336820180725 | 7/24/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0394120180725 | 7/24/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0406420180725 | 7/24/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0375020180725 | 7/24/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0421420180725 | 7/24/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0934820180725 | 7/24/18 | $20.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0411220180725 | 7/24/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0478220180725 | 7/24/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0701620180725 | 7/24/18 | $19.96 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0389420180725 | 7/24/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0442320180725 | 7/24/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0935320180725 | 7/24/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0381820180725 | 7/24/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0313320180725 | 7/24/18 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0903020180725 | 7/24/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0388620180725 | 7/24/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0959320180725 | 7/24/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0969320180725 | 7/24/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0370720180725 | 7/24/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372420180725 | 7/24/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0305920180725 | 7/24/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0931920180725 | 7/24/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0704320180725 | 7/24/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0314220180725 | 7/24/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382320180725 | 7/24/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0912420180725 | 7/24/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0385120180725 | 7/24/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922220180725 | 7/24/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922420180725 | 7/24/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0485720180725 | 7/24/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0943820180725 | 7/24/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0470620180725 | 7/24/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0969520180725 | 7/24/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0761920180725 | 7/24/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0314720180725 | 7/24/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764820180725 | 7/24/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0761620180725 | 7/24/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481020180725 | 7/24/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0439520180725 | 7/24/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0404820180725 | 7/24/18 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0402220180725 | 7/24/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703520180725 | 7/24/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0976120180725 | 7/24/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0732120180725 | 7/24/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0486320180725 | 7/24/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0302920180725 | 7/24/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0437120180725 | 7/24/18 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0323520180725 | 7/24/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0315520180725 | 7/24/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435320180725 | 7/24/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0739720180725 | 7/24/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0307420180725 | 7/24/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0328620180725 | 7/24/18 | $11.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0443520180725 | 7/24/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0493720180725 | 7/24/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0429720180725 | 7/24/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0979420180725 | 7/24/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0923320180725 | 7/24/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0720820180725 | 7/24/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0380820180725 | 7/24/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703120180725 | 7/24/18 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0442120180725 | 7/24/18 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0729420180725 | 7/24/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0411320180725 | 7/24/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0938520180725 | 7/24/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0414720180725 | 7/24/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0371320180725 | 7/24/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0979720180725 | 7/24/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0369920180725 | 7/24/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0341320180725 | 7/24/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0388820180725 | 7/24/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0366720180725 | 7/24/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0444220180725 | 7/24/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0716520180725 | 7/24/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0473620180725 | 7/24/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0318920180725 | 7/24/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0425720180725 | 7/24/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0412820180725 | 7/24/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0930920180725 | 7/24/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0960820180725 | 7/24/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0720920180725 | 7/24/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0352920180725 | 7/24/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0763920180725 | 7/24/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0724620180725 | 7/24/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372220180725 | 7/24/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0738320180725 | 7/24/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435520180725 | 7/24/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0706820180725 | 7/24/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0762620180725 | 7/24/18 | $7.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0359220180725 | 7/24/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382820180725 | 7/24/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0727420180725 | 7/24/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0341220180725 | 7/24/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0724320180725 | 7/24/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0301320180725 | 7/24/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764420180725 | 7/24/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0331720180725 | 7/24/18 | $5.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0499620180725 | 7/24/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0322320180725 | 7/24/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0369220180725 | 7/24/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0971120180725 | 7/24/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0961920180725 | 7/24/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0472820180725 | 7/24/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0397820180725 | 7/24/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0700620180725 | 7/24/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435120180725 | 7/24/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0401620180725 | 7/24/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0912220180725 | 7/24/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0706220180725 | 7/24/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0708320180725 | 7/24/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445720180725 | 7/24/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0384120180725 | 7/24/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0909620180725 | 7/24/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0308820180725 | 7/24/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0330820180725 | 7/24/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0381920180725 | 7/24/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0421520180725 | 7/24/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0402620180725 | 7/24/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0732920180725 | 7/24/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0326920180725 | 7/24/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0443320180725 | 7/24/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0489320180725 | 7/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0768220180725 | 7/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0353120180725 | 7/24/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0417020180725 | 7/24/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0420620180725 | 7/24/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0932820180725 | 7/24/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445520180725 | 7/24/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372520180725 | 7/24/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0974620180726 | 7/25/18 | $159.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0943820180726 | 7/25/18 | $144.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0938920180726 | 7/25/18 | $86.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0370720180726 | 7/25/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0442320180726 | 7/25/18 | $69.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0308620180726 | 7/25/18 | $65.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0775620180726 | 7/25/18 | $61.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0747720180726 | 7/25/18 | $61.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372420180726 | 7/25/18 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722920180726 | 7/25/18 | $57.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0427220180726 | 7/25/18 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0969320180726 | 7/25/18 | $56.55 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0709820180726 | 7/25/18 | $55.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0739020180726 | 7/25/18 | $54.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435320180726 | 7/25/18 | $54.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0959320180726 | 7/25/18 | $53.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0915320180726 | 7/25/18 | $52.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0367820180726 | 7/25/18 | $51.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0955120180726 | 7/25/18 | $47.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0714720180726 | 7/25/18 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0416020180726 | 7/25/18 | $46.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0314220180726 | 7/25/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922420180726 | 7/25/18 | $45.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0706820180726 | 7/25/18 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0401620180726 | 7/25/18 | $45.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764920180726 | 7/25/18 | $44.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0352920180726 | 7/25/18 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0476220180726 | 7/25/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0934820180726 | 7/25/18 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0374420180726 | 7/25/18 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0381920180726 | 7/25/18 | $37.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703020180726 | 7/25/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0328620180726 | 7/25/18 | $37.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0380820180726 | 7/25/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0478220180726 | 7/25/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0980820180726 | 7/25/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0909620180726 | 7/25/18 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0337120180726 | 7/25/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0499620180726 | 7/25/18 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0955720180726 | 7/25/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0418820180726 | 7/25/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0383920180726 | 7/25/18 | $31.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703520180726 | 7/25/18 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0384120180726 | 7/25/18 | $30.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0381820180726 | 7/25/18 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0771920180726 | 7/25/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481920180726 | 7/25/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0308820180726 | 7/25/18 | $27.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0704220180726 | 7/25/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0402620180726 | 7/25/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0747120180726 | 7/25/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0716520180726 | 7/25/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922020180726 | 7/25/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0405720180726 | 7/25/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0378520180726 | 7/25/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0405420180726 | 7/25/18 | $24.44 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0724620180726 | 7/25/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0425720180726 | 7/25/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0720920180726 | 7/25/18 | $23.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0776720180726 | 7/25/18 | $23.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0388620180726 | 7/25/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481020180726 | 7/25/18 | $22.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0444220180726 | 7/25/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435520180726 | 7/25/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0337920180726 | 7/25/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0701720180726 | 7/25/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445020180726 | 7/25/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0350120180726 | 7/25/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0486320180726 | 7/25/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764820180726 | 7/25/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0473620180726 | 7/25/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0761920180726 | 7/25/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0375020180726 | 7/25/18 | $21.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0954920180726 | 7/25/18 | $21.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0708320180726 | 7/25/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0309720180726 | 7/25/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0923320180726 | 7/25/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0480920180726 | 7/25/18 | $19.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0348420180726 | 7/25/18 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0475120180726 | 7/25/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0369220180726 | 7/25/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0438120180726 | 7/25/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382020180726 | 7/25/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0421520180726 | 7/25/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0414720180726 | 7/25/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0969520180726 | 7/25/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0434920180726 | 7/25/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0931920180726 | 7/25/18 | $17.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0935320180726 | 7/25/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0932820180726 | 7/25/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722320180726 | 7/25/18 | $17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0384220180726 | 7/25/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0311320180726 | 7/25/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0952020180726 | 7/25/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0738320180726 | 7/25/18 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0746020180726 | 7/25/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0493720180726 | 7/25/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0330120180726 | 7/25/18 | $15.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0725520180726 | 7/25/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0706220180726 | 7/25/18 | $15.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0388820180726 | 7/25/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0358220180726 | 7/25/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0470620180726 | 7/25/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0402220180726 | 7/25/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0404720180726 | 7/25/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0935420180726 | 7/25/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0420620180726 | 7/25/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0485720180726 | 7/25/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0302920180726 | 7/25/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0903020180726 | 7/25/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0719520180726 | 7/25/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0389420180726 | 7/25/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0322320180726 | 7/25/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0728920180726 | 7/25/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0401020180726 | 7/25/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0725920180726 | 7/25/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703420180726 | 7/25/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0415020180726 | 7/25/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0366720180726 | 7/25/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0489320180726 | 7/25/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0960820180726 | 7/25/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445320180726 | 7/25/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0324320180726 | 7/25/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0411320180726 | 7/25/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445720180726 | 7/25/18 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0336820180726 | 7/25/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0394520180726 | 7/25/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0700620180726 | 7/25/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0762620180726 | 7/25/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0737220180726 | 7/25/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0702120180726 | 7/25/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0326920180726 | 7/25/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0330820180726 | 7/25/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0414120180726 | 7/25/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0912220180726 | 7/25/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0406420180726 | 7/25/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0739720180726 | 7/25/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0938520180726 | 7/25/18 | $10.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0301320180726 | 7/25/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0341320180726 | 7/25/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0761620180726 | 7/25/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372220180726 | 7/25/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0342420180726 | 7/25/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703120180726 | 7/25/18 | $9.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0331720180726 | 7/25/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0976120180726 | 7/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0979720180726 | 7/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0385120180726 | 7/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0353120180726 | 7/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0404820180726 | 7/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445520180726 | 7/25/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0973520180726 | 7/25/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0443320180726 | 7/25/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0312720180726 | 7/25/18 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0369920180726 | 7/25/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0347120180726 | 7/25/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0394120180726 | 7/25/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0711520180726 | 7/25/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703320180726 | 7/25/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0411220180726 | 7/25/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0325120180726 | 7/25/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0732920180726 | 7/25/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0430420180726 | 7/25/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0437120180726 | 7/25/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0371320180726 | 7/25/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722520180726 | 7/25/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0968920180726 | 7/25/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0307620180726 | 7/25/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0724320180726 | 7/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0701620180726 | 7/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0727420180726 | 7/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0443520180726 | 7/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0961920180726 | 7/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0472520180726 | 7/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0763920180726 | 7/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0315520180726 | 7/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0317420180726 | 7/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0429720180726 | 7/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0307420180726 | 7/25/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0732120180726 | 7/25/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922220180726 | 7/25/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0438920180726 | 7/25/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0716920180726 | 7/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0348320180726 | 7/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372520180726 | 7/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764420180726 | 7/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0720820180726 | 7/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435120180726 | 7/25/18 | -$1.61 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0439520180726 | 7/25/18 | -$24.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0389420180727 | 7/26/18 | $102.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0381920180727 | 7/26/18 | $100.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0938920180727 | 7/26/18 | $91.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0315520180727 | 7/26/18 | $71.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382020180727 | 7/26/18 | $69.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0442320180727 | 7/26/18 | $68.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0959320180727 | 7/26/18 | $64.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0714720180727 | 7/26/18 | $63.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0425720180727 | 7/26/18 | $63.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0302920180727 | 7/26/18 | $61.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0704220180727 | 7/26/18 | $58.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0374420180727 | 7/26/18 | $54.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0974620180727 | 7/26/18 | $53.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0367820180727 | 7/26/18 | $51.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0775620180727 | 7/26/18 | $51.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481920180727 | 7/26/18 | $50.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0480920180727 | 7/26/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0434920180727 | 7/26/18 | $48.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0761920180727 | 7/26/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0776720180727 | 7/26/18 | $45.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0427220180727 | 7/26/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0470620180727 | 7/26/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0729420180727 | 7/26/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0943820180727 | 7/26/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764920180727 | 7/26/18 | $42.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481020180727 | 7/26/18 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0438120180727 | 7/26/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0439520180727 | 7/26/18 | $41.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445720180727 | 7/26/18 | $41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0397820180727 | 7/26/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0762620180727 | 7/26/18 | $39.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0719520180727 | 7/26/18 | $37.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0420620180727 | 7/26/18 | $37.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0404720180727 | 7/26/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372420180727 | 7/26/18 | $34.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0317420180727 | 7/26/18 | $33.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922020180727 | 7/26/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0706820180727 | 7/26/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0308620180727 | 7/26/18 | $32.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0405720180727 | 7/26/18 | $32.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0308820180727 | 7/26/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0305920180727 | 7/26/18 | $31.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0960820180727 | 7/26/18 | $31.97 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0728920180727 | 7/26/18 | $31.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435320180727 | 7/26/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0388820180727 | 7/26/18 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0429720180727 | 7/26/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0388620180727 | 7/26/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0968920180727 | 7/26/18 | $30.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0383920180727 | 7/26/18 | $30.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0980820180727 | 7/26/18 | $29.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703020180727 | 7/26/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0350120180727 | 7/26/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0437120180727 | 7/26/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0370720180727 | 7/26/18 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0378520180727 | 7/26/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0739020180727 | 7/26/18 | $29.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0375020180727 | 7/26/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0747720180727 | 7/26/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0402220180727 | 7/26/18 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0962120180727 | 7/26/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372220180727 | 7/26/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0961920180727 | 7/26/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0915320180727 | 7/26/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0328620180727 | 7/26/18 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0720820180727 | 7/26/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0475120180727 | 7/26/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0401020180727 | 7/26/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0499620180727 | 7/26/18 | $26.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0380820180727 | 7/26/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0352920180727 | 7/26/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0724620180727 | 7/26/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0938520180727 | 7/26/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0701720180727 | 7/26/18 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0334520180727 | 7/26/18 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0704320180727 | 7/26/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0477020180727 | 7/26/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0923320180727 | 7/26/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0954920180727 | 7/26/18 | $21.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0486320180727 | 7/26/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0955720180727 | 7/26/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722520180727 | 7/26/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445320180727 | 7/26/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0969520180727 | 7/26/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0336820180727 | 7/26/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0313320180727 | 7/26/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0384120180727 | 7/26/18 | $20.77 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0371320180727 | 7/26/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0401620180727 | 7/26/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0337920180727 | 7/26/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0979720180727 | 7/26/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435120180727 | 7/26/18 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0700620180727 | 7/26/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0314220180727 | 7/26/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0716520180727 | 7/26/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0421420180727 | 7/26/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0935320180727 | 7/26/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764420180727 | 7/26/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0402620180727 | 7/26/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0385120180727 | 7/26/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0309720180727 | 7/26/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703120180727 | 7/26/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0903020180727 | 7/26/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722320180727 | 7/26/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0720920180727 | 7/26/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0330120180727 | 7/26/18 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0732920180727 | 7/26/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0369220180727 | 7/26/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703520180727 | 7/26/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0404820180727 | 7/26/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0747120180727 | 7/26/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0323520180727 | 7/26/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0738320180727 | 7/26/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0955120180727 | 7/26/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0976120180727 | 7/26/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0416020180727 | 7/26/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0411220180727 | 7/26/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0444220180727 | 7/26/18 | $13.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0322320180727 | 7/26/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0761620180727 | 7/26/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0312720180727 | 7/26/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0702120180727 | 7/26/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0934820180727 | 7/26/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372520180727 | 7/26/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0489320180727 | 7/26/18 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0472820180727 | 7/26/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0417020180727 | 7/26/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703320180727 | 7/26/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0732120180727 | 7/26/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0418820180727 | 7/26/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0331720180727 | 7/26/18 | $11.19 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0472520180727 | 7/26/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0473620180727 | 7/26/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0326920180727 | 7/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0414120180727 | 7/26/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0724320180727 | 7/26/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0307620180727 | 7/26/18 | $10.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0931920180727 | 7/26/18 | $9.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0912220180727 | 7/26/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703420180727 | 7/26/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0912420180727 | 7/26/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0325120180727 | 7/26/18 | $8.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0369920180727 | 7/26/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0493720180727 | 7/26/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0323920180728 | 7/26/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0314720180727 | 7/26/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0348420180727 | 7/26/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0405420180727 | 7/26/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0485720180727 | 7/26/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0359220180727 | 7/26/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0384220180727 | 7/26/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0378120180727 | 7/26/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0411320180727 | 7/26/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0768220180727 | 7/26/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0324320180727 | 7/26/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0727420180727 | 7/26/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0708320180727 | 7/26/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0771920180727 | 7/26/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0374820180727 | 7/26/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0717520180727 | 7/26/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0340520180727 | 7/26/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0725520180727 | 7/26/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0443320180727 | 7/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0330820180727 | 7/26/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0979220180727 | 7/26/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0932820180727 | 7/26/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0739720180727 | 7/26/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0398220180727 | 7/26/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0394120180727 | 7/26/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0366720180727 | 7/26/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382820180727 | 7/26/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0969320180727 | 7/26/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0478220180727 | 7/26/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0406420180727 | 7/26/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0909620180727 | 7/26/18 | $3.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0971120180727 | 7/26/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0973520180727 | 7/26/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922220180727 | 7/26/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0709820180727 | 7/26/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445520180727 | 7/26/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764820180727 | 7/26/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0935420180727 | 7/26/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0438920180727 | 7/26/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0337120180727 | 7/26/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0706220180727 | 7/26/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0725920180727 | 7/26/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0421520180727 | 7/26/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0952020180727 | 7/26/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0938920180728 | 7/27/18 | $136.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0405720180728 | 7/27/18 | $114.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0720920180728 | 7/27/18 | $76.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0955120180728 | 7/27/18 | $74.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0960820180728 | 7/27/18 | $74.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0370720180728 | 7/27/18 | $70.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0389420180728 | 7/27/18 | $68.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0775620180728 | 7/27/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0955720180728 | 7/27/18 | $62.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0384120180728 | 7/27/18 | $58.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0308620180728 | 7/27/18 | $55.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0374420180728 | 7/27/18 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382020180728 | 7/27/18 | $55.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0747720180728 | 7/27/18 | $54.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722920180728 | 7/27/18 | $54.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0437120180728 | 7/27/18 | $54.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0367820180728 | 7/27/18 | $53.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0411220180728 | 7/27/18 | $53.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0714720180728 | 7/27/18 | $53.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0411320180728 | 7/27/18 | $52.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0442320180728 | 7/27/18 | $49.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0309720180728 | 7/27/18 | $49.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0776720180728 | 7/27/18 | $49.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0732920180728 | 7/27/18 | $48.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0932820180728 | 7/27/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0375020180728 | 7/27/18 | $47.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0935320180728 | 7/27/18 | $47.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0401620180728 | 7/27/18 | $47.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0915320180728 | 7/27/18 | $47.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0739720180728 | 7/27/18 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0328620180728 | 7/27/18 | $45.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703120180728 | 7/27/18 | $44.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0312720180728 | 7/27/18 | $43.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0330120180728 | 7/27/18 | $42.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0938520180728 | 7/27/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0974620180728 | 7/27/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0366720180728 | 7/27/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0385120180728 | 7/27/18 | $40.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0414720180728 | 7/27/18 | $39.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0959320180728 | 7/27/18 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0486320180728 | 7/27/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0430420180728 | 7/27/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0352920180728 | 7/27/18 | $37.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0341320180728 | 7/27/18 | $36.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0979720180728 | 7/27/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0719520180728 | 7/27/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0302920180728 | 7/27/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445320180728 | 7/27/18 | $34.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0444220180728 | 7/27/18 | $34.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0747120180728 | 7/27/18 | $33.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703320180728 | 7/27/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764920180728 | 7/27/18 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0384220180728 | 7/27/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703020180728 | 7/27/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0934820180728 | 7/27/18 | $32.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0980820180728 | 7/27/18 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764420180728 | 7/27/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372420180728 | 7/27/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0717520180728 | 7/27/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481920180728 | 7/27/18 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0348420180728 | 7/27/18 | $31.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764820180728 | 7/27/18 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0427220180728 | 7/27/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722320180728 | 7/27/18 | $30.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922020180728 | 7/27/18 | $30.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0401020180728 | 7/27/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0340520180728 | 7/27/18 | $29.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0728920180728 | 7/27/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0322320180728 | 7/27/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0968920180728 | 7/27/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0704220180728 | 7/27/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0943820180728 | 7/27/18 | $27.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0761620180728 | 7/27/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0388820180728 | 7/27/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0470620180728 | 7/27/18 | $27.15 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0923320180728 | 7/27/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0969520180728 | 7/27/18 | $27.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0402220180728 | 7/27/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0331720180728 | 7/27/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0700620180728 | 7/27/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0732120180728 | 7/27/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0381920180728 | 7/27/18 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0903020180728 | 7/27/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0324320180728 | 7/27/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0706820180728 | 7/27/18 | $24.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0439520180728 | 7/27/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0701720180728 | 7/27/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0405420180728 | 7/27/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0398220180728 | 7/27/18 | $22.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0420620180728 | 7/27/18 | $22.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0371320180728 | 7/27/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0480920180728 | 7/27/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0489320180728 | 7/27/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0954920180728 | 7/27/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0499620180728 | 7/27/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0336820180728 | 7/27/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0725920180728 | 7/27/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481020180728 | 7/27/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0443320180728 | 7/27/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0381820180728 | 7/27/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0724320180728 | 7/27/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703520180728 | 7/27/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0701620180728 | 7/27/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0404820180728 | 7/27/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0727420180728 | 7/27/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0739020180728 | 7/27/18 | $18.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382320180728 | 7/27/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0418820180728 | 7/27/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0912220180728 | 7/27/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0308820180728 | 7/27/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722520180728 | 7/27/18 | $17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0317420180728 | 7/27/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0383920180728 | 7/27/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0429720180728 | 7/27/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0478220180728 | 7/27/18 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435320180728 | 7/27/18 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0761920180728 | 7/27/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372520180728 | 7/27/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0330820180728 | 7/27/18 | $16.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0930920180728 | 7/27/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0485720180728 | 7/27/18 | $16.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0350120180728 | 7/27/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0388620180728 | 7/27/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435120180728 | 7/27/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0434920180728 | 7/27/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0313320180728 | 7/27/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0738320180728 | 7/27/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0725520180728 | 7/27/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0374820180728 | 7/27/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435520180728 | 7/27/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0337920180728 | 7/27/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0971120180728 | 7/27/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0416020180728 | 7/27/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445720180728 | 7/27/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0909620180728 | 7/27/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0325120180728 | 7/27/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0438120180728 | 7/27/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703420180728 | 7/27/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445520180728 | 7/27/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0341220180728 | 7/27/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0952020180728 | 7/27/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0404720180728 | 7/27/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0326920180728 | 7/27/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0704320180728 | 7/27/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0702120180728 | 7/27/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0709820180728 | 7/27/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0369220180728 | 7/27/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0708320180728 | 7/27/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0378120180728 | 7/27/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0716520180728 | 7/27/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445020180728 | 7/27/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0314720180728 | 7/27/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0347120180728 | 7/27/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0323920180728 | 7/27/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0472820180728 | 7/27/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0912420180728 | 7/27/18 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0337120180728 | 7/27/18 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0314220180728 | 7/27/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0406420180728 | 7/27/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0768320180728 | 7/27/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0716920180728 | 7/27/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0724620180728 | 7/27/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0720820180728 | 7/27/18 | $9.58 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0443520180728 | 7/27/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0414120180728 | 7/27/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0961920180728 | 7/27/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0473620180728 | 7/27/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0475120180728 | 7/27/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0315520180728 | 7/27/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0305920180728 | 7/27/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0369920180728 | 7/27/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481420180728 | 7/27/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0412820180728 | 7/27/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0969320180728 | 7/27/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0961420180728 | 7/27/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0493720180728 | 7/27/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922420180728 | 7/27/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0380820180728 | 7/27/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0307620180728 | 7/27/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0443320180729 | 7/27/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0421420180728 | 7/27/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0379920180728 | 7/27/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922220180728 | 7/27/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0342420180728 | 7/27/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0378520180728 | 7/27/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0762620180728 | 7/27/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0973520180728 | 7/27/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0402620180728 | 7/27/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0397820180728 | 7/27/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0421520180728 | 7/27/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0979220180728 | 7/27/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0771920180728 | 7/27/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0938920180729 | 7/28/18 | $172.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0381920180729 | 7/28/18 | $107.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481020180729 | 7/28/18 | $95.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0350120180729 | 7/28/18 | $91.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0374420180729 | 7/28/18 | $87.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0960820180729 | 7/28/18 | $68.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0974620180729 | 7/28/18 | $68.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0776720180729 | 7/28/18 | $67.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382320180729 | 7/28/18 | $64.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0761920180729 | 7/28/18 | $62.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0959920180729 | 7/28/18 | $62.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0915320180729 | 7/28/18 | $61.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0775620180729 | 7/28/18 | $57.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0475120180729 | 7/28/18 | $57.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0923320180729 | 7/28/18 | $57.14 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0418820180729 | 7/28/18 | $56.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0480920180729 | 7/28/18 | $55.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0389420180729 | 7/28/18 | $54.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0312720180729 | 7/28/18 | $53.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0430420180729 | 7/28/18 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722920180729 | 7/28/18 | $51.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0739020180729 | 7/28/18 | $49.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0313320180729 | 7/28/18 | $48.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0442320180729 | 7/28/18 | $48.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0324320180729 | 7/28/18 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0380820180729 | 7/28/18 | $48.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0308620180729 | 7/28/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0309720180729 | 7/28/18 | $47.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0439520180729 | 7/28/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0394120180729 | 7/28/18 | $47.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703320180729 | 7/28/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0934820180729 | 7/28/18 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922020180729 | 7/28/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0962120180729 | 7/28/18 | $44.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0429720180729 | 7/28/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0414720180729 | 7/28/18 | $42.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435320180729 | 7/28/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0725920180729 | 7/28/18 | $41.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0367820180729 | 7/28/18 | $41.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0411220180729 | 7/28/18 | $40.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0425720180729 | 7/28/18 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0383920180729 | 7/28/18 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0427220180729 | 7/28/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0714720180729 | 7/28/18 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0935420180729 | 7/28/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722320180729 | 7/28/18 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0388820180729 | 7/28/18 | $38.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703020180729 | 7/28/18 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0369220180729 | 7/28/18 | $36.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0955120180729 | 7/28/18 | $36.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0478220180729 | 7/28/18 | $36.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0485720180729 | 7/28/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382020180729 | 7/28/18 | $36.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0438120180729 | 7/28/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0701620180729 | 7/28/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0417020180729 | 7/28/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0486320180729 | 7/28/18 | $32.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0401620180729 | 7/28/18 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703520180729 | 7/28/18 | $32.74 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0489320180729 | 7/28/18 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0771920180729 | 7/28/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0341320180729 | 7/28/18 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0747120180729 | 7/28/18 | $31.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0969520180729 | 7/28/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0384120180729 | 7/28/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0404720180729 | 7/28/18 | $31.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0325120180729 | 7/28/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372420180729 | 7/28/18 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0499620180729 | 7/28/18 | $30.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0980820180729 | 7/28/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0352920180729 | 7/28/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0406420180729 | 7/28/18 | $29.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0317420180729 | 7/28/18 | $29.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0720820180729 | 7/28/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0322320180729 | 7/28/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0701720180729 | 7/28/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0971120180729 | 7/28/18 | $27.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0746020180729 | 7/28/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0725520180729 | 7/28/18 | $26.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0302920180729 | 7/28/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0402220180729 | 7/28/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0340520180729 | 7/28/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0358220180729 | 7/28/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0704220180729 | 7/28/18 | $25.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0716920180729 | 7/28/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445720180729 | 7/28/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0307620180729 | 7/28/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0961920180729 | 7/28/18 | $24.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0747720180729 | 7/28/18 | $23.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0968920180729 | 7/28/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0375020180729 | 7/28/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0729420180729 | 7/28/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0370720180729 | 7/28/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0315520180729 | 7/28/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0732120180729 | 7/28/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372220180729 | 7/28/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0932820180729 | 7/28/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0720920180729 | 7/28/18 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0381820180729 | 7/28/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0323920180729 | 7/28/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0421520180729 | 7/28/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0337120180729 | 7/28/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0378520180729 | 7/28/18 | $20.60 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0405720180729 | 7/28/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0308820180729 | 7/28/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0737220180729 | 7/28/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0437120180729 | 7/28/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0470620180729 | 7/28/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0398220180729 | 7/28/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0724620180729 | 7/28/18 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0334520180729 | 7/28/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0305920180729 | 7/28/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0476220180729 | 7/28/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0388620180729 | 7/28/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0416020180729 | 7/28/18 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0493720180729 | 7/28/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0347120180729 | 7/28/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764420180729 | 7/28/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481920180729 | 7/28/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0444220180729 | 7/28/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382820180729 | 7/28/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0912420180729 | 7/28/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435120180729 | 7/28/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0415020180729 | 7/28/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0727420180729 | 7/28/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0336820180729 | 7/28/18 | $17.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0341220180729 | 7/28/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0348320180729 | 7/28/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0954920180729 | 7/28/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0708320180729 | 7/28/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0328620180729 | 7/28/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0909620180729 | 7/28/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0704320180729 | 7/28/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0724320180729 | 7/28/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922420180729 | 7/28/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0930920180729 | 7/28/18 | $15.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0384220180729 | 7/28/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764820180729 | 7/28/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0434920180729 | 7/28/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0405420180729 | 7/28/18 | $13.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0717520180729 | 7/28/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0443520180729 | 7/28/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0473620180729 | 7/28/18 | $13.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0706820180729 | 7/28/18 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0938520180729 | 7/28/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0903020180729 | 7/28/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0952020180729 | 7/28/18 | $12.78 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0979720180729 | 7/28/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0411320180729 | 7/28/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703420180729 | 7/28/18 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0404820180729 | 7/28/18 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0762620180729 | 7/28/18 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0314220180729 | 7/28/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445520180729 | 7/28/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922220180729 | 7/28/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703120180729 | 7/28/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0969320180729 | 7/28/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0700620180729 | 7/28/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0421420180729 | 7/28/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764920180729 | 7/28/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0337920180729 | 7/28/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0761620180729 | 7/28/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0342420180729 | 7/28/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0716520180729 | 7/28/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372520180729 | 7/28/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0374820180729 | 7/28/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0732920180729 | 7/28/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0397820180729 | 7/28/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0443320180729 | 7/28/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0935320180729 | 7/28/18 | $9.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0738320180729 | 7/28/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0709820180729 | 7/28/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0961420180729 | 7/28/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0739720180729 | 7/28/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0768320180729 | 7/28/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722520180729 | 7/28/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0702120180729 | 7/28/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0955720180729 | 7/28/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0401020180729 | 7/28/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0359220180729 | 7/28/18 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0943820180729 | 7/28/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0331720180729 | 7/28/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445320180729 | 7/28/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0385120180729 | 7/28/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0369920180729 | 7/28/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0412820180729 | 7/28/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481420180729 | 7/28/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0394520180729 | 7/28/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0326920180729 | 7/28/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0348420180729 | 7/28/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0472820180729 | 7/28/18 | $4.79 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0414120180729 | 7/28/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0912220180729 | 7/28/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0353120180729 | 7/28/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445020180729 | 7/28/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0442120180729 | 7/28/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0402620180729 | 7/28/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0378120180729 | 7/28/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0976120180729 | 7/28/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0931920180729 | 7/28/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0763920180729 | 7/28/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0728920180729 | 7/28/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0330120180729 | 7/28/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0706220180729 | 7/28/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0374420180730 | 7/29/18 | $84.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0938920180730 | 7/29/18 | $81.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0389420180730 | 7/29/18 | $79.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0416020180730 | 7/29/18 | $73.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0442320180730 | 7/29/18 | $69.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922020180730 | 7/29/18 | $61.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0923320180730 | 7/29/18 | $60.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372420180730 | 7/29/18 | $59.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0429720180730 | 7/29/18 | $59.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0308620180730 | 7/29/18 | $57.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0367820180730 | 7/29/18 | $56.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481920180730 | 7/29/18 | $55.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0370720180730 | 7/29/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0761920180730 | 7/29/18 | $52.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0725920180730 | 7/29/18 | $50.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0706820180730 | 7/29/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0480920180730 | 7/29/18 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0714720180730 | 7/29/18 | $43.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0938520180730 | 7/29/18 | $42.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0443320180730 | 7/29/18 | $41.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0381920180730 | 7/29/18 | $40.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0493720180730 | 7/29/18 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0959320180730 | 7/29/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0366720180730 | 7/29/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0336820180730 | 7/29/18 | $39.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0912220180730 | 7/29/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0330120180730 | 7/29/18 | $38.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0716520180730 | 7/29/18 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0314220180730 | 7/29/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0971120180730 | 7/29/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435320180730 | 7/29/18 | $35.92 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0350120180730 | 7/29/18 | $35.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0719520180730 | 7/29/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0932820180730 | 7/29/18 | $34.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0768320180730 | 7/29/18 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922420180730 | 7/29/18 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0384120180730 | 7/29/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0499620180730 | 7/29/18 | $33.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0301320180730 | 7/29/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0315520180730 | 7/29/18 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0969320180730 | 7/29/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382020180730 | 7/29/18 | $31.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0747720180730 | 7/29/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0405720180730 | 7/29/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0974620180730 | 7/29/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703520180730 | 7/29/18 | $28.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0322320180730 | 7/29/18 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0427220180730 | 7/29/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0317420180730 | 7/29/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0438120180730 | 7/29/18 | $27.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0397820180730 | 7/29/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0374820180730 | 7/29/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0477020180730 | 7/29/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0960820180730 | 7/29/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0762620180730 | 7/29/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0915320180730 | 7/29/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0732120180730 | 7/29/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0739020180730 | 7/29/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0473620180730 | 7/29/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0709820180730 | 7/29/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0700620180730 | 7/29/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0909620180730 | 7/29/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0411320180730 | 7/29/18 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0309720180730 | 7/29/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0425720180730 | 7/29/18 | $22.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0701720180730 | 7/29/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0326920180730 | 7/29/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722920180730 | 7/29/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0470620180730 | 7/29/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0388620180730 | 7/29/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764920180730 | 7/29/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445320180730 | 7/29/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435520180730 | 7/29/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0979720180730 | 7/29/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0405420180730 | 7/29/18 | $19.81 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0358220180730 | 7/29/18 | $19.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0481020180730 | 7/29/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0732920180730 | 7/29/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0382320180730 | 7/29/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764420180730 | 7/29/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0728920180730 | 7/29/18 | $18.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0747120180730 | 7/29/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0305920180730 | 7/29/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0384220180730 | 7/29/18 | $17.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0980820180730 | 7/29/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0385120180730 | 7/29/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0411220180730 | 7/29/18 | $17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0398220180730 | 7/29/18 | $17.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0700320180730 | 7/29/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0378520180730 | 7/29/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0943820180730 | 7/29/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0934820180730 | 7/29/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0380820180730 | 7/29/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0435120180730 | 7/29/18 | $16.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0704320180730 | 7/29/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0308820180730 | 7/29/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0955720180730 | 7/29/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0337120180730 | 7/29/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0383920180730 | 7/29/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0968920180730 | 7/29/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0401620180730 | 7/29/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0930920180730 | 7/29/18 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0763920180730 | 7/29/18 | $14.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0969520180730 | 7/29/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0371320180730 | 7/29/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0725520180730 | 7/29/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0421520180730 | 7/29/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0444220180730 | 7/29/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0961420180730 | 7/29/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0478220180730 | 7/29/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0935320180730 | 7/29/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0922220180730 | 7/29/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0768220180730 | 7/29/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0420620180730 | 7/29/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0337920180730 | 7/29/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0323920180730 | 7/29/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0421420180730 | 7/29/18 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0381820180730 | 7/29/18 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0737220180730 | 7/29/18 | $11.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0702120180730 | 7/29/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0952020180730 | 7/29/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0334520180730 | 7/29/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0414720180730 | 7/29/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0727420180730 | 7/29/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0775620180730 | 7/29/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0976120180730 | 7/29/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0323520180731 | 7/29/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703320180730 | 7/29/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0434920180730 | 7/29/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0962120180730 | 7/29/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0720820180730 | 7/29/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0313320180730 | 7/29/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0739720180730 | 7/29/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0716920180730 | 7/29/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445520180730 | 7/29/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0903020180730 | 7/29/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0438920180730 | 7/29/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0437120180730 | 7/29/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0307620180730 | 7/29/18 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0312720180730 | 7/29/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0375020180730 | 7/29/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0713920180730 | 7/29/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0776720180730 | 7/29/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0703020180730 | 7/29/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0720920180730 | 7/29/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0404720180730 | 7/29/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0706220180730 | 7/29/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0724320180730 | 7/29/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0391220180730 | 7/29/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0955120180730 | 7/29/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0414120180730 | 7/29/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0340520180730 | 7/29/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0352920180730 | 7/29/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722520180730 | 7/29/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0404820180730 | 7/29/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0328620180730 | 7/29/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0386520180730 | 7/29/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0406420180730 | 7/29/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0439520180730 | 7/29/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0372520180730 | 7/29/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0417020180730 | 7/29/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0701620180730 | 7/29/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0302920180730 | 7/29/18 | $4.79 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0347120180730 | 7/29/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0394120180730 | 7/29/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0724620180730 | 7/29/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0402620180730 | 7/29/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0402220180730 | 7/29/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0325120180730 | 7/29/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0353120180730 | 7/29/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0931920180730 | 7/29/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0764820180730 | 7/29/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0324320180730 | 7/29/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0418820180730 | 7/29/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0722320180730 | 7/29/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0388820180730 | 7/29/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0738320180730 | 7/29/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0445720180730 | 7/29/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0401020180730 | 7/29/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0935420180730 | 7/29/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0348320180730 | 7/29/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0314720180730 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0307420180730 | 7/29/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0746020180730 | 7/29/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0475120180730 | 7/29/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0489320180730 | 7/29/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0476220180730 | 7/29/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993360 | $31,579.18 | 8/3/18 | K0341320180730 | 7/29/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0938920180731 | 7/30/18 | $119.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0324320180731 | 7/30/18 | $107.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0374420180731 | 7/30/18 | $106.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0367820180731 | 7/30/18 | $102.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0389420180731 | 7/30/18 | $98.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0915320180731 | 7/30/18 | $71.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0427220180731 | 7/30/18 | $70.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0371320180731 | 7/30/18 | $65.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0955720180731 | 7/30/18 | $63.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0381820180731 | 7/30/18 | $62.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764920180731 | 7/30/18 | $59.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0739020180731 | 7/30/18 | $58.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0923320180731 | 7/30/18 | $52.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0980820180731 | 7/30/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0737220180731 | 7/30/18 | $49.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0430420180731 | 7/30/18 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0475120180731 | 7/30/18 | $47.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0493720180731 | 7/30/18 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382020180731 | 7/30/18 | $46.96 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0370720180731 | 7/30/18 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0405720180731 | 7/30/18 | $45.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0761920180731 | 7/30/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0732120180731 | 7/30/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0960820180731 | 7/30/18 | $42.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0406420180731 | 7/30/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0943820180731 | 7/30/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0301320180731 | 7/30/18 | $40.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0974620180731 | 7/30/18 | $40.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0903020180731 | 7/30/18 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0401620180731 | 7/30/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0720920180731 | 7/30/18 | $39.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0350120180731 | 7/30/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445020180731 | 7/30/18 | $36.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0932820180731 | 7/30/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0714720180731 | 7/30/18 | $33.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0421520180731 | 7/30/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0442320180731 | 7/30/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0709820180731 | 7/30/18 | $33.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0725920180731 | 7/30/18 | $33.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0954920180731 | 7/30/18 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722320180731 | 7/30/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0375020180731 | 7/30/18 | $31.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0708320180731 | 7/30/18 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764820180731 | 7/30/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0366720180731 | 7/30/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703120180731 | 7/30/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703420180731 | 7/30/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0775620180731 | 7/30/18 | $30.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0378520180731 | 7/30/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0308620180731 | 7/30/18 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0728920180731 | 7/30/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0398220180731 | 7/30/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0405420180731 | 7/30/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0473620180731 | 7/30/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0935420180731 | 7/30/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0499620180731 | 7/30/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0747720180731 | 7/30/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0385120180731 | 7/30/18 | $27.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0331720180731 | 7/30/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922020180731 | 7/30/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0934820180731 | 7/30/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445320180731 | 7/30/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0955120180731 | 7/30/18 | $26.20 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0381920180731 | 7/30/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0931920180731 | 7/30/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445720180731 | 7/30/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0330120180731 | 7/30/18 | $24.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0384120180731 | 7/30/18 | $24.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0404820180731 | 7/30/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0968920180731 | 7/30/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0704220180731 | 7/30/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0747120180731 | 7/30/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0429720180731 | 7/30/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0959320180731 | 7/30/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0912420180731 | 7/30/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0323920180731 | 7/30/18 | $22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0334520180731 | 7/30/18 | $22.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0302920180731 | 7/30/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0489320180731 | 7/30/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0317420180731 | 7/30/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0480920180731 | 7/30/18 | $19.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0938520180731 | 7/30/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0309720180731 | 7/30/18 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0411220180731 | 7/30/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0326920180731 | 7/30/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0768320180731 | 7/30/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0369220180731 | 7/30/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435320180731 | 7/30/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0383920180731 | 7/30/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0341320180731 | 7/30/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0738320180731 | 7/30/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0421420180731 | 7/30/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722520180731 | 7/30/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0386520180731 | 7/30/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0470620180731 | 7/30/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0340520180731 | 7/30/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0434920180731 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0352920180731 | 7/30/18 | $15.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0305920180731 | 7/30/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0337920180731 | 7/30/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0411320180731 | 7/30/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0439520180731 | 7/30/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0720820180731 | 7/30/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0404720180731 | 7/30/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0478220180731 | 7/30/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0388620180731 | 7/30/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0701720180731 | 7/30/18 | $13.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0729420180731 | 7/30/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0380820180731 | 7/30/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0414720180731 | 7/30/18 | $13.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0323520180731 | 7/30/18 | $13.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0312720180731 | 7/30/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0724620180731 | 7/30/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0418820180731 | 7/30/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0746020180731 | 7/30/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703320180731 | 7/30/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764420180731 | 7/30/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0704320180731 | 7/30/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0976120180731 | 7/30/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372520180731 | 7/30/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0444220180731 | 7/30/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0330820180731 | 7/30/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0397820180731 | 7/30/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0973520180731 | 7/30/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0481020180731 | 7/30/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382320180731 | 7/30/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0971120180731 | 7/30/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0417020180731 | 7/30/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0355820180731 | 7/30/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0727420180731 | 7/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0384220180731 | 7/30/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0414120180731 | 7/30/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0725520180731 | 7/30/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0308820180731 | 7/30/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703520180731 | 7/30/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0935320180731 | 7/30/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0322320180731 | 7/30/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0716520180731 | 7/30/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0353120180731 | 7/30/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0732920180731 | 7/30/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0348320180731 | 7/30/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0416020180731 | 7/30/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0402220180731 | 7/30/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0328620180731 | 7/30/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0443320180731 | 7/30/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0314220180731 | 7/30/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445520180731 | 7/30/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435120180731 | 7/30/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0961920180731 | 7/30/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0701620180731 | 7/30/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0391220180731 | 7/30/18 | $7.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0369920180731 | 7/30/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0912220180731 | 7/30/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0477020180731 | 7/30/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0762620180731 | 7/30/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0979220180731 | 7/30/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0307620180731 | 7/30/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0481420180731 | 7/30/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0969320180731 | 7/30/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722920180731 | 7/30/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922420180731 | 7/30/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0313320180731 | 7/30/18 | $7.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703020180731 | 7/30/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0776720180731 | 7/30/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0420620180731 | 7/30/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0700620180731 | 7/30/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0438120180731 | 7/30/18 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382820180731 | 7/30/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0979720180731 | 7/30/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0394520180731 | 7/30/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0341220180731 | 7/30/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0739720180731 | 7/30/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0337120180731 | 7/30/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0719520180731 | 7/30/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0706820180731 | 7/30/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0702120180731 | 7/30/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0402620180731 | 7/30/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372420180731 | 7/30/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372220180731 | 7/30/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0348420180731 | 7/30/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0485720180731 | 7/30/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0761620180731 | 7/30/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0412820180731 | 7/30/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0374820180731 | 7/30/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0401020180731 | 7/30/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0706220180731 | 7/30/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0425720180731 | 7/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0763920180731 | 7/30/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0768320180801 | 7/30/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0771920180731 | 7/30/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0952020180731 | 7/30/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922220180731 | 7/30/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0724320180731 | 7/30/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0486320180731 | 7/30/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0915320180801 | 7/31/18 | $101.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0938920180801 | 7/31/18 | $98.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0374420180801 | 7/31/18 | $98.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0974620180801 | 7/31/18 | $94.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0405720180801 | 7/31/18 | $94.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0442320180801 | 7/31/18 | $75.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382020180801 | 7/31/18 | $66.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0367820180801 | 7/31/18 | $65.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0401020180801 | 7/31/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0427220180801 | 7/31/18 | $59.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0312720180801 | 7/31/18 | $59.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0943820180801 | 7/31/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0370720180801 | 7/31/18 | $57.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0775620180801 | 7/31/18 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0337120180801 | 7/31/18 | $52.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0470620180801 | 7/31/18 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0381820180801 | 7/31/18 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0714720180801 | 7/31/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0724320180801 | 7/31/18 | $47.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0425720180801 | 7/31/18 | $47.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0369220180801 | 7/31/18 | $46.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0439520180801 | 7/31/18 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0955720180801 | 7/31/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445320180801 | 7/31/18 | $45.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0955120180801 | 7/31/18 | $44.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0322320180801 | 7/31/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0912220180801 | 7/31/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764920180801 | 7/31/18 | $39.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0954920180801 | 7/31/18 | $38.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0366720180801 | 7/31/18 | $37.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703420180801 | 7/31/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0932820180801 | 7/31/18 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0704320180801 | 7/31/18 | $37.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0478220180801 | 7/31/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0737220180801 | 7/31/18 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435120180801 | 7/31/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0923320180801 | 7/31/18 | $35.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0935420180801 | 7/31/18 | $34.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0480920180801 | 7/31/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0397820180801 | 7/31/18 | $34.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0308620180801 | 7/31/18 | $34.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0302920180801 | 7/31/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372220180801 | 7/31/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0324320180801 | 7/31/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0739020180801 | 7/31/18 | $33.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0704220180801 | 7/31/18 | $32.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0747720180801 | 7/31/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0348320180801 | 7/31/18 | $32.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0337920180801 | 7/31/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0330120180801 | 7/31/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0473620180801 | 7/31/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0706820180801 | 7/31/18 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722920180801 | 7/31/18 | $30.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0418820180801 | 7/31/18 | $29.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764820180801 | 7/31/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0499620180801 | 7/31/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0334520180801 | 7/31/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0325120180801 | 7/31/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0761920180801 | 7/31/18 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0389420180801 | 7/31/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0398220180801 | 7/31/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703020180801 | 7/31/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0702120180801 | 7/31/18 | $26.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0414720180801 | 7/31/18 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0720820180801 | 7/31/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922420180801 | 7/31/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0979720180801 | 7/31/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435320180801 | 7/31/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0738320180801 | 7/31/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0385120180801 | 7/31/18 | $25.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0411320180801 | 7/31/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0903020180801 | 7/31/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0375020180801 | 7/31/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0388820180801 | 7/31/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722520180801 | 7/31/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382320180801 | 7/31/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0701620180801 | 7/31/18 | $23.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0952020180801 | 7/31/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0747120180801 | 7/31/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0961420180801 | 7/31/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0717520180801 | 7/31/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0725920180801 | 7/31/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0716520180801 | 7/31/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0938520180801 | 7/31/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0776720180801 | 7/31/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0960820180801 | 7/31/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0384220180801 | 7/31/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0475120180801 | 7/31/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0706220180801 | 7/31/18 | $19.81 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0308820180801 | 7/31/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0980820180801 | 7/31/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0421520180801 | 7/31/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703520180801 | 7/31/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0313320180801 | 7/31/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0336820180801 | 7/31/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0328620180801 | 7/31/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372420180801 | 7/31/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0381920180801 | 7/31/18 | $18.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0493720180801 | 7/31/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0391220180801 | 7/31/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0350120180801 | 7/31/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0739720180801 | 7/31/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0434920180801 | 7/31/18 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0728920180801 | 7/31/18 | $16.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372520180801 | 7/31/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0331720180801 | 7/31/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0486320180801 | 7/31/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0314220180801 | 7/31/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0437120180801 | 7/31/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0968920180801 | 7/31/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0378520180801 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0406420180801 | 7/31/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0330820180801 | 7/31/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0934820180801 | 7/31/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0317420180801 | 7/31/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0380820180801 | 7/31/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0971120180801 | 7/31/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0369920180801 | 7/31/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0481020180801 | 7/31/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703320180801 | 7/31/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0701720180801 | 7/31/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0309720180801 | 7/31/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0384120180801 | 7/31/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922220180801 | 7/31/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0935320180801 | 7/31/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0359220180801 | 7/31/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0720920180801 | 7/31/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0444220180801 | 7/31/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0415020180801 | 7/31/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0700620180801 | 7/31/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0969320180801 | 7/31/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0314720180801 | 7/31/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0762620180801 | 7/31/18 | $11.97 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0301320180801 | 7/31/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0404820180801 | 7/31/18 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445520180801 | 7/31/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0347120180801 | 7/31/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445720180801 | 7/31/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0729420180801 | 7/31/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0771920180801 | 7/31/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0353120180801 | 7/31/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0976120180801 | 7/31/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0719520180801 | 7/31/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0323920180801 | 7/31/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0388620180801 | 7/31/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0438120180801 | 7/31/18 | $9.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0763920180801 | 7/31/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0421420180801 | 7/31/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0374820180801 | 7/31/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0307620180801 | 7/31/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0416020180801 | 7/31/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0912420180801 | 7/31/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0961920180801 | 7/31/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0732120180801 | 7/31/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0959320180801 | 7/31/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703120180801 | 7/31/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722320180801 | 7/31/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0443520180801 | 7/31/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0930920180801 | 7/31/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0931920180801 | 7/31/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0443320180801 | 7/31/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0962120180801 | 7/31/18 | $7.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0371320180801 | 7/31/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0340520180801 | 7/31/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0725520180801 | 7/31/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0727420180801 | 7/31/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0315520180801 | 7/31/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0489320180801 | 7/31/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0348420180801 | 7/31/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0438920180801 | 7/31/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0352920180801 | 7/31/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0326920180801 | 7/31/18 | $5.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0412820180801 | 7/31/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0472520180801 | 7/31/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382820180801 | 7/31/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0429720180801 | 7/31/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435520180801 | 7/31/18 | $4.79 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0716920180801 | 7/31/18 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0401620180801 | 7/31/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0746020180801 | 7/31/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0414120180801 | 7/31/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0420620180801 | 7/31/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0411220180801 | 7/31/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0485720180801 | 7/31/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0402220180801 | 7/31/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0383920180801 | 7/31/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0404720180801 | 7/31/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0305920180801 | 7/31/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0405420180801 | 7/31/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0973520180801 | 7/31/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922020180801 | 7/31/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0386520180801 | 7/31/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0708320180801 | 7/31/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0909620180801 | 7/31/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0761620180801 | 7/31/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0732920180801 | 7/31/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0476220180801 | 7/31/18 | $2.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764420180801 | 7/31/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0724320180801 | 7/31/18 | -$12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0974620180802 | 8/1/18 | $146.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0775620180802 | 8/1/18 | $136.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0968920180802 | 8/1/18 | $98.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0389420180802 | 8/1/18 | $93.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0714720180802 | 8/1/18 | $91.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0938920180802 | 8/1/18 | $91.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0761920180802 | 8/1/18 | $74.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0352920180802 | 8/1/18 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0350120180802 | 8/1/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382020180802 | 8/1/18 | $67.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0739020180802 | 8/1/18 | $66.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0383920180802 | 8/1/18 | $65.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0959320180802 | 8/1/18 | $65.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0470620180802 | 8/1/18 | $61.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0728920180802 | 8/1/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0374420180802 | 8/1/18 | $58.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0414720180802 | 8/1/18 | $56.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0330120180802 | 8/1/18 | $55.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0943820180802 | 8/1/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0405720180802 | 8/1/18 | $51.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0375020180802 | 8/1/18 | $51.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764920180802 | 8/1/18 | $49.78 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372220180802 | 8/1/18 | $49.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0325120180802 | 8/1/18 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0954920180802 | 8/1/18 | $48.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0473620180802 | 8/1/18 | $47.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0308620180802 | 8/1/18 | $47.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0416020180802 | 8/1/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0747720180802 | 8/1/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0367820180802 | 8/1/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0955720180802 | 8/1/18 | $42.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0370720180802 | 8/1/18 | $42.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0923320180802 | 8/1/18 | $42.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0716520180802 | 8/1/18 | $41.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0719520180802 | 8/1/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0960820180802 | 8/1/18 | $40.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0704220180802 | 8/1/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0427220180802 | 8/1/18 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0385120180802 | 8/1/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0932820180802 | 8/1/18 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0430420180802 | 8/1/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0481020180802 | 8/1/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0480920180802 | 8/1/18 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0980820180802 | 8/1/18 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722320180802 | 8/1/18 | $34.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0384220180802 | 8/1/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435320180802 | 8/1/18 | $33.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0417020180802 | 8/1/18 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0309720180802 | 8/1/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0434920180802 | 8/1/18 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0489320180802 | 8/1/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0700620180802 | 8/1/18 | $30.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0955120180802 | 8/1/18 | $30.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0935420180802 | 8/1/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0384120180802 | 8/1/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764820180802 | 8/1/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0313320180802 | 8/1/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703520180802 | 8/1/18 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0701720180802 | 8/1/18 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0391220180802 | 8/1/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0429720180802 | 8/1/18 | $27.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0702120180802 | 8/1/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0442320180802 | 8/1/18 | $26.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722920180802 | 8/1/18 | $26.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0720920180802 | 8/1/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445320180802 | 8/1/18 | $26.34 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0930920180802 | 8/1/18 | $26.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722520180802 | 8/1/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703320180802 | 8/1/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445520180802 | 8/1/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0315520180802 | 8/1/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0737220180802 | 8/1/18 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382320180802 | 8/1/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0771920180802 | 8/1/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0334520180802 | 8/1/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0776720180802 | 8/1/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0378520180802 | 8/1/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703020180802 | 8/1/18 | $22.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0358220180802 | 8/1/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0738320180802 | 8/1/18 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0475120180802 | 8/1/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0401620180802 | 8/1/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0369920180802 | 8/1/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0340520180802 | 8/1/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0499620180802 | 8/1/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0493720180802 | 8/1/18 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0969320180802 | 8/1/18 | $20.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0732120180802 | 8/1/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0762620180802 | 8/1/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0438120180802 | 8/1/18 | $19.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0729420180802 | 8/1/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0337920180802 | 8/1/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0915320180802 | 8/1/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0404820180802 | 8/1/18 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0406420180802 | 8/1/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0934820180802 | 8/1/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0903020180802 | 8/1/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0418820180802 | 8/1/18 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0486320180802 | 8/1/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0353120180802 | 8/1/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0398220180802 | 8/1/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0739720180802 | 8/1/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0359220180802 | 8/1/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0336820180802 | 8/1/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0747120180802 | 8/1/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0952020180802 | 8/1/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0725920180802 | 8/1/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0976120180802 | 8/1/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0478220180802 | 8/1/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0401020180802 | 8/1/18 | $15.97 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0411320180802 | 8/1/18 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0337120180802 | 8/1/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0394120180802 | 8/1/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0328620180802 | 8/1/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0701620180802 | 8/1/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0330820180802 | 8/1/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703120180802 | 8/1/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0763920180802 | 8/1/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0746020180802 | 8/1/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0420620180802 | 8/1/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0938520180802 | 8/1/18 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0973520180802 | 8/1/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0725520180802 | 8/1/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0348420180802 | 8/1/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0931920180802 | 8/1/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445020180802 | 8/1/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0477020180802 | 8/1/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0323520180802 | 8/1/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0388820180802 | 8/1/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0444220180802 | 8/1/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0912420180802 | 8/1/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0732920180802 | 8/1/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922020180802 | 8/1/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445720180802 | 8/1/18 | $10.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0374820180802 | 8/1/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0724320180802 | 8/1/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0724620180802 | 8/1/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0476220180802 | 8/1/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0314720180802 | 8/1/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0308820180802 | 8/1/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0425720180802 | 8/1/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0912220180802 | 8/1/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0388620180802 | 8/1/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0402220180802 | 8/1/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0962120180802 | 8/1/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0342420180802 | 8/1/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0485720180802 | 8/1/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0381820180802 | 8/1/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0307620180802 | 8/1/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0909620180802 | 8/1/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0317420180802 | 8/1/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0706820180802 | 8/1/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0411220180802 | 8/1/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0706220180802 | 8/1/18 | $8.62 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922220180802 | 8/1/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0402620180802 | 8/1/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0761620180802 | 8/1/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0439520180802 | 8/1/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0341320180802 | 8/1/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0720820180802 | 8/1/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0935520180802 | 8/1/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0341220180802 | 8/1/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0348320180802 | 8/1/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0314220180802 | 8/1/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0414120180802 | 8/1/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0727420180802 | 8/1/18 | $6.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0322320180802 | 8/1/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0979220180802 | 8/1/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0323920180802 | 8/1/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0312720180802 | 8/1/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0397820180802 | 8/1/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0472820180802 | 8/1/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0472520180802 | 8/1/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372420180802 | 8/1/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0716920180802 | 8/1/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0371320180802 | 8/1/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0961920180802 | 8/1/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0380820180802 | 8/1/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0709820180802 | 8/1/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0301320180802 | 8/1/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0443520180802 | 8/1/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0381920180802 | 8/1/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0302920180802 | 8/1/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0421420180802 | 8/1/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0326920180802 | 8/1/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0481420180802 | 8/1/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0979220180802 | 8/1/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0704320180802 | 8/1/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0415020180802 | 8/1/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703420180802 | 8/1/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0915320180803 | 8/1/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0305920180802 | 8/1/18 | -$5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | 72740751111939 | 8/1/18 | -$378.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | 72740749833739 | 8/1/18 | -$855.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0427220180803 | 8/2/18 | $98.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0960820180803 | 8/2/18 | $80.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0381920180803 | 8/2/18 | $78.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0374420180803 | 8/2/18 | $75.85 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0938920180803 | 8/2/18 | $75.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382020180803 | 8/2/18 | $70.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0974620180803 | 8/2/18 | $68.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0389420180803 | 8/2/18 | $67.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372420180803 | 8/2/18 | $65.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0405720180803 | 8/2/18 | $65.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0313320180803 | 8/2/18 | $62.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0330120180803 | 8/2/18 | $61.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0308820180803 | 8/2/18 | $59.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0980820180803 | 8/2/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0308620180803 | 8/2/18 | $56.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0480920180803 | 8/2/18 | $55.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0714720180803 | 8/2/18 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0381820180803 | 8/2/18 | $54.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0716520180803 | 8/2/18 | $51.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703320180803 | 8/2/18 | $48.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0923320180803 | 8/2/18 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0350120180803 | 8/2/18 | $47.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0444220180803 | 8/2/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0915320180803 | 8/2/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0776720180803 | 8/2/18 | $46.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0475120180803 | 8/2/18 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0968920180803 | 8/2/18 | $44.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703020180803 | 8/2/18 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372220180803 | 8/2/18 | $44.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0481020180803 | 8/2/18 | $43.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0747720180803 | 8/2/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0375020180803 | 8/2/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0955120180803 | 8/2/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0775620180803 | 8/2/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0701720180803 | 8/2/18 | $42.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703420180803 | 8/2/18 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0370720180803 | 8/2/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764820180803 | 8/2/18 | $41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0943820180803 | 8/2/18 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0739020180803 | 8/2/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0478220180803 | 8/2/18 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0706820180803 | 8/2/18 | $36.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0728920180803 | 8/2/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0384220180803 | 8/2/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0959320180803 | 8/2/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0934820180803 | 8/2/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722920180803 | 8/2/18 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435120180803 | 8/2/18 | $33.96 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0402220180803 | 8/2/18 | $33.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0394120180803 | 8/2/18 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0411320180803 | 8/2/18 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0411220180803 | 8/2/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435320180803 | 8/2/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0337120180803 | 8/2/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922020180803 | 8/2/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0307620180803 | 8/2/18 | $28.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0489320180803 | 8/2/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0720920180803 | 8/2/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0352920180803 | 8/2/18 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0716920180803 | 8/2/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703520180803 | 8/2/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0378520180803 | 8/2/18 | $26.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0955720180803 | 8/2/18 | $26.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0322320180803 | 8/2/18 | $26.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0348420180803 | 8/2/18 | $26.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0314220180803 | 8/2/18 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0348320180803 | 8/2/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0371320180803 | 8/2/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0737220180803 | 8/2/18 | $24.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0317420180803 | 8/2/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0493720180803 | 8/2/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0903020180803 | 8/2/18 | $23.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0385120180803 | 8/2/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0747120180803 | 8/2/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0485720180803 | 8/2/18 | $22.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0388820180803 | 8/2/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0334520180803 | 8/2/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0429720180803 | 8/2/18 | $22.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0470620180803 | 8/2/18 | $21.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0706220180803 | 8/2/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0430420180803 | 8/2/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0404820180803 | 8/2/18 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0720820180803 | 8/2/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0367820180803 | 8/2/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0414720180803 | 8/2/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0738320180803 | 8/2/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0337920180803 | 8/2/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0732120180803 | 8/2/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0702120180803 | 8/2/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0397820180803 | 8/2/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0416020180803 | 8/2/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0938520180803 | 8/2/18 | $19.82 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445320180803 | 8/2/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0405420180803 | 8/2/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0442320180803 | 8/2/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0425720180803 | 8/2/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0768220180803 | 8/2/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0439520180803 | 8/2/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0312720180803 | 8/2/18 | $17.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0369220180803 | 8/2/18 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0724620180803 | 8/2/18 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0969320180803 | 8/2/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0341320180803 | 8/2/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0326920180803 | 8/2/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0473620180803 | 8/2/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0909620180803 | 8/2/18 | $16.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0325120180803 | 8/2/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0973520180803 | 8/2/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0420620180803 | 8/2/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0309720180803 | 8/2/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0323520180803 | 8/2/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0761920180803 | 8/2/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0330820180803 | 8/2/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0384120180803 | 8/2/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0954920180803 | 8/2/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0443320180803 | 8/2/18 | $15.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0724320180803 | 8/2/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0971120180803 | 8/2/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0331720180803 | 8/2/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0398220180803 | 8/2/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0443520180803 | 8/2/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0725520180803 | 8/2/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0315520180803 | 8/2/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0388620180803 | 8/2/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0935320180803 | 8/2/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0961920180803 | 8/2/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0477020180803 | 8/2/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445020180803 | 8/2/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703120180803 | 8/2/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0434920180803 | 8/2/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445520180803 | 8/2/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0719520180803 | 8/2/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0341220180803 | 8/2/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0976120180803 | 8/2/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0962120180803 | 8/2/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0708320180803 | 8/2/18 | $11.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0979720180803 | 8/2/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0323920180803 | 8/2/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0301320180803 | 8/2/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0401020180803 | 8/2/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0302920180803 | 8/2/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0383920180803 | 8/2/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0340520180803 | 8/2/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0318920180803 | 8/2/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0725920180803 | 8/2/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0442120180803 | 8/2/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0771920180803 | 8/2/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0979420180803 | 8/2/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722520180803 | 8/2/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0912220180803 | 8/2/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0704320180803 | 8/2/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0438120180803 | 8/2/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0729420180803 | 8/2/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0763920180803 | 8/2/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382320180803 | 8/2/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0421420180803 | 8/2/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0717520180803 | 8/2/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0418820180803 | 8/2/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0932820180803 | 8/2/18 | $9.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0762620180803 | 8/2/18 | $9.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0305920180803 | 8/2/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0701620180803 | 8/2/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0931920180803 | 8/2/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0358220180803 | 8/2/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382820180803 | 8/2/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0732920180803 | 8/2/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0486320180803 | 8/2/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372520180803 | 8/2/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0394520180803 | 8/2/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0391220180803 | 8/2/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0401620180803 | 8/2/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0314720180803 | 8/2/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0727420180803 | 8/2/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0499620180803 | 8/2/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0704220180803 | 8/2/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764420180803 | 8/2/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0442320180804 | 8/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0347120180803 | 8/2/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0979220180803 | 8/2/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0402620180803 | 8/2/18 | $5.58 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0366720180803 | 8/2/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0415020180803 | 8/2/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0768320180803 | 8/2/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922220180803 | 8/2/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0324320180803 | 8/2/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0307420180803 | 8/2/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764920180803 | 8/2/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0739720180803 | 8/2/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0952020180803 | 8/2/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0380820180803 | 8/2/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0414120180803 | 8/2/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0472820180803 | 8/2/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0412820180803 | 8/2/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0417020180803 | 8/2/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0369920180803 | 8/2/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0359220180803 | 8/2/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922420180803 | 8/2/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0930920180803 | 8/2/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0961420180803 | 8/2/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0404720180803 | 8/2/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0700620180803 | 8/2/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0336820180803 | 8/2/18 | $2.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0938920180804 | 8/3/18 | $132.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0427720180804 | 8/3/18 | $109.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0308620180804 | 8/3/18 | $106.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0374420180804 | 8/3/18 | $104.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0444220180804 | 8/3/18 | $94.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0389420180804 | 8/3/18 | $91.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0385120180804 | 8/3/18 | $89.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0974620180804 | 8/3/18 | $86.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0384120180804 | 8/3/18 | $84.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0915320180804 | 8/3/18 | $79.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764920180804 | 8/3/18 | $75.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0955720180804 | 8/3/18 | $74.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0330120180804 | 8/3/18 | $72.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0430420180804 | 8/3/18 | $70.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0414720180804 | 8/3/18 | $67.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0980820180804 | 8/3/18 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0367820180804 | 8/3/18 | $67.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0775620180804 | 8/3/18 | $66.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0370720180804 | 8/3/18 | $64.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435320180804 | 8/3/18 | $64.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922020180804 | 8/3/18 | $62.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703420180804 | 8/3/18 | $60.70 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0350120180804 | 8/3/18 | $57.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0493720180804 | 8/3/18 | $55.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0739020180804 | 8/3/18 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0322320180804 | 8/3/18 | $53.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0747120180804 | 8/3/18 | $53.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0405720180804 | 8/3/18 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0960820180804 | 8/3/18 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0761920180804 | 8/3/18 | $51.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0725920180804 | 8/3/18 | $51.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0923320180804 | 8/3/18 | $50.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0955120180804 | 8/3/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0381920180804 | 8/3/18 | $49.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0439520180804 | 8/3/18 | $47.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372420180804 | 8/3/18 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0317420180804 | 8/3/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0959320180804 | 8/3/18 | $46.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0442320180804 | 8/3/18 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0701720180804 | 8/3/18 | $45.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0968920180804 | 8/3/18 | $45.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0418820180804 | 8/3/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0381820180804 | 8/3/18 | $44.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0420620180804 | 8/3/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0402220180804 | 8/3/18 | $43.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0388820180804 | 8/3/18 | $43.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0473620180804 | 8/3/18 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0383920180804 | 8/3/18 | $41.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0704220180804 | 8/3/18 | $39.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0776720180804 | 8/3/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0425720180804 | 8/3/18 | $37.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0952020180804 | 8/3/18 | $37.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0486320180804 | 8/3/18 | $36.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0930920180804 | 8/3/18 | $35.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0969320180804 | 8/3/18 | $33.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0340520180804 | 8/3/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0771920180804 | 8/3/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0737220180804 | 8/3/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0416020180804 | 8/3/18 | $31.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0470620180804 | 8/3/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0374820180804 | 8/3/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0324320180804 | 8/3/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0732120180804 | 8/3/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372220180804 | 8/3/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0716520180804 | 8/3/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0714720180804 | 8/3/18 | $30.17 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0478220180804 | 8/3/18 | $29.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0720920180804 | 8/3/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0935420180804 | 8/3/18 | $28.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0380820180804 | 8/3/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0716920180804 | 8/3/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722320180804 | 8/3/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0315520180804 | 8/3/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0732920180804 | 8/3/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0398220180804 | 8/3/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703020180804 | 8/3/18 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445320180804 | 8/3/18 | $26.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0411320180804 | 8/3/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0747720180804 | 8/3/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0417020180804 | 8/3/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703120180804 | 8/3/18 | $26.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0323920180804 | 8/3/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0388620180804 | 8/3/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0708320180804 | 8/3/18 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0404820180804 | 8/3/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382020180804 | 8/3/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0337120180804 | 8/3/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0308820180804 | 8/3/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0384220180804 | 8/3/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0962120180804 | 8/3/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0480920180804 | 8/3/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0334520180804 | 8/3/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0330820180804 | 8/3/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0378520180804 | 8/3/18 | $23.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0421420180804 | 8/3/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0724320180804 | 8/3/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0347120180804 | 8/3/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703320180804 | 8/3/18 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0763920180804 | 8/3/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0729420180804 | 8/3/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0943820180804 | 8/3/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0313320180804 | 8/3/18 | $21.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0375020180804 | 8/3/18 | $21.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0309720180804 | 8/3/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0371320180804 | 8/3/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0934820180804 | 8/3/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0720820180804 | 8/3/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0438120180804 | 8/3/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0938520180804 | 8/3/18 | $20.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0301320180804 | 8/3/18 | $19.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0369920180804 | 8/3/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0337920180804 | 8/3/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0481020180804 | 8/3/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0475120180804 | 8/3/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0328620180804 | 8/3/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0912220180804 | 8/3/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0709820180804 | 8/3/18 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0706820180804 | 8/3/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0976120180804 | 8/3/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0738320180804 | 8/3/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0302920180804 | 8/3/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0489320180804 | 8/3/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0405420180804 | 8/3/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0909620180804 | 8/3/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0499620180804 | 8/3/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0727420180804 | 8/3/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703520180804 | 8/3/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0312720180804 | 8/3/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0342420180804 | 8/3/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0485720180804 | 8/3/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0325120180804 | 8/3/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0443320180804 | 8/3/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764420180804 | 8/3/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0358220180804 | 8/3/18 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435120180804 | 8/3/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0932820180804 | 8/3/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0411220180804 | 8/3/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0402620180804 | 8/3/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0706220180804 | 8/3/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382320180804 | 8/3/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0326920180804 | 8/3/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0434920180804 | 8/3/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0341120180804 | 8/3/18 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722920180804 | 8/3/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0725520180804 | 8/3/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445520180804 | 8/3/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0429720180804 | 8/3/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0307620180804 | 8/3/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0954920180804 | 8/3/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0702120180804 | 8/3/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0412820180804 | 8/3/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0414120180804 | 8/3/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922420180804 | 8/3/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0331720180804 | 8/3/18 | $11.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445720180804 | 8/3/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0397820180804 | 8/3/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0719520180804 | 8/3/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0336820180804 | 8/3/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0421520180804 | 8/3/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0935320180804 | 8/3/18 | $10.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0903020180804 | 8/3/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0394520180804 | 8/3/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0406420180804 | 8/3/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764820180804 | 8/3/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0724620180804 | 8/3/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0401020180804 | 8/3/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0413620180804 | 8/3/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0711520180804 | 8/3/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0348320180804 | 8/3/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0348420180804 | 8/3/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0353120180804 | 8/3/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0305920180804 | 8/3/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0386520180804 | 8/3/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0443520180804 | 8/3/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0912420180804 | 8/3/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435520180804 | 8/3/18 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722520180804 | 8/3/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0401620180804 | 8/3/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0472820180804 | 8/3/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0739720180804 | 8/3/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382820180804 | 8/3/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922220180804 | 8/3/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0476220180804 | 8/3/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0701620180804 | 8/3/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0728920180804 | 8/3/18 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0931920180804 | 8/3/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0323520180804 | 8/3/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0762620180804 | 8/3/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0477020180804 | 8/3/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0979420180804 | 8/3/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372520180804 | 8/3/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0369220180804 | 8/3/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0481920180804 | 8/3/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0704320180804 | 8/3/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0352920180804 | 8/3/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0442120180804 | 8/3/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0307420180804 | 8/3/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0341320180804 | 8/3/18 | $1.59 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0415020180804 | 8/3/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0314220180804 | 8/3/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0394120180804 | 8/3/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0938920180805 | 8/4/18 | $187.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0442320180805 | 8/4/18 | $128.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0775620180805 | 8/4/18 | $107.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0493720180805 | 8/4/18 | $103.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0974620180805 | 8/4/18 | $94.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0389420180805 | 8/4/18 | $92.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0380820180805 | 8/4/18 | $83.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0915320180805 | 8/4/18 | $82.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922020180805 | 8/4/18 | $79.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0367820180805 | 8/4/18 | $70.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0370720180805 | 8/4/18 | $68.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0308620180805 | 8/4/18 | $68.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0955120180805 | 8/4/18 | $67.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0728920180805 | 8/4/18 | $65.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0444220180805 | 8/4/18 | $65.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0716520180805 | 8/4/18 | $64.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0341320180805 | 8/4/18 | $63.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0739020180805 | 8/4/18 | $59.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0425720180805 | 8/4/18 | $59.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0383920180805 | 8/4/18 | $58.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0954920180805 | 8/4/18 | $57.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0776720180805 | 8/4/18 | $56.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0388820180805 | 8/4/18 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0350120180805 | 8/4/18 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0330820180805 | 8/4/18 | $55.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0725520180805 | 8/4/18 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0405720180805 | 8/4/18 | $54.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0499620180805 | 8/4/18 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0481920180805 | 8/4/18 | $53.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0439520180805 | 8/4/18 | $53.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0478220180805 | 8/4/18 | $52.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0959320180805 | 8/4/18 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0980820180805 | 8/4/18 | $50.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0704220180805 | 8/4/18 | $49.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0737220180805 | 8/4/18 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0747720180805 | 8/4/18 | $49.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0427720180805 | 8/4/18 | $49.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0700620180805 | 8/4/18 | $49.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0309720180805 | 8/4/18 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722520180805 | 8/4/18 | $48.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764820180805 | 8/4/18 | $47.91 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0374420180805 | 8/4/18 | $46.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0418820180805 | 8/4/18 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0378520180805 | 8/4/18 | $46.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0943820180805 | 8/4/18 | $46.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0701720180805 | 8/4/18 | $45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0720820180805 | 8/4/18 | $45.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0381920180805 | 8/4/18 | $44.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0938520180805 | 8/4/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0489320180805 | 8/4/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0381820180805 | 8/4/18 | $42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435320180805 | 8/4/18 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0325120180805 | 8/4/18 | $41.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0732120180805 | 8/4/18 | $41.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0960820180805 | 8/4/18 | $41.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0328620180805 | 8/4/18 | $40.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0962120180805 | 8/4/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0398220180805 | 8/4/18 | $40.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0725920180805 | 8/4/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0714720180805 | 8/4/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0322320180805 | 8/4/18 | $36.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0935420180805 | 8/4/18 | $36.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0706820180805 | 8/4/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0481020180805 | 8/4/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0430420180805 | 8/4/18 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0738320180805 | 8/4/18 | $34.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0763920180805 | 8/4/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0307620180805 | 8/4/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0336820180805 | 8/4/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0371320180805 | 8/4/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0401620180805 | 8/4/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445320180805 | 8/4/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0702120180805 | 8/4/18 | $32.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0385120180805 | 8/4/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0480920180805 | 8/4/18 | $32.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382020180805 | 8/4/18 | $32.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0434920180805 | 8/4/18 | $32.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0369220180805 | 8/4/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0473620180805 | 8/4/18 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703020180805 | 8/4/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703320180805 | 8/4/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0438120180805 | 8/4/18 | $29.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372220180805 | 8/4/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0717520180805 | 8/4/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0969520180805 | 8/4/18 | $28.60 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0314220180805 | 8/4/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0709820180805 | 8/4/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0416020180805 | 8/4/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0720920180805 | 8/4/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922420180805 | 8/4/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0405420180805 | 8/4/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0384120180805 | 8/4/18 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703520180805 | 8/4/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0313320180805 | 8/4/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0401020180805 | 8/4/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0768320180805 | 8/4/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0932820180805 | 8/4/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0771920180805 | 8/4/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0923320180805 | 8/4/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0359220180805 | 8/4/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722320180805 | 8/4/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0746020180805 | 8/4/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0411220180805 | 8/4/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0475120180805 | 8/4/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0727420180805 | 8/4/18 | $22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372420180805 | 8/4/18 | $22.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0979720180805 | 8/4/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0404720180805 | 8/4/18 | $21.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0961420180805 | 8/4/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0302920180805 | 8/4/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0374820180805 | 8/4/18 | $21.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0402620180805 | 8/4/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0762620180805 | 8/4/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0334520180805 | 8/4/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0308820180805 | 8/4/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0337120180805 | 8/4/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0971120180805 | 8/4/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0485720180805 | 8/4/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0429720180805 | 8/4/18 | $19.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0930920180805 | 8/4/18 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0317420180805 | 8/4/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0324320180805 | 8/4/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0315520180805 | 8/4/18 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0402220180805 | 8/4/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0352920180805 | 8/4/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0375020180805 | 8/4/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0406420180805 | 8/4/18 | $18.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0305920180805 | 8/4/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0732920180805 | 8/4/18 | $17.97 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0314720180805 | 8/4/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0353120180805 | 8/4/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0716920180805 | 8/4/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0394120180805 | 8/4/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0747120180805 | 8/4/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435120180805 | 8/4/18 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0369920180805 | 8/4/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0388620180805 | 8/4/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0414720180805 | 8/4/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382320180805 | 8/4/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0968920180805 | 8/4/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435520180805 | 8/4/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0384220180805 | 8/4/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0935320180805 | 8/4/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0903020180805 | 8/4/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0739720180805 | 8/4/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0330120180805 | 8/4/18 | $14.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0761620180805 | 8/4/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0486320180805 | 8/4/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0411320180805 | 8/4/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0934820180805 | 8/4/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0976120180805 | 8/4/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0358220180805 | 8/4/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0437120180805 | 8/4/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0724320180805 | 8/4/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0337920180805 | 8/4/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0386520180805 | 8/4/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0397820180805 | 8/4/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0470620180805 | 8/4/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0931920180805 | 8/4/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0340520180805 | 8/4/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703420180805 | 8/4/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0476220180805 | 8/4/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0708320180805 | 8/4/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0348420180805 | 8/4/18 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0912420180805 | 8/4/18 | $10.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0724620180805 | 8/4/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0366720180805 | 8/4/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0443520180805 | 8/4/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0420620180805 | 8/4/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0443320180805 | 8/4/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764420180805 | 8/4/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0761920180805 | 8/4/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0312720180805 | 8/4/18 | $9.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0421420180805 | 8/4/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0969320180805 | 8/4/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0719520180805 | 8/4/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0301320180805 | 8/4/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0323520180805 | 8/4/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0477020180805 | 8/4/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0768220180805 | 8/4/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0961920180805 | 8/4/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0973520180805 | 8/4/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445720180805 | 8/4/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0912220180805 | 8/4/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0323920180805 | 8/4/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0417020180805 | 8/4/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445020180805 | 8/4/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722920180805 | 8/4/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0379320180805 | 8/4/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0421520180805 | 8/4/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0979420180805 | 8/4/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0341220180805 | 8/4/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0326920180805 | 8/4/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0404820180805 | 8/4/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0415020180805 | 8/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0347120180805 | 8/4/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922220180805 | 8/4/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0706220180805 | 8/4/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0414120180805 | 8/4/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0938920180806 | 8/5/18 | $111.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0974620180806 | 8/5/18 | $95.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0493720180806 | 8/5/18 | $88.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0389420180806 | 8/5/18 | $86.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0915320180806 | 8/5/18 | $83.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0367820180806 | 8/5/18 | $70.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372420180806 | 8/5/18 | $68.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445320180806 | 8/5/18 | $68.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0739020180806 | 8/5/18 | $68.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0486320180806 | 8/5/18 | $65.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0719520180806 | 8/5/18 | $61.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0308620180806 | 8/5/18 | $59.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0442320180806 | 8/5/18 | $56.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0370720180806 | 8/5/18 | $54.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0935320180806 | 8/5/18 | $54.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445720180806 | 8/5/18 | $52.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0934820180806 | 8/5/18 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0405720180806 | 8/5/18 | $51.02 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0959320180806 | 8/5/18 | $47.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0302920180806 | 8/5/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382020180806 | 8/5/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0374420180806 | 8/5/18 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0416020180806 | 8/5/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0747720180806 | 8/5/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0480920180806 | 8/5/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0481020180806 | 8/5/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0968920180806 | 8/5/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0481920180806 | 8/5/18 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0378520180806 | 8/5/18 | $41.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0330120180806 | 8/5/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0381920180806 | 8/5/18 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0775620180806 | 8/5/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0706820180806 | 8/5/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0725920180806 | 8/5/18 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703320180806 | 8/5/18 | $36.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0701720180806 | 8/5/18 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0375020180806 | 8/5/18 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0960820180806 | 8/5/18 | $34.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703420180806 | 8/5/18 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0485720180806 | 8/5/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0315520180806 | 8/5/18 | $33.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0739720180806 | 8/5/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0374820180806 | 8/5/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0430420180806 | 8/5/18 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0429720180806 | 8/5/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0961420180806 | 8/5/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0398220180806 | 8/5/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0385120180806 | 8/5/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0350120180806 | 8/5/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0418820180806 | 8/5/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0366720180806 | 8/5/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0923320180806 | 8/5/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0763920180806 | 8/5/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0397820180806 | 8/5/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0737220180806 | 8/5/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0477020180806 | 8/5/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0308820180806 | 8/5/18 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0425720180806 | 8/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0427220180806 | 8/5/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722520180806 | 8/5/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0324320180806 | 8/5/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0747120180806 | 8/5/18 | $23.97 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0384220180806 | 8/5/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0768320180806 | 8/5/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372220180806 | 8/5/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0969520180806 | 8/5/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0305920180806 | 8/5/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0720820180806 | 8/5/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0438120180806 | 8/5/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703120180806 | 8/5/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0443320180806 | 8/5/18 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0969320180806 | 8/5/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0402220180806 | 8/5/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722920180806 | 8/5/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922220180806 | 8/5/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0307620180806 | 8/5/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0352920180806 | 8/5/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0724620180806 | 8/5/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0980820180806 | 8/5/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0444220180806 | 8/5/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0704220180806 | 8/5/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0716520180806 | 8/5/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0912420180806 | 8/5/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922020180806 | 8/5/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382320180806 | 8/5/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0336820180806 | 8/5/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0931920180806 | 8/5/18 | $17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764920180806 | 8/5/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0322320180806 | 8/5/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0405420180806 | 8/5/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0922420180806 | 8/5/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0499620180806 | 8/5/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435320180806 | 8/5/18 | $17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0434920180806 | 8/5/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0935420180806 | 8/5/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0383920180806 | 8/5/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0912220180806 | 8/5/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0381820180806 | 8/5/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0700620180806 | 8/5/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0708320180806 | 8/5/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0388820180806 | 8/5/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0954920180806 | 8/5/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0943820180806 | 8/5/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0717520180806 | 8/5/18 | $15.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0402620180806 | 8/5/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0414720180806 | 8/5/18 | $15.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0414120180806 | 8/5/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445520180806 | 8/5/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0761920180806 | 8/5/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0312720180806 | 8/5/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0406420180806 | 8/5/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0478220180806 | 8/5/18 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0776720180806 | 8/5/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0421420180806 | 8/5/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764820180806 | 8/5/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0704320180806 | 8/5/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0703520180806 | 8/5/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0714720180806 | 8/5/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0473620180806 | 8/5/18 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0404720180806 | 8/5/18 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0727420180806 | 8/5/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0728920180806 | 8/5/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0903020180806 | 8/5/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0348320180806 | 8/5/18 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0475120180806 | 8/5/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0382820180806 | 8/5/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0973520180806 | 8/5/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0979720180806 | 8/5/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0369920180806 | 8/5/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0732120180806 | 8/5/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0394120180806 | 8/5/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0401020180806 | 8/5/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0976120180806 | 8/5/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0955720180806 | 8/5/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0445020180806 | 8/5/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0961920180806 | 8/5/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0729420180806 | 8/5/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0411320180806 | 8/5/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0709820180806 | 8/5/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0314220180806 | 8/5/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0435120180806 | 8/5/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0317420180806 | 8/5/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0341320180806 | 8/5/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0938520180806 | 8/5/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0313320180806 | 8/5/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0962120180806 | 8/5/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0702120180806 | 8/5/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0746020180806 | 8/5/18 | $8.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0909620180806 | 8/5/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0404820180806 | 8/5/18 | $8.62 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0489320180806 | 8/5/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0391220180806 | 8/5/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0724320180806 | 8/5/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0955120180806 | 8/5/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0326920180806 | 8/5/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0358220180806 | 8/5/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0323920180806 | 8/5/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0971120180806 | 8/5/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0330820180806 | 8/5/18 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0388620180806 | 8/5/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0930920180806 | 8/5/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0716920180806 | 8/5/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0372520180806 | 8/5/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0932820180806 | 8/5/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0979220180806 | 8/5/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0353120180806 | 8/5/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0764420180806 | 8/5/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0301320180806 | 8/5/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0415020180806 | 8/5/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0421520180806 | 8/5/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0328620180806 | 8/5/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0417020180806 | 8/5/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0722320180806 | 8/5/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0443520180806 | 8/5/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0476220180806 | 8/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0337120180806 | 8/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0472820180806 | 8/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0323520180806 | 8/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0738320180806 | 8/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0325120180806 | 8/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0720920180806 | 8/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0378120180806 | 8/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0732920180806 | 8/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0706220180806 | 8/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0331720180806 | 8/5/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0762620180806 | 8/5/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0380820180806 | 8/5/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0438920180806 | 8/5/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0348420180806 | 8/5/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0442120180806 | 8/5/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0337920180806 | 8/5/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0347120180806 | 8/5/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0307420180806 | 8/5/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0309720180806 | 8/5/18 | $2.39 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0420620180806 | 8/5/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0334520180806 | 8/5/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0771920180806 | 8/5/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0411220180806 | 8/5/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0341220180806 | 8/5/18 | -$2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0439520180806 | 8/5/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0398220180807 | 8/6/18 | -$9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997511 | $33,231.11 | 8/10/18 | K0443520180808 | 8/7/18 | -$7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0938920180807 | 8/6/18 | $143.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0714720180807 | 8/6/18 | $94.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764920180807 | 8/6/18 | $83.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0724320180807 | 8/6/18 | $75.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0701720180807 | 8/6/18 | $69.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0405720180807 | 8/6/18 | $65.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0775620180807 | 8/6/18 | $63.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0959320180807 | 8/6/18 | $63.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0732120180807 | 8/6/18 | $60.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0738320180807 | 8/6/18 | $60.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0442320180807 | 8/6/18 | $59.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0374420180807 | 8/6/18 | $59.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0435320180807 | 8/6/18 | $55.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481920180807 | 8/6/18 | $52.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0427220180807 | 8/6/18 | $51.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0308620180807 | 8/6/18 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0443520180807 | 8/6/18 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0739720180807 | 8/6/18 | $48.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0974620180807 | 8/6/18 | $48.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0776720180807 | 8/6/18 | $46.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722920180807 | 8/6/18 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722520180807 | 8/6/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0425720180807 | 8/6/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0480920180807 | 8/6/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0747720180807 | 8/6/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0475120180807 | 8/6/18 | $41.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0330120180807 | 8/6/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0704220180807 | 8/6/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0385120180806 | 8/6/18 | $38.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0383920180807 | 8/6/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0342420180807 | 8/6/18 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0322320180807 | 8/6/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445320180807 | 8/6/18 | $35.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0401620180807 | 8/6/18 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0337120180807 | 8/6/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0378520180807 | 8/6/18 | $34.79 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0370720180807 | 8/6/18 | $34.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481020180807 | 8/6/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0739020180807 | 8/6/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0325120180807 | 8/6/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0980820180807 | 8/6/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0404720180807 | 8/6/18 | $33.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382020180807 | 8/6/18 | $32.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0955120180807 | 8/6/18 | $31.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0716920180807 | 8/6/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0388620180807 | 8/6/18 | $31.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0375020180807 | 8/6/18 | $31.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0417020180807 | 8/6/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0700620180807 | 8/6/18 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0729420180807 | 8/6/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0313320180807 | 8/6/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0402220180807 | 8/6/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0374820180807 | 8/6/18 | $29.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0969320180807 | 8/6/18 | $29.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0719520180807 | 8/6/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0389420180807 | 8/6/18 | $28.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922020180807 | 8/6/18 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0350120180807 | 8/6/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0367820180807 | 8/6/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0976120180807 | 8/6/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0702120180807 | 8/6/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0725520180807 | 8/6/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0932820180807 | 8/6/18 | $23.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0381920180807 | 8/6/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0761920180807 | 8/6/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0938520180807 | 8/6/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0414720180807 | 8/6/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0326920180807 | 8/6/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0737220180807 | 8/6/18 | $21.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0439520180807 | 8/6/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0915320180807 | 8/6/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0366720180807 | 8/6/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0493720180807 | 8/6/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0405420180807 | 8/6/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0444220180807 | 8/6/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0923320180807 | 8/6/18 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0381820180807 | 8/6/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0943820180807 | 8/6/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0309720180807 | 8/6/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703020180807 | 8/6/18 | $19.81 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445720180807 | 8/6/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0434920180807 | 8/6/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0903020180807 | 8/6/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0437120180807 | 8/6/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0328620180807 | 8/6/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0747120180807 | 8/6/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0307620180807 | 8/6/18 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0473620180807 | 8/6/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0384120180807 | 8/6/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922420180807 | 8/6/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0912220180807 | 8/6/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0727420180807 | 8/6/18 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0384220180807 | 8/6/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0955720180807 | 8/6/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0331720180807 | 8/6/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0353120180807 | 8/6/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0746020180807 | 8/6/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0934820180807 | 8/6/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0716520180807 | 8/6/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0380820180807 | 8/6/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0418820180807 | 8/6/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0969520180807 | 8/6/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0372420180807 | 8/6/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0404820180807 | 8/6/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0762620180807 | 8/6/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0411220180807 | 8/6/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0717520180807 | 8/6/18 | $13.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0724620180807 | 8/6/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0421520180807 | 8/6/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0968920180807 | 8/6/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0302920180807 | 8/6/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0416020180807 | 8/6/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0909620180807 | 8/6/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703320180807 | 8/6/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0961420180807 | 8/6/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0701620180807 | 8/6/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0435120180807 | 8/6/18 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0348320180807 | 8/6/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0478220180807 | 8/6/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703420180807 | 8/6/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0952020180807 | 8/6/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0334520180807 | 8/6/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0960820180807 | 8/6/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0421420180807 | 8/6/18 | $10.39 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0738320180808 | 8/6/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0725920180807 | 8/6/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0369220180807 | 8/6/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0499620180807 | 8/6/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382320180807 | 8/6/18 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0962120180807 | 8/6/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0359220180807 | 8/6/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0443320180807 | 8/6/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0352920180807 | 8/6/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0411320180807 | 8/6/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0324320180807 | 8/6/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0341220180807 | 8/6/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0954920180807 | 8/6/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0341320180807 | 8/6/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0369920180807 | 8/6/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0935420180807 | 8/6/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0771920180807 | 8/6/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0371320180807 | 8/6/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0768320180807 | 8/6/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0412820180807 | 8/6/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0704320180807 | 8/6/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0336820180807 | 8/6/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0761620180807 | 8/6/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0430420180807 | 8/6/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0438120180807 | 8/6/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0930920180807 | 8/6/18 | $7.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0728920180807 | 8/6/18 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0312720180807 | 8/6/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0301320180807 | 8/6/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0308820180807 | 8/6/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0935320180807 | 8/6/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0358220180807 | 8/6/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0388820180807 | 8/6/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0340520180807 | 8/6/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0720920180807 | 8/6/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0305920180807 | 8/6/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764420180807 | 8/6/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0315520180807 | 8/6/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0971120180807 | 8/6/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0979720180807 | 8/6/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0397820180807 | 8/6/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0706820180807 | 8/6/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0412920180807 | 8/6/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0732920180807 | 8/6/18 | $4.79 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0406420180807 | 8/6/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0931920180807 | 8/6/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0720820180807 | 8/6/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922220180807 | 8/6/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0486320180807 | 8/6/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703120180807 | 8/6/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0912420180807 | 8/6/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0420620180807 | 8/6/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0378120180807 | 8/6/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0394520180807 | 8/6/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0337920180807 | 8/6/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764820180807 | 8/6/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0429720180807 | 8/6/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0394120180807 | 8/6/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0323920180807 | 8/6/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0314220180807 | 8/6/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445520180807 | 8/6/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0401020180807 | 8/6/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0307420180807 | 8/6/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0476220180807 | 8/6/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0938920180808 | 8/7/18 | $227.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0389420180808 | 8/7/18 | $121.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0374420180808 | 8/7/18 | $83.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0480920180808 | 8/7/18 | $79.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0308620180808 | 8/7/18 | $69.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481920180808 | 8/7/18 | $65.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0923320180808 | 8/7/18 | $65.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0493720180808 | 8/7/18 | $59.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0968920180808 | 8/7/18 | $59.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0435320180808 | 8/7/18 | $58.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0405720180808 | 8/7/18 | $56.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0706820180808 | 8/7/18 | $54.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0402220180808 | 8/7/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0739020180808 | 8/7/18 | $51.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0974620180808 | 8/7/18 | $51.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0716520180808 | 8/7/18 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703420180808 | 8/7/18 | $50.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0427220180808 | 8/7/18 | $46.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0728920180808 | 8/7/18 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0724620180808 | 8/7/18 | $43.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0350120180808 | 8/7/18 | $43.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0943820180808 | 8/7/18 | $42.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0714720180808 | 8/7/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0425720180808 | 8/7/18 | $42.31 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0383920180808 | 8/7/18 | $42.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0301320180808 | 8/7/18 | $41.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0960820180808 | 8/7/18 | $40.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0418820180808 | 8/7/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0473620180808 | 8/7/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0720920180808 | 8/7/18 | $36.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0438120180808 | 8/7/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0915320180808 | 8/7/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0724320180808 | 8/7/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0315520180808 | 8/7/18 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0336820180808 | 8/7/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0775620180808 | 8/7/18 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0761920180808 | 8/7/18 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0969320180808 | 8/7/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0486320180808 | 8/7/18 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0747120180808 | 8/7/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0776720180808 | 8/7/18 | $31.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0430420180808 | 8/7/18 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0980820180808 | 8/7/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0747720180808 | 8/7/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0934820180808 | 8/7/18 | $29.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0717520180808 | 8/7/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0411320180808 | 8/7/18 | $29.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0708320180808 | 8/7/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0380820180808 | 8/7/18 | $28.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764420180808 | 8/7/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722920180808 | 8/7/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0367820180808 | 8/7/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0384120180808 | 8/7/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0404720180808 | 8/7/18 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0737220180808 | 8/7/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0499620180808 | 8/7/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0309720180808 | 8/7/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0955120180808 | 8/7/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0439520180808 | 8/7/18 | $25.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0903020180808 | 8/7/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0388820180808 | 8/7/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0370720180808 | 8/7/18 | $24.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0732120180808 | 8/7/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0411220180808 | 8/7/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0381820180808 | 8/7/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0954920180808 | 8/7/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0402620180808 | 8/7/18 | $23.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0307620180808 | 8/7/18 | $23.38 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922020180808 | 8/7/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0378520180808 | 8/7/18 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0912220180808 | 8/7/18 | $22.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0337920180808 | 8/7/18 | $22.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0341220180808 | 8/7/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0732920180808 | 8/7/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0337120180808 | 8/7/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0340520180808 | 8/7/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0388620180808 | 8/7/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0313320180808 | 8/7/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0938520180808 | 8/7/18 | $20.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0414720180808 | 8/7/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0959320180808 | 8/7/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0401620180808 | 8/7/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0372220180808 | 8/7/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0397820180808 | 8/7/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0412820180808 | 8/7/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0704320180808 | 8/7/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0771920180808 | 8/7/18 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703120180808 | 8/7/18 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0405420180808 | 8/7/18 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0371320180808 | 8/7/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0709820180808 | 8/7/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382020180808 | 8/7/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0489320180808 | 8/7/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0935420180808 | 8/7/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0955720180808 | 8/7/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703020180808 | 8/7/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0962120180808 | 8/7/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0375020180808 | 8/7/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0444220180808 | 8/7/18 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0420620180808 | 8/7/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922420180808 | 8/7/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0324320180808 | 8/7/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0935320180808 | 8/7/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0434920180808 | 8/7/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0398220180808 | 8/7/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0334520180808 | 8/7/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0738320180808 | 8/7/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0302920180808 | 8/7/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0369220180808 | 8/7/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703320180808 | 8/7/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481020180808 | 8/7/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0372420180808 | 8/7/18 | $13.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0406420180808 | 8/7/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0706220180808 | 8/7/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0429720180808 | 8/7/18 | $13.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0385120180808 | 8/7/18 | $13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0961920180808 | 8/7/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0478220180808 | 8/7/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0727420180808 | 8/7/18 | $12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0701720180808 | 8/7/18 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0470620180808 | 8/7/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0415020180808 | 8/7/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0374820180808 | 8/7/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0725920180808 | 8/7/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0404820180808 | 8/7/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0348320180808 | 8/7/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0704220180808 | 8/7/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0762620180808 | 8/7/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445320180808 | 8/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0475120180808 | 8/7/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0314220180808 | 8/7/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0414120180808 | 8/7/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0934820180809 | 8/7/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764920180808 | 8/7/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764820180808 | 8/7/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0328620180808 | 8/7/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0312720180808 | 8/7/18 | $9.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0381920180808 | 8/7/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0719520180808 | 8/7/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0973520180808 | 8/7/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0353120180808 | 8/7/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0909620180808 | 8/7/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0305920180808 | 8/7/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0932820180808 | 8/7/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0326920180808 | 8/7/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0725520180808 | 8/7/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0323520180808 | 8/7/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0386520180808 | 8/7/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0366720180808 | 8/7/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0341320180808 | 8/7/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382320180808 | 8/7/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0401020180808 | 8/7/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0739720180808 | 8/7/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0417020180808 | 8/7/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0435120180808 | 8/7/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445520180808 | 8/7/18 | $7.02 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0976120180808 | 8/7/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0930920180808 | 8/7/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0421520180808 | 8/7/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0330120180808 | 8/7/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0485720180808 | 8/7/18 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445020180808 | 8/7/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0442320180808 | 8/7/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0314720180808 | 8/7/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0768220180808 | 8/7/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0369920180808 | 8/7/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0330820180808 | 8/7/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0979420180808 | 8/7/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0961420180808 | 8/7/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445720180808 | 8/7/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0763920180808 | 8/7/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0358220180808 | 8/7/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0746020180808 | 8/7/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0416020180808 | 8/7/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0729420180808 | 8/7/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0952020180808 | 8/7/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0359220180808 | 8/7/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0701620180808 | 8/7/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0394120180808 | 8/7/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0322320180808 | 8/7/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0384220180808 | 8/7/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0716920180808 | 8/7/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722320180808 | 8/7/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0307420180808 | 8/7/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0931920180808 | 8/7/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0702120180808 | 8/7/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0308820180808 | 8/7/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922220180808 | 8/7/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0342420180808 | 8/7/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0739020180809 | 8/8/18 | $86.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0435320180809 | 8/8/18 | $82.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0974620180809 | 8/8/18 | $78.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481020180809 | 8/8/18 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0470620180809 | 8/8/18 | $58.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0314220180809 | 8/8/18 | $55.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0374420180809 | 8/8/18 | $54.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0909620180809 | 8/8/18 | $53.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0938920180809 | 8/8/18 | $52.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0959320180809 | 8/8/18 | $51.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0724320180809 | 8/8/18 | $51.89 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0337120180809 | 8/8/18 | $51.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922020180809 | 8/8/18 | $50.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0309720180809 | 8/8/18 | $50.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0370720180809 | 8/8/18 | $49.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0701720180809 | 8/8/18 | $48.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0350120180809 | 8/8/18 | $47.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0761920180809 | 8/8/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0313320180809 | 8/8/18 | $43.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0478220180809 | 8/8/18 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0443320180809 | 8/8/18 | $41.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0308620180809 | 8/8/18 | $40.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0475120180809 | 8/8/18 | $40.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0775620180809 | 8/8/18 | $40.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0968920180809 | 8/8/18 | $40.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0425720180809 | 8/8/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481920180809 | 8/8/18 | $39.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764420180809 | 8/8/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0402220180809 | 8/8/18 | $38.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0389420180809 | 8/8/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0315520180809 | 8/8/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0932820180809 | 8/8/18 | $37.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0915320180809 | 8/8/18 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0336820180809 | 8/8/18 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0976120180809 | 8/8/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0383920180809 | 8/8/18 | $36.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703320180809 | 8/8/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0725520180809 | 8/8/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0430420180809 | 8/8/18 | $33.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0405720180809 | 8/8/18 | $33.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0312720180809 | 8/8/18 | $32.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0747720180809 | 8/8/18 | $32.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0322320180809 | 8/8/18 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0485720180809 | 8/8/18 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764920180809 | 8/8/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0738320180809 | 8/8/18 | $32.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0480920180809 | 8/8/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764820180809 | 8/8/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0442320180809 | 8/8/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0416020180809 | 8/8/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0427220180809 | 8/8/18 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0771920180809 | 8/8/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722320180809 | 8/8/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0367820180809 | 8/8/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0912220180809 | 8/8/18 | $29.56 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0486320180809 | 8/8/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0477020180809 | 8/8/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0728920180809 | 8/8/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0776720180809 | 8/8/18 | $27.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382020180809 | 8/8/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703120180809 | 8/8/18 | $26.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0384120180809 | 8/8/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0378520180809 | 8/8/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0301320180809 | 8/8/18 | $25.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0762620180809 | 8/8/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0747120180809 | 8/8/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0308820180809 | 8/8/18 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0923320180809 | 8/8/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0380820180809 | 8/8/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0701620180809 | 8/8/18 | $24.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0401020180809 | 8/8/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0358220180809 | 8/8/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0960820180809 | 8/8/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0700620180809 | 8/8/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703020180809 | 8/8/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0955720180809 | 8/8/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0381920180809 | 8/8/18 | $23.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0330120180809 | 8/8/18 | $23.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922220180809 | 8/8/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0348420180809 | 8/8/18 | $22.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0934820180809 | 8/8/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0737220180809 | 8/8/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0732920180809 | 8/8/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0388820180809 | 8/8/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722920180809 | 8/8/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445320180809 | 8/8/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0709820180809 | 8/8/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0420620180809 | 8/8/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0714720180809 | 8/8/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0935320180809 | 8/8/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0352920180809 | 8/8/18 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0473620180809 | 8/8/18 | $20.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0381820180809 | 8/8/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0375020180809 | 8/8/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0340520180809 | 8/8/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0443520180809 | 8/8/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0406420180809 | 8/8/18 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382320180809 | 8/8/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0366720180809 | 8/8/18 | $18.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0768220180809 | 8/8/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0317420180809 | 8/8/18 | $17.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0348320180809 | 8/8/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0761620180809 | 8/8/18 | $17.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0493720180809 | 8/8/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0724620180809 | 8/8/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0371320180809 | 8/8/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0489320180809 | 8/8/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0720920180809 | 8/8/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0727420180809 | 8/8/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0739720180809 | 8/8/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0411320180809 | 8/8/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0397820180809 | 8/8/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0405420180809 | 8/8/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0434920180809 | 8/8/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0954920180809 | 8/8/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0398220180809 | 8/8/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0372420180809 | 8/8/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0384220180809 | 8/8/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0444220180809 | 8/8/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0314720180809 | 8/8/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0418820180809 | 8/8/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0938520180809 | 8/8/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0708320180809 | 8/8/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0337920180809 | 8/8/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0930920180809 | 8/8/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0388620180809 | 8/8/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0372220180809 | 8/8/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0931920180809 | 8/8/18 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0404720180809 | 8/8/18 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0961420180809 | 8/8/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0725920180809 | 8/8/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0334520180809 | 8/8/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0943820180809 | 8/8/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0472520180809 | 8/8/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0331720180809 | 8/8/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0414120180809 | 8/8/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0969320180809 | 8/8/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0438120180809 | 8/8/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0962120180809 | 8/8/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0341320180809 | 8/8/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0341220180809 | 8/8/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0302920180809 | 8/8/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0386520180809 | 8/8/18 | $7.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0412920180809 | 8/8/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0411220180809 | 8/8/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0717520180809 | 8/8/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0763920180809 | 8/8/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0961920180809 | 8/8/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0421520180809 | 8/8/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0402620180809 | 8/8/18 | $7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0415020180809 | 8/8/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0372520180809 | 8/8/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0414720180809 | 8/8/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0979720180809 | 8/8/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0417020180809 | 8/8/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0328620180809 | 8/8/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0385120180809 | 8/8/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481420180809 | 8/8/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0326920180809 | 8/8/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0325120180809 | 8/8/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0720820180809 | 8/8/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0429720180809 | 8/8/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0499620180809 | 8/8/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0401620180809 | 8/8/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0952020180809 | 8/8/18 | $5.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0980820180809 | 8/8/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0439520180809 | 8/8/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0702120180809 | 8/8/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0421420180809 | 8/8/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703520180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0704320180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0324320180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0323520180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0704220180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0955120180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0746020180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0374820180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0903020180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0912420180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0412820180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0353120180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0394120180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0716520180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0359220180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0305920180809 | 8/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0369920180809 | 8/8/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722520180809 | 8/8/18 | $3.83 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0307620180809 | 8/8/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0323920180809 | 8/8/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0476220180809 | 8/8/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0404820180809 | 8/8/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0706820180809 | 8/8/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0716920180809 | 8/8/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0729420180809 | 8/8/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703420180809 | 8/8/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | 72740748362339 | 8/8/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | 4355748774104 | 8/8/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0358220180810 | 8/8/18 | -$12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | 72740752366039 | 8/8/18 | -$736.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0714720180810 | 8/9/18 | $143.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0974620180810 | 8/9/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382020180810 | 8/9/18 | $114.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0370720180810 | 8/9/18 | $111.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0480920180810 | 8/9/18 | $105.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0389420180810 | 8/9/18 | $82.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0960820180810 | 8/9/18 | $81.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0367820180810 | 8/9/18 | $66.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0388820180810 | 8/9/18 | $61.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0980820180810 | 8/9/18 | $58.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0374420180810 | 8/9/18 | $56.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0405720180810 | 8/9/18 | $55.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0427220180810 | 8/9/18 | $54.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0747120180810 | 8/9/18 | $54.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0701720180810 | 8/9/18 | $54.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0775620180810 | 8/9/18 | $49.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0732120180810 | 8/9/18 | $48.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0955720180810 | 8/9/18 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0776720180810 | 8/9/18 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0720820180810 | 8/9/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0350120180810 | 8/9/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0968920180810 | 8/9/18 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0337120180810 | 8/9/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0909620180810 | 8/9/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0397820180810 | 8/9/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0444220180810 | 8/9/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764920180810 | 8/9/18 | $40.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0720920180810 | 8/9/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922020180810 | 8/9/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0381920180810 | 8/9/18 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0747720180810 | 8/9/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0375020180810 | 8/9/18 | $38.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0915320180810 | 8/9/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0959320180810 | 8/9/18 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0371320180810 | 8/9/18 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0372220180810 | 8/9/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0442320180810 | 8/9/18 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0943820180810 | 8/9/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0739720180810 | 8/9/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764820180810 | 8/9/18 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703120180810 | 8/9/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0378520180810 | 8/9/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0416020180810 | 8/9/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0384120180810 | 8/9/18 | $32.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0328620180810 | 8/9/18 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0903020180810 | 8/9/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0372420180810 | 8/9/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0352920180810 | 8/9/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0429720180810 | 8/9/18 | $29.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0402220180810 | 8/9/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0435320180810 | 8/9/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445320180810 | 8/9/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0499620180810 | 8/9/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0725520180810 | 8/9/18 | $26.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0732920180810 | 8/9/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0954920180810 | 8/9/18 | $26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0336820180810 | 8/9/18 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0435120180810 | 8/9/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0955120180810 | 8/9/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0430420180810 | 8/9/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0923320180810 | 8/9/18 | $25.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922420180810 | 8/9/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703020180810 | 8/9/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0412920180810 | 8/9/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0366720180810 | 8/9/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0706820180810 | 8/9/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0716520180810 | 8/9/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0717520180810 | 8/9/18 | $23.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0704220180810 | 8/9/18 | $23.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0739020180810 | 8/9/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0932820180810 | 8/9/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0315520180810 | 8/9/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0738320180810 | 8/9/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0716920180810 | 8/9/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481020180810 | 8/9/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0301320180810 | 8/9/18 | $20.61 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0411320180810 | 8/9/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0737220180810 | 8/9/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0405420180810 | 8/9/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0702120180810 | 8/9/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0420620180810 | 8/9/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0763920180810 | 8/9/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764420180810 | 8/9/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0724320180810 | 8/9/18 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0728920180810 | 8/9/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0475120180810 | 8/9/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703420180810 | 8/9/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0478220180810 | 8/9/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0912220180810 | 8/9/18 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0307620180810 | 8/9/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445720180810 | 8/9/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0385120180810 | 8/9/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0398220180810 | 8/9/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0323920180810 | 8/9/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445520180810 | 8/9/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0934820180810 | 8/9/18 | $16.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0912420180810 | 8/9/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0314720180810 | 8/9/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0372520180810 | 8/9/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0486320180810 | 8/9/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0935420180810 | 8/9/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0935320180810 | 8/9/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0305920180810 | 8/9/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0437120180810 | 8/9/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0435520180810 | 8/9/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0331720180810 | 8/9/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0724620180810 | 8/9/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0348420180810 | 8/9/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0938520180810 | 8/9/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0762620180810 | 8/9/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0434920180810 | 8/9/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0700620180810 | 8/9/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0414720180810 | 8/9/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0401620180810 | 8/9/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0308620180810 | 8/9/18 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0417020180810 | 8/9/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0342420180810 | 8/9/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922220180810 | 8/9/18 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0725920180810 | 8/9/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0931920180810 | 8/9/18 | $12.78 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0374820180810 | 8/9/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0317420180810 | 8/9/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0309720180810 | 8/9/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0709820180810 | 8/9/18 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0341320180810 | 8/9/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703320180810 | 8/9/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0473620180810 | 8/9/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0334520180810 | 8/9/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0412820180810 | 8/9/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0979720180810 | 8/9/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0322320180810 | 8/9/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0308820180810 | 8/9/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0706220180810 | 8/9/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0330820180810 | 8/9/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0962120180810 | 8/9/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0485720180810 | 8/9/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481920180810 | 8/9/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0438120180810 | 8/9/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0470620180810 | 8/9/18 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0324320180810 | 8/9/18 | $10.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0976120180810 | 8/9/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0380820180810 | 8/9/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0302920180810 | 8/9/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0404720180810 | 8/9/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0418820180810 | 8/9/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0337920180810 | 8/9/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0381820180810 | 8/9/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722320180810 | 8/9/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0369920180810 | 8/9/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0413620180810 | 8/9/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0761920180810 | 8/9/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0388620180810 | 8/9/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0938920180810 | 8/9/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0386520180810 | 8/9/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0472820180810 | 8/9/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0489320180810 | 8/9/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0347120180810 | 8/9/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703520180810 | 8/9/18 | $7.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0369920180810 | 8/9/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0353120180810 | 8/9/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382320180810 | 8/9/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0314220180810 | 8/9/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722920180810 | 8/9/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0415020180810 | 8/9/18 | $6.38 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0384220180810 | 8/9/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0969320180810 | 8/9/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0425720180810 | 8/9/18 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0746020180810 | 8/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0341220180810 | 8/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0421420180810 | 8/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0701620180810 | 8/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0930920180810 | 8/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0727420180810 | 8/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0313320180810 | 8/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0340520180810 | 8/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0952020180810 | 8/9/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0704320180810 | 8/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0443320180810 | 8/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0414120180810 | 8/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0383920180810 | 8/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0961420180810 | 8/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445020180810 | 8/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0771920180810 | 8/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0323520180810 | 8/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0325120180810 | 8/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0411220180810 | 8/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0358220180810 | 8/9/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0326920180810 | 8/9/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0708320180810 | 8/9/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0439520180810 | 8/9/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722520180810 | 8/9/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0476220180810 | 8/9/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0312720180810 | 8/9/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0404820180810 | 8/9/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0729420180810 | 8/9/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0761620180810 | 8/9/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0348320180810 | 8/9/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0421520180810 | 8/9/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0401020180810 | 8/9/18 | -$3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703420180811 | 8/9/18 | -$12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0714720180811 | 8/10/18 | $112.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0442320180811 | 8/10/18 | $78.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0405720180811 | 8/10/18 | $74.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0704220180811 | 8/10/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0427220180811 | 8/10/18 | $72.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0402220180811 | 8/10/18 | $70.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382020180811 | 8/10/18 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922020180811 | 8/10/18 | $66.19 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0923320180811 | 8/10/18 | $65.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0728920180811 | 8/10/18 | $64.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481920180811 | 8/10/18 | $63.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0915320180811 | 8/10/18 | $62.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0974620180811 | 8/10/18 | $60.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0374420180811 | 8/10/18 | $60.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0350120180811 | 8/10/18 | $58.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0381920180811 | 8/10/18 | $58.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0435320180811 | 8/10/18 | $58.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722320180811 | 8/10/18 | $55.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0701720180811 | 8/10/18 | $55.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0425720180811 | 8/10/18 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0934820180811 | 8/10/18 | $51.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0739020180811 | 8/10/18 | $50.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0439520180811 | 8/10/18 | $50.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0372420180811 | 8/10/18 | $50.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0438120180811 | 8/10/18 | $49.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0762620180811 | 8/10/18 | $49.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382320180811 | 8/10/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722920180811 | 8/10/18 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0324320180811 | 8/10/18 | $45.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0341320180811 | 8/10/18 | $45.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0969320180811 | 8/10/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0367820180811 | 8/10/18 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0775620180811 | 8/10/18 | $45.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0389420180811 | 8/10/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0405420180811 | 8/10/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0308820180811 | 8/10/18 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0398220180811 | 8/10/18 | $41.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0385120180811 | 8/10/18 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0308620180811 | 8/10/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0716520180811 | 8/10/18 | $39.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0938520180811 | 8/10/18 | $38.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0337120180811 | 8/10/18 | $38.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0737220180811 | 8/10/18 | $37.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0955720180811 | 8/10/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0375020180811 | 8/10/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0980820180811 | 8/10/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0959320180811 | 8/10/18 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0480920180811 | 8/10/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0314220180811 | 8/10/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0725520180811 | 8/10/18 | $32.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0418820180811 | 8/10/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0430420180811 | 8/10/18 | $31.73 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0943820180811 | 8/10/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0968920180811 | 8/10/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703120180811 | 8/10/18 | $30.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0434920180811 | 8/10/18 | $30.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0935420180811 | 8/10/18 | $30.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0962120180811 | 8/10/18 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0397820180811 | 8/10/18 | $30.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0340520180811 | 8/10/18 | $30.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0317420180811 | 8/10/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0499620180811 | 8/10/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0952020180811 | 8/10/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0444220180811 | 8/10/18 | $28.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0747720180811 | 8/10/18 | $28.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0383920180811 | 8/10/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0313320180811 | 8/10/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764420180811 | 8/10/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0401620180811 | 8/10/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0326920180811 | 8/10/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0322320180811 | 8/10/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0955120180811 | 8/10/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0716920180811 | 8/10/18 | $26.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0485720180811 | 8/10/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0912220180811 | 8/10/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0489320180811 | 8/10/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764920180811 | 8/10/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0323920180811 | 8/10/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0301320180811 | 8/10/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0478220180811 | 8/10/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0330120180811 | 8/10/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0348420180811 | 8/10/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0369220180811 | 8/10/18 | $23.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0935320180811 | 8/10/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0909620180811 | 8/10/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0725920180811 | 8/10/18 | $22.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764820180811 | 8/10/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0429720180811 | 8/10/18 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0720920180811 | 8/10/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0347120180811 | 8/10/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0700620180811 | 8/10/18 | $21.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703320180811 | 8/10/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0960820180811 | 8/10/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0411220180811 | 8/10/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0470620180811 | 8/10/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703520180811 | 8/10/18 | $19.97 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0976120180811 | 8/10/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0727420180811 | 8/10/18 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481020180811 | 8/10/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0312720180811 | 8/10/18 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703020180811 | 8/10/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0954920180811 | 8/10/18 | $18.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0325120180811 | 8/10/18 | $18.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0416020180811 | 8/10/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0328620180811 | 8/10/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0771920180811 | 8/10/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0372220180811 | 8/10/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0912420180811 | 8/10/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0388820180811 | 8/10/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0724620180811 | 8/10/18 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445320180811 | 8/10/18 | $15.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0388620180811 | 8/10/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445720180811 | 8/10/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0417020180811 | 8/10/18 | $15.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0732120180811 | 8/10/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0341220180811 | 8/10/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0702120180811 | 8/10/18 | $15.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0739720180811 | 8/10/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0411320180811 | 8/10/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0486320180811 | 8/10/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0384120180811 | 8/10/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445520180811 | 8/10/18 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0394520180811 | 8/10/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0384220180811 | 8/10/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0732920180811 | 8/10/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0394120180811 | 8/10/18 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0314720180811 | 8/10/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0768220180811 | 8/10/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0421420180811 | 8/10/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0370720180811 | 8/10/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0708320180811 | 8/10/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0930920180811 | 8/10/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0374820180811 | 8/10/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0761920180811 | 8/10/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0717520180811 | 8/10/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0378520180811 | 8/10/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0438920180811 | 8/10/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0415020180811 | 8/10/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0302920180811 | 8/10/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0404820180811 | 8/10/18 | $10.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0309720180811 | 8/10/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0352920180811 | 8/10/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0337920180811 | 8/10/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0381820180811 | 8/10/18 | $10.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0442120180811 | 8/10/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0747120180811 | 8/10/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382820180811 | 8/10/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0342420180811 | 8/10/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0763920180811 | 8/10/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0776720180811 | 8/10/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0969520180811 | 8/10/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0305920180811 | 8/10/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0406420180811 | 8/10/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722520180811 | 8/10/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0971120180811 | 8/10/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0475120180811 | 8/10/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0323520180811 | 8/10/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0358220180811 | 8/10/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0746020180811 | 8/10/18 | $7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0414720180811 | 8/10/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0366720180811 | 8/10/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0331720180811 | 8/10/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0931920180811 | 8/10/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0435120180811 | 8/10/18 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0380820180811 | 8/10/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0738320180811 | 8/10/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0903020180811 | 8/10/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922220180811 | 8/10/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0706220180811 | 8/10/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922420180811 | 8/10/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0720820180811 | 8/10/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0336820180811 | 8/10/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0979720180811 | 8/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0706820180811 | 8/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0724320180811 | 8/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703420180811 | 8/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0371320180811 | 8/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0701620180811 | 8/10/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0307620180811 | 8/10/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0961920180811 | 8/10/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0391220180811 | 8/10/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0404720180811 | 8/10/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481420180811 | 8/10/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0979420180811 | 8/10/18 | $1.59 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0315520180811 | 8/10/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0389420180812 | 8/11/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0775620180812 | 8/11/18 | $95.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0480920180812 | 8/11/18 | $90.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0915320180812 | 8/11/18 | $83.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0974620180812 | 8/11/18 | $80.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0427220180812 | 8/11/18 | $79.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0337120180812 | 8/11/18 | $67.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0954920180812 | 8/11/18 | $67.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0714720180812 | 8/11/18 | $66.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0716520180812 | 8/11/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382020180812 | 8/11/18 | $62.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0435320180812 | 8/11/18 | $59.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0485720180812 | 8/11/18 | $58.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0980820180812 | 8/11/18 | $57.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0959320180812 | 8/11/18 | $57.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445520180812 | 8/11/18 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481020180812 | 8/11/18 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0725920180812 | 8/11/18 | $54.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0330120180812 | 8/11/18 | $52.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0352920180812 | 8/11/18 | $52.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0350120180812 | 8/11/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445320180812 | 8/11/18 | $51.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0367820180812 | 8/11/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0739020180812 | 8/11/18 | $49.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0370720180812 | 8/11/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0384120180812 | 8/11/18 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0375020180812 | 8/11/18 | $49.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0416020180812 | 8/11/18 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0720820180812 | 8/11/18 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0934820180812 | 8/11/18 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0402220180812 | 8/11/18 | $46.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0943820180812 | 8/11/18 | $46.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0704220180812 | 8/11/18 | $45.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703420180812 | 8/11/18 | $44.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0405720180812 | 8/11/18 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922020180812 | 8/11/18 | $43.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0720920180812 | 8/11/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0955120180812 | 8/11/18 | $43.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0398220180812 | 8/11/18 | $42.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0430420180812 | 8/11/18 | $41.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0425720180812 | 8/11/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0486320180812 | 8/11/18 | $41.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0411320180812 | 8/11/18 | $40.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0442320180812 | 8/11/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0401020180812 | 8/11/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481920180812 | 8/11/18 | $37.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0353120180812 | 8/11/18 | $36.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0960820180812 | 8/11/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0301320180812 | 8/11/18 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0411220180812 | 8/11/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0308620180812 | 8/11/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0337920180812 | 8/11/18 | $34.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722320180812 | 8/11/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764820180812 | 8/11/18 | $33.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0969520180812 | 8/11/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0473620180812 | 8/11/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0470620180812 | 8/11/18 | $33.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0489320180812 | 8/11/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0414120180812 | 8/11/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722920180812 | 8/11/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0324320180812 | 8/11/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764920180812 | 8/11/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0429720180812 | 8/11/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0388620180812 | 8/11/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0374420180812 | 8/11/18 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0326920180812 | 8/11/18 | $31.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0414720180812 | 8/11/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0372220180812 | 8/11/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0475120180812 | 8/11/18 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0776720180812 | 8/11/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0747120180812 | 8/11/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0381920180812 | 8/11/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0932820180812 | 8/11/18 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0381820180812 | 8/11/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0366720180812 | 8/11/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0317420180812 | 8/11/18 | $26.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0444220180812 | 8/11/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0955720180812 | 8/11/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0420620180812 | 8/11/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0903020180812 | 8/11/18 | $25.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0331720180812 | 8/11/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0968920180812 | 8/11/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0372420180812 | 8/11/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922420180812 | 8/11/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0401620180812 | 8/11/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0315520180812 | 8/11/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0348420180812 | 8/11/18 | $21.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0935320180812 | 8/11/18 | $21.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0747720180812 | 8/11/18 | $21.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0761920180812 | 8/11/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0771920180812 | 8/11/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0739720180812 | 8/11/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0935420180812 | 8/11/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0404820180812 | 8/11/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0328620180812 | 8/11/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0701620180812 | 8/11/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0307620180812 | 8/11/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0938520180812 | 8/11/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0930920180812 | 8/11/18 | $19.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0302920180812 | 8/11/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0371320180812 | 8/11/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0380820180812 | 8/11/18 | $18.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703520180812 | 8/11/18 | $18.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445720180812 | 8/11/18 | $18.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0305920180812 | 8/11/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0439520180812 | 8/11/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0309720180812 | 8/11/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0322320180812 | 8/11/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0700620180812 | 8/11/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0478220180812 | 8/11/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0729420180812 | 8/11/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0716920180812 | 8/11/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0732120180812 | 8/11/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0385120180812 | 8/11/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0438120180812 | 8/11/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0421420180812 | 8/11/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0476220180812 | 8/11/18 | $15.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703120180812 | 8/11/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0308820180812 | 8/11/18 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0923320180812 | 8/11/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0404720180812 | 8/11/18 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0406420180812 | 8/11/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0701720180812 | 8/11/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0358220180812 | 8/11/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0499620180812 | 8/11/18 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0762620180812 | 8/11/18 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0443320180812 | 8/11/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0313320180812 | 8/11/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0405420180812 | 8/11/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0971120180812 | 8/11/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0388820180812 | 8/11/18 | $11.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0979720180812 | 8/11/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0383920180812 | 8/11/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0418820180812 | 8/11/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0706820180812 | 8/11/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703320180812 | 8/11/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0434920180812 | 8/11/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0737220180812 | 8/11/18 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0961420180812 | 8/11/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0341320180812 | 8/11/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703020180812 | 8/11/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0428820180812 | 8/11/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0378520180812 | 8/11/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0340520180812 | 8/11/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0768220180812 | 8/11/18 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0962120180812 | 8/11/18 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382820180812 | 8/11/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0374820180812 | 8/11/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0961920180812 | 8/11/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0342420180812 | 8/11/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0708320180812 | 8/11/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0738320180812 | 8/11/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445020180812 | 8/11/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0912220180812 | 8/11/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0725520180812 | 8/11/18 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0330820180812 | 8/11/18 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0394120180812 | 8/11/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0391220180812 | 8/11/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0931920180812 | 8/11/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0384220180812 | 8/11/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0435120180812 | 8/11/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0437120180812 | 8/11/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0717520180812 | 8/11/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722520180812 | 8/11/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0397820180812 | 8/11/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0952020180812 | 8/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922220180812 | 8/11/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0728920180812 | 8/11/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0761620180812 | 8/11/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0724320180812 | 8/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0369920180812 | 8/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0704320180812 | 8/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0412820180812 | 8/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0325120180812 | 8/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0912420180812 | 8/11/18 | $4.62 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0746020180812 | 8/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0909620180812 | 8/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0724620180812 | 8/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0415020180812 | 8/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0706220180812 | 8/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0336820180812 | 8/11/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0348320180812 | 8/11/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0312720180812 | 8/11/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0702120180812 | 8/11/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0334520180812 | 8/11/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0417020180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0472820180812 | 8/11/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0402620180812 | 8/11/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0732920180812 | 8/11/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481020180813 | 8/11/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481420180812 | 8/11/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0438920180812 | 8/11/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0347120180812 | 8/11/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0979420180812 | 8/11/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0323920180812 | 8/11/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0421520180812 | 8/11/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0714720180813 | 8/12/18 | $87.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0416020180813 | 8/12/18 | $80.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0475120180813 | 8/12/18 | $75.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0739720180813 | 8/12/18 | $73.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0932820180813 | 8/12/18 | $72.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0775620180813 | 8/12/18 | $71.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0974620180813 | 8/12/18 | $69.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0367820180813 | 8/12/18 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0763920180813 | 8/12/18 | $63.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0701720180813 | 8/12/18 | $62.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0761920180813 | 8/12/18 | $60.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481020180813 | 8/12/18 | $56.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0499620180813 | 8/12/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0739020180813 | 8/12/18 | $53.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703120180813 | 8/12/18 | $51.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0334520180813 | 8/12/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0350120180813 | 8/12/18 | $50.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0480920180813 | 8/12/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0716520180813 | 8/12/18 | $43.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764920180813 | 8/12/18 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0405720180813 | 8/12/18 | $42.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0960820180813 | 8/12/18 | $41.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0478220180813 | 8/12/18 | $41.56 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0720820180813 | 8/12/18 | $41.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0427220180813 | 8/12/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0369220180813 | 8/12/18 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0375020180813 | 8/12/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0470620180813 | 8/12/18 | $39.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0322320180813 | 8/12/18 | $38.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0406420180813 | 8/12/18 | $38.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0435320180813 | 8/12/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0358220180813 | 8/12/18 | $37.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0341320180813 | 8/12/18 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0324320180813 | 8/12/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0315520180813 | 8/12/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0955120180813 | 8/12/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0411320180813 | 8/12/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0442320180813 | 8/12/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703020180813 | 8/12/18 | $34.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0747120180813 | 8/12/18 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0980820180813 | 8/12/18 | $32.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0959320180813 | 8/12/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0434920180813 | 8/12/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703420180813 | 8/12/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0934820180813 | 8/12/18 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0706820180813 | 8/12/18 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0384220180813 | 8/12/18 | $30.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0420620180813 | 8/12/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0317420180813 | 8/12/18 | $28.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0302920180813 | 8/12/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0389420180813 | 8/12/18 | $28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0725920180813 | 8/12/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0371320180813 | 8/12/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0417020180813 | 8/12/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0747720180813 | 8/12/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0301320180813 | 8/12/18 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0369920180813 | 8/12/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722920180813 | 8/12/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0912220180813 | 8/12/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0374420180813 | 8/12/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0952020180813 | 8/12/18 | $25.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0385120180813 | 8/12/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0372420180813 | 8/12/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0701620180813 | 8/12/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0330820180813 | 8/12/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0938520180813 | 8/12/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0313320180813 | 8/12/18 | $23.96 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0725520180813 | 8/12/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0384120180813 | 8/12/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0968920180813 | 8/12/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0405420180813 | 8/12/18 | $23.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0923320180813 | 8/12/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0323920180813 | 8/12/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0308620180813 | 8/12/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445720180813 | 8/12/18 | $21.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0312720180813 | 8/12/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0309720180813 | 8/12/18 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0444220180813 | 8/12/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0336820180813 | 8/12/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0728920180813 | 8/12/18 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0969320180813 | 8/12/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0702120180813 | 8/12/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0738320180813 | 8/12/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0307620180813 | 8/12/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922020180813 | 8/12/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764420180813 | 8/12/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0776720180813 | 8/12/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0439520180813 | 8/12/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0381920180813 | 8/12/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0704220180813 | 8/12/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0398220180813 | 8/12/18 | $18.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0401620180813 | 8/12/18 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0388620180813 | 8/12/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0388820180813 | 8/12/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0912420180813 | 8/12/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0378520180813 | 8/12/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0430420180813 | 8/12/18 | $18.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0437120180813 | 8/12/18 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0323520180813 | 8/12/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0370720180813 | 8/12/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0438120180813 | 8/12/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0764820180813 | 8/12/18 | $16.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0935420180813 | 8/12/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0337120180813 | 8/12/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0485720180813 | 8/12/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0737220180813 | 8/12/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0443320180813 | 8/12/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703520180813 | 8/12/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0976120180813 | 8/12/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0308820180813 | 8/12/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0404720180813 | 8/12/18 | $14.19 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0418820180813 | 8/12/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0724320180813 | 8/12/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382320180813 | 8/12/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722320180813 | 8/12/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0732120180813 | 8/12/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0473620180813 | 8/12/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0331720180813 | 8/12/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0404820180813 | 8/12/18 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0414720180813 | 8/12/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0746020180813 | 8/12/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0330120180813 | 8/12/18 | $11.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0722520180813 | 8/12/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0414120180813 | 8/12/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703320180813 | 8/12/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0962120180813 | 8/12/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0314220180813 | 8/12/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0394520180813 | 8/12/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0915320180813 | 8/12/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0909620180813 | 8/12/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0443520180813 | 8/12/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445320180813 | 8/12/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0435120180813 | 8/12/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0955720180813 | 8/12/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0348320180813 | 8/12/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0325120180813 | 8/12/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0412920180813 | 8/12/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0486320180813 | 8/12/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0729420180813 | 8/12/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0341220180813 | 8/12/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0903020180813 | 8/12/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0383920180813 | 8/12/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0761620180813 | 8/12/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0961920180813 | 8/12/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0342420180813 | 8/12/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445020180813 | 8/12/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0935320180813 | 8/12/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0337920180813 | 8/12/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0366720180813 | 8/12/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0481920180813 | 8/12/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0716920180813 | 8/12/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0429720180813 | 8/12/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0709820180813 | 8/12/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0445520180813 | 8/12/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0305920180813 | 8/12/18 | $6.38 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0477020180813 | 8/12/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0352920180813 | 8/12/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0732920180813 | 8/12/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0973520180813 | 8/12/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382020180813 | 8/12/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0386520180813 | 8/12/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0397820180813 | 8/12/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0401020180813 | 8/12/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0382820180813 | 8/12/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0979420180813 | 8/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0489320180813 | 8/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0717520180813 | 8/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0739720180814 | 8/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0326920180813 | 8/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0353120180813 | 8/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0340520180813 | 8/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0724620180813 | 8/12/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0381820180813 | 8/12/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0943820180813 | 8/12/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0374820180813 | 8/12/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0954920180813 | 8/12/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0931920180813 | 8/12/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0922420180813 | 8/12/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0979720180813 | 8/12/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0762620180813 | 8/12/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0348420180813 | 8/12/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0976120180814 | 8/13/18 | -$0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000916 | $30,191.68 | 8/17/18 | K0703120180815 | 8/14/18 | -$5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | 72740745964839 | 7/16/18 | $494.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | 72740752366039 | 8/9/18 | $736.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0714720180814 | 8/13/18 | $103.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0389420180814 | 8/13/18 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0350120180814 | 8/13/18 | $71.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0374420180814 | 8/13/18 | $69.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0761920180814 | 8/13/18 | $62.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0955120180814 | 8/13/18 | $60.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0476220180814 | 8/13/18 | $55.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0747720180814 | 8/13/18 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0370720180814 | 8/13/18 | $53.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0974620180814 | 8/13/18 | $52.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481020180814 | 8/13/18 | $49.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0323520180814 | 8/13/18 | $49.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0312720180814 | 8/13/18 | $48.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722320180814 | 8/13/18 | $48.30 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0375020180814 | 8/13/18 | $47.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0337120180814 | 8/13/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703520180814 | 8/13/18 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0480920180814 | 8/13/18 | $44.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764920180814 | 8/13/18 | $44.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0943820180814 | 8/13/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0301320180814 | 8/13/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764820180814 | 8/13/18 | $43.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0402220180814 | 8/13/18 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0405720180814 | 8/13/18 | $43.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703320180814 | 8/13/18 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0388820180814 | 8/13/18 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0416020180814 | 8/13/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0959320180814 | 8/13/18 | $41.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0367820180814 | 8/13/18 | $40.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382020180814 | 8/13/18 | $40.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0385120180814 | 8/13/18 | $40.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0737220180814 | 8/13/18 | $39.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0725520180814 | 8/13/18 | $38.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0732120180814 | 8/13/18 | $35.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0442320180814 | 8/13/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0923320180814 | 8/13/18 | $34.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0435320180814 | 8/13/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382320180814 | 8/13/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0938520180814 | 8/13/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0771920180814 | 8/13/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0478220180814 | 8/13/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0414720180814 | 8/13/18 | $32.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0739020180814 | 8/13/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703420180814 | 8/13/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0397820180814 | 8/13/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0776720180814 | 8/13/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445320180814 | 8/13/18 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0313320180814 | 8/13/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0381920180814 | 8/13/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0330120180814 | 8/13/18 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0384120180814 | 8/13/18 | $30.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0305920180814 | 8/13/18 | $29.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0401620180814 | 8/13/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0371320180814 | 8/13/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0430420180814 | 8/13/18 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0309720180814 | 8/13/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481920180814 | 8/13/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703020180814 | 8/13/18 | $26.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0775620180814 | 8/13/18 | $26.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0317420180814 | 8/13/18 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0702120180814 | 8/13/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0383920180814 | 8/13/18 | $25.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0381820180814 | 8/13/18 | $24.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0969320180814 | 8/13/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0302920180814 | 8/13/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0955720180814 | 8/13/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0720820180814 | 8/13/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0935320180814 | 8/13/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922020180814 | 8/13/18 | $22.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0328620180814 | 8/13/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0352920180814 | 8/13/18 | $22.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0700620180814 | 8/13/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0421420180814 | 8/13/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0418820180814 | 8/13/18 | $21.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722920180814 | 8/13/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0411220180814 | 8/13/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0499620180814 | 8/13/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0470620180814 | 8/13/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0337920180814 | 8/13/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0380820180814 | 8/13/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703120180814 | 8/13/18 | $19.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0443320180814 | 8/13/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0701720180814 | 8/13/18 | $19.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0960820180814 | 8/13/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0486320180814 | 8/13/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0342420180814 | 8/13/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0427220180814 | 8/13/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0716920180814 | 8/13/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0935420180814 | 8/13/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922420180814 | 8/13/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0348420180814 | 8/13/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0315520180814 | 8/13/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0725920180814 | 8/13/18 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0307620180814 | 8/13/18 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0709820180814 | 8/13/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0708320180814 | 8/13/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0366720180814 | 8/13/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0331720180814 | 8/13/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0434920180814 | 8/13/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0704220180814 | 8/13/18 | $16.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0388620180814 | 8/13/18 | $16.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0979420180814 | 8/13/18 | $15.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0724620180814 | 8/13/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0341220180814 | 8/13/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0425720180814 | 8/13/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0404720180814 | 8/13/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0968920180814 | 8/13/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0912420180814 | 8/13/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0934820180814 | 8/13/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0475120180814 | 8/13/18 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0728920180814 | 8/13/18 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0384220180814 | 8/13/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445020180814 | 8/13/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0980820180814 | 8/13/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0915320180814 | 8/13/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0394520180814 | 8/13/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0763920180814 | 8/13/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0932820180814 | 8/13/18 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0324320180814 | 8/13/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0717520180814 | 8/13/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445720180814 | 8/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0768220180814 | 8/13/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0420620180814 | 8/13/18 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0330820180814 | 8/13/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0732920180814 | 8/13/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0323920180814 | 8/13/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0952020180814 | 8/13/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0429720180814 | 8/13/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0704320180814 | 8/13/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0394120180814 | 8/13/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0314720180814 | 8/13/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0489320180814 | 8/13/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0398220180814 | 8/13/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0326920180814 | 8/13/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0435320180815 | 8/13/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764820180815 | 8/13/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0477020180814 | 8/13/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0439520180814 | 8/13/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0308620180814 | 8/13/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445520180814 | 8/13/18 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0369920180814 | 8/13/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0931920180814 | 8/13/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0322320180814 | 8/13/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0325120180814 | 8/13/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0438120180814 | 8/13/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0969520180814 | 8/13/18 | $7.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0962120180814 | 8/13/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0437120180814 | 8/13/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0747120180814 | 8/13/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0762620180814 | 8/13/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0435120180814 | 8/13/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0314220180814 | 8/13/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0438920180814 | 8/13/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0706220180814 | 8/13/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0716520180814 | 8/13/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0336820180814 | 8/13/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0348320180814 | 8/13/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0761620180814 | 8/13/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372420180814 | 8/13/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0421520180814 | 8/13/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0738320180814 | 8/13/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0443520180814 | 8/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0739720180814 | 8/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372520180814 | 8/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0746020180814 | 8/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0417020180814 | 8/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764420180814 | 8/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0353120180814 | 8/13/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0308820180814 | 8/13/18 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722520180814 | 8/13/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0358220180814 | 8/13/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0909620180814 | 8/13/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0359220180814 | 8/13/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0411320180814 | 8/13/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0954920180814 | 8/13/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0402620180814 | 8/13/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0444220180814 | 8/13/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0724320180814 | 8/13/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0706820180814 | 8/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0473620180814 | 8/13/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0979720180814 | 8/13/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0930920180814 | 8/13/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0405420180814 | 8/13/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0341320180814 | 8/13/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0378520180814 | 8/13/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0444220180815 | 8/14/18 | $110.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0714720180815 | 8/14/18 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0405720180815 | 8/14/18 | $79.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0427220180815 | 8/14/18 | $76.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0375020180815 | 8/14/18 | $75.66 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0701720180815 | 8/14/18 | $75.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0401620180815 | 8/14/18 | $73.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0370720180815 | 8/14/18 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0480920180815 | 8/14/18 | $70.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0384120180815 | 8/14/18 | $67.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0738320180815 | 8/14/18 | $67.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0955120180815 | 8/14/18 | $66.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0923320180815 | 8/14/18 | $66.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0374420180815 | 8/14/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0716520180815 | 8/14/18 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0473620180815 | 8/14/18 | $53.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0725920180815 | 8/14/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0909620180815 | 8/14/18 | $49.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0775620180815 | 8/14/18 | $49.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0404720180815 | 8/14/18 | $46.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0381920180815 | 8/14/18 | $45.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0706820180815 | 8/14/18 | $43.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0747720180815 | 8/14/18 | $43.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0416020180815 | 8/14/18 | $43.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0337120180815 | 8/14/18 | $42.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0367820180815 | 8/14/18 | $40.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0974620180815 | 8/14/18 | $40.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703020180815 | 8/14/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0348320180815 | 8/14/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764920180815 | 8/14/18 | $37.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0322320180815 | 8/14/18 | $37.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0383920180815 | 8/14/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0302920180815 | 8/14/18 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0405420180815 | 8/14/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0308620180815 | 8/14/18 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0761920180815 | 8/14/18 | $36.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0324320180815 | 8/14/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703420180815 | 8/14/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0330120180815 | 8/14/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0704220180815 | 8/14/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0954920180815 | 8/14/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0776720180815 | 8/14/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0435320180815 | 8/14/18 | $31.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0350120180815 | 8/14/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0418820180815 | 8/14/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0381820180815 | 8/14/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0915320180815 | 8/14/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0728920180815 | 8/14/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0962120180815 | 8/14/18 | $29.55 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0330820180815 | 8/14/18 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0307420180815 | 8/14/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382320180815 | 8/14/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0771920180815 | 8/14/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0301320180815 | 8/14/18 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0314220180815 | 8/14/18 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0328620180815 | 8/14/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0374820180815 | 8/14/18 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0411320180815 | 8/14/18 | $26.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0739720180815 | 8/14/18 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0341320180815 | 8/14/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0313320180815 | 8/14/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0729420180815 | 8/14/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0725520180815 | 8/14/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0425720180815 | 8/14/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0747120180815 | 8/14/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0385120180815 | 8/14/18 | $24.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703320180815 | 8/14/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0702120180815 | 8/14/18 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0340520180815 | 8/14/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0700620180815 | 8/14/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0727420180815 | 8/14/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0388820180815 | 8/14/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0388620180815 | 8/14/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0701620180815 | 8/14/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0960820180815 | 8/14/18 | $21.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0309720180815 | 8/14/18 | $21.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0934820180815 | 8/14/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0717520180815 | 8/14/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481920180815 | 8/14/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0976120180815 | 8/14/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0478220180815 | 8/14/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0437120180815 | 8/14/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372420180815 | 8/14/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0402220180815 | 8/14/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0389420180815 | 8/14/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0380820180815 | 8/14/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0980820180815 | 8/14/18 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0912220180815 | 8/14/18 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0378520180815 | 8/14/18 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0968920180815 | 8/14/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0411220180815 | 8/14/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0394120180815 | 8/14/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0959320180815 | 8/14/18 | $16.76 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445720180815 | 8/14/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722320180815 | 8/14/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0932820180815 | 8/14/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0930920180815 | 8/14/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0486320180815 | 8/14/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0414720180815 | 8/14/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0429720180815 | 8/14/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764420180815 | 8/14/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0761620180815 | 8/14/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922020180815 | 8/14/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0415020180815 | 8/14/18 | $15.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0398220180815 | 8/14/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0489320180815 | 8/14/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0430420180815 | 8/14/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0969320180815 | 8/14/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0935420180815 | 8/14/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0336820180815 | 8/14/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0352920180815 | 8/14/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764820180815 | 8/14/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703520180815 | 8/14/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0943820180815 | 8/14/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0435120180815 | 8/14/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0443320180815 | 8/14/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0341220180815 | 8/14/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0912420180815 | 8/14/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0732920180815 | 8/14/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0969520180815 | 8/14/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0371320180815 | 8/14/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0470620180815 | 8/14/18 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0442320180815 | 8/14/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0443520180815 | 8/14/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0369220180815 | 8/14/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0379320180815 | 8/14/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0739020180815 | 8/14/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0384220180815 | 8/14/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0961420180815 | 8/14/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0334520180815 | 8/14/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0317420180815 | 8/14/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0369920180815 | 8/14/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0704320180815 | 8/14/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0331720180815 | 8/14/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0724620180815 | 8/14/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0402620180815 | 8/14/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0708320180815 | 8/14/18 | $9.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0315520180815 | 8/14/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0485720180815 | 8/14/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481020180815 | 8/14/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0308820180815 | 8/14/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0314720180815 | 8/14/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0434920180815 | 8/14/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382020180815 | 8/14/18 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0737220180815 | 8/14/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922220180815 | 8/14/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0935320180815 | 8/14/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0412820180815 | 8/14/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0391220180815 | 8/14/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445020180815 | 8/14/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0720920180815 | 8/14/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0955720180815 | 8/14/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0746020180815 | 8/14/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0323520180815 | 8/14/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0358220180815 | 8/14/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0414120180815 | 8/14/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0326920180815 | 8/14/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0397820180815 | 8/14/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722920180815 | 8/14/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0720820180815 | 8/14/18 | $6.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0952020180815 | 8/14/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0724320180815 | 8/14/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0439520180815 | 8/14/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0719520180815 | 8/14/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0472520180815 | 8/14/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0971120180815 | 8/14/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0903020180815 | 8/14/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0401020180815 | 8/14/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0325120180815 | 8/14/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0421420180815 | 8/14/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0337920180815 | 8/14/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0499620180815 | 8/14/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922420180815 | 8/14/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0706220180815 | 8/14/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445320180815 | 8/14/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0348420180815 | 8/14/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0973520180815 | 8/14/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372220180815 | 8/14/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0438120180815 | 8/14/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0307620180815 | 8/14/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0359220180815 | 8/14/18 | $3.60 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382820180815 | 8/14/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0312720180815 | 8/14/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0366720180815 | 8/14/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0961920180815 | 8/14/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0475120180815 | 8/14/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0762620180815 | 8/14/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722520180815 | 8/14/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0931920180815 | 8/14/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0305920180815 | 8/14/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0716920180815 | 8/14/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0763920180815 | 8/14/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0374820180816 | 8/14/18 | -$7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0714720180816 | 8/15/18 | $128.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0478220180816 | 8/15/18 | $107.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0427220180816 | 8/15/18 | $88.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0470620180816 | 8/15/18 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0442320180816 | 8/15/18 | $72.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0374420180816 | 8/15/18 | $70.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0480920180816 | 8/15/18 | $58.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922020180816 | 8/15/18 | $58.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0932820180816 | 8/15/18 | $57.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0473620180816 | 8/15/18 | $56.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0960820180816 | 8/15/18 | $55.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703020180816 | 8/15/18 | $52.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372420180816 | 8/15/18 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0475120180816 | 8/15/18 | $51.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0747720180816 | 8/15/18 | $50.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0444220180816 | 8/15/18 | $50.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0370720180816 | 8/15/18 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0974620180816 | 8/15/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703420180816 | 8/15/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0380820180816 | 8/15/18 | $48.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0308620180816 | 8/15/18 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0411320180816 | 8/15/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372220180816 | 8/15/18 | $46.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0704220180816 | 8/15/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0775620180816 | 8/15/18 | $44.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722920180816 | 8/15/18 | $43.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481920180816 | 8/15/18 | $42.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0384120180816 | 8/15/18 | $42.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703320180816 | 8/15/18 | $41.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0435320180816 | 8/15/18 | $40.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0402220180816 | 8/15/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722320180816 | 8/15/18 | $40.19 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0980820180816 | 8/15/18 | $39.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0418820180816 | 8/15/18 | $38.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0337920180816 | 8/15/18 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0307620180816 | 8/15/18 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481020180816 | 8/15/18 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0324320180816 | 8/15/18 | $35.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0371320180816 | 8/15/18 | $34.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0732920180816 | 8/15/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0959320180816 | 8/15/18 | $32.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0383920180816 | 8/15/18 | $32.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0443520180816 | 8/15/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0732120180816 | 8/15/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0381920180816 | 8/15/18 | $30.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0425720180816 | 8/15/18 | $30.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0337120180816 | 8/15/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0934820180816 | 8/15/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764820180816 | 8/15/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0720920180816 | 8/15/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703120180816 | 8/15/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0728920180816 | 8/15/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0388620180816 | 8/15/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0404820180816 | 8/15/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0776720180816 | 8/15/18 | $25.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0334520180816 | 8/15/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0331720180816 | 8/15/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0391220180816 | 8/15/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0341320180816 | 8/15/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0381820180816 | 8/15/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0328620180816 | 8/15/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445520180816 | 8/15/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0411220180816 | 8/15/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0737220180816 | 8/15/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0739020180816 | 8/15/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0350120180816 | 8/15/18 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0378520180816 | 8/15/18 | $23.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0314220180816 | 8/15/18 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0405720180816 | 8/15/18 | $22.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0439520180816 | 8/15/18 | $22.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0716520180816 | 8/15/18 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0955120180816 | 8/15/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0330120180816 | 8/15/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0375020180816 | 8/15/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0401620180816 | 8/15/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0969320180816 | 8/15/18 | $21.00 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372520180816 | 8/15/18 | $20.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0915320180816 | 8/15/18 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0938520180816 | 8/15/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0309720180816 | 8/15/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0477020180816 | 8/15/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0414720180816 | 8/15/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0943820180816 | 8/15/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0738320180816 | 8/15/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0313320180816 | 8/15/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0909620180816 | 8/15/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0709820180816 | 8/15/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0434920180816 | 8/15/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0725920180816 | 8/15/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0931920180816 | 8/15/18 | $17.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0708320180816 | 8/15/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0312720180816 | 8/15/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382020180816 | 8/15/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0923320180816 | 8/15/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0437120180816 | 8/15/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0968920180816 | 8/15/18 | $16.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0720820180816 | 8/15/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0359220180816 | 8/15/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0903020180816 | 8/15/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0366720180816 | 8/15/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0912220180816 | 8/15/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445320180816 | 8/15/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0326920180816 | 8/15/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0416020180816 | 8/15/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0369220180816 | 8/15/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0952020180816 | 8/15/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0704320180816 | 8/15/18 | $15.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0739720180816 | 8/15/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0443320180816 | 8/15/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445720180816 | 8/15/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0398220180816 | 8/15/18 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703520180816 | 8/15/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764420180816 | 8/15/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0724620180816 | 8/15/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0385120180816 | 8/15/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0701720180816 | 8/15/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0348420180816 | 8/15/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0348320180816 | 8/15/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0472520180816 | 8/15/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0702120180816 | 8/15/18 | $11.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0397820180816 | 8/15/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0336820180816 | 8/15/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0352920180816 | 8/15/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0374820180816 | 8/15/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0358220180816 | 8/15/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0499620180816 | 8/15/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0421420180816 | 8/15/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0330820180816 | 8/15/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0954920180816 | 8/15/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0489320180816 | 8/15/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0706820180816 | 8/15/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0384220180816 | 8/15/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0325120180816 | 8/15/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0429720180816 | 8/15/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0401020180816 | 8/15/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0485720180816 | 8/15/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0420620180816 | 8/15/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0369920180816 | 8/15/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0706220180816 | 8/15/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0388820180816 | 8/15/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0414120180816 | 8/15/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922220180816 | 8/15/18 | $8.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0976120180816 | 8/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0938920180816 | 8/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0979420180816 | 8/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0747120180816 | 8/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0302920180816 | 8/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0301320180816 | 8/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0353120180816 | 8/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0960820180817 | 8/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0700620180816 | 8/15/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0435120180816 | 8/15/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0315520180816 | 8/15/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0367820180816 | 8/15/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0935420180816 | 8/15/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0725520180816 | 8/15/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0323920180816 | 8/15/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0935320180816 | 8/15/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0729420180816 | 8/15/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0717520180816 | 8/15/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0317420180816 | 8/15/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0341220180816 | 8/15/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0405420180816 | 8/15/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0322320180816 | 8/15/18 | $6.38 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0912420180816 | 8/15/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0415020180816 | 8/15/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0406420180816 | 8/15/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0971120180816 | 8/15/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0417020180816 | 8/15/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0394120180816 | 8/15/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0421520180816 | 8/15/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0347120180816 | 8/15/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0438920180816 | 8/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0438120180816 | 8/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0761920180816 | 8/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0412920180816 | 8/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764920180816 | 8/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0305920180816 | 8/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0340520180816 | 8/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0930920180816 | 8/15/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722520180816 | 8/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0955720180816 | 8/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0746020180816 | 8/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0727420180816 | 8/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0701620180816 | 8/15/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0314720180816 | 8/15/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382820180816 | 8/15/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0413620180816 | 8/15/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0973520180816 | 8/15/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0762620180816 | 8/15/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0430420180816 | 8/15/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0389420180816 | 8/15/18 | $2.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0771920180816 | 8/15/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382320180816 | 8/15/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | 72740753580839 | 8/15/18 | -$648.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0714720180817 | 8/16/18 | $269.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0974620180817 | 8/16/18 | $113.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0416020180817 | 8/16/18 | $113.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0480920180817 | 8/16/18 | $102.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0427220180817 | 8/16/18 | $84.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0425720180817 | 8/16/18 | $80.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0367820180817 | 8/16/18 | $79.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0444220180817 | 8/16/18 | $73.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0955720180817 | 8/16/18 | $73.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0374420180817 | 8/16/18 | $71.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0747720180817 | 8/16/18 | $71.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382020180817 | 8/16/18 | $66.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0405420180817 | 8/16/18 | $62.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0954920180817 | 8/16/18 | $54.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764920180817 | 8/16/18 | $49.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0414720180817 | 8/16/18 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0429720180817 | 8/16/18 | $47.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0380820180817 | 8/16/18 | $46.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481920180817 | 8/16/18 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0402220180817 | 8/16/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0384120180817 | 8/16/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0435120180817 | 8/16/18 | $39.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481020180817 | 8/16/18 | $38.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0704220180817 | 8/16/18 | $38.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0388620180817 | 8/16/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0411220180817 | 8/16/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0308620180817 | 8/16/18 | $37.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0418820180817 | 8/16/18 | $37.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0435320180817 | 8/16/18 | $36.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703120180817 | 8/16/18 | $36.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0746020180817 | 8/16/18 | $35.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0352920180817 | 8/16/18 | $35.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0302920180817 | 8/16/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0337120180817 | 8/16/18 | $34.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0959320180817 | 8/16/18 | $34.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0375020180817 | 8/16/18 | $34.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0728920180817 | 8/16/18 | $33.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0912220180817 | 8/16/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0720820180817 | 8/16/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0385120180817 | 8/16/18 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0776720180817 | 8/16/18 | $31.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0724620180817 | 8/16/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0405720180817 | 8/16/18 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0322320180817 | 8/16/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0434920180817 | 8/16/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0401620180817 | 8/16/18 | $29.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0915320180817 | 8/16/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764820180817 | 8/16/18 | $28.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0739020180817 | 8/16/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0341320180817 | 8/16/18 | $27.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0716520180817 | 8/16/18 | $27.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0762620180817 | 8/16/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0909620180817 | 8/16/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0430420180817 | 8/16/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0305920180817 | 8/16/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0388820180817 | 8/16/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0932820180817 | 8/16/18 | $25.17 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922020180817 | 8/16/18 | $25.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0702120180817 | 8/16/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0701720180817 | 8/16/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0960820180817 | 8/16/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372420180817 | 8/16/18 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0383920180817 | 8/16/18 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0980820180817 | 8/16/18 | $22.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0708320180817 | 8/16/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0315520180817 | 8/16/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0374820180817 | 8/16/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0442320180817 | 8/16/18 | $22.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0309720180817 | 8/16/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0775620180817 | 8/16/18 | $21.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0938520180817 | 8/16/18 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0330120180817 | 8/16/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0771920180817 | 8/16/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0725920180817 | 8/16/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0312720180817 | 8/16/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0968920180817 | 8/16/18 | $20.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0935320180817 | 8/16/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0763920180817 | 8/16/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0955120180817 | 8/16/18 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0477020180817 | 8/16/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0489320180817 | 8/16/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0700620180817 | 8/16/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703420180817 | 8/16/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0370720180817 | 8/16/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0358220180817 | 8/16/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0386520180817 | 8/16/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445320180817 | 8/16/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0738320180817 | 8/16/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0313320180817 | 8/16/18 | $17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0720920180817 | 8/16/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481920180818 | 8/16/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0366720180817 | 8/16/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0350120180817 | 8/16/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0330820180817 | 8/16/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0729420180817 | 8/16/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0412820180817 | 8/16/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0398220180817 | 8/16/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372520180817 | 8/16/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0475120180817 | 8/16/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0486320180817 | 8/16/18 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0439520180817 | 8/16/18 | $15.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0414120180817 | 8/16/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0971120180817 | 8/16/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922220180817 | 8/16/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0391220180817 | 8/16/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703020180817 | 8/16/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0328620180817 | 8/16/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0404820180817 | 8/16/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0930920180817 | 8/16/18 | $13.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0747120180817 | 8/16/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0437120180817 | 8/16/18 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0417020180817 | 8/16/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0979720180817 | 8/16/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0406420180817 | 8/16/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0308820180817 | 8/16/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0381920180817 | 8/16/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0470620180817 | 8/16/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0717520180817 | 8/16/18 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0724320180817 | 8/16/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0301320180817 | 8/16/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0389420180817 | 8/16/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0903020180817 | 8/16/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0969320180817 | 8/16/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0485720180817 | 8/16/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0761620180817 | 8/16/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0331720180817 | 8/16/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0411320180817 | 8/16/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0935420180817 | 8/16/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445720180817 | 8/16/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445520180817 | 8/16/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0404720180817 | 8/16/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0438120180817 | 8/16/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0342420180817 | 8/16/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0962120180817 | 8/16/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0499620180817 | 8/16/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0923320180817 | 8/16/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0943820180817 | 8/16/18 | $9.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0443320180817 | 8/16/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0379320180817 | 8/16/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0421420180817 | 8/16/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0397820180817 | 8/16/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703520180817 | 8/16/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0478220180817 | 8/16/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922420180817 | 8/16/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722520180817 | 8/16/18 | $7.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0348320180817 | 8/16/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0934820180817 | 8/16/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0421520180817 | 8/16/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0704320180817 | 8/16/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0979420180817 | 8/16/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0401020180817 | 8/16/18 | $7.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0961920180817 | 8/16/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0353120180817 | 8/16/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722920180817 | 8/16/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382320180817 | 8/16/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382820180817 | 8/16/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0443520180817 | 8/16/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0402620180817 | 8/16/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0706820180817 | 8/16/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0739720180817 | 8/16/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0732120180817 | 8/16/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0337920180817 | 8/16/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0472520180817 | 8/16/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0307620180817 | 8/16/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0725520180817 | 8/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0732920180817 | 8/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0716920180817 | 8/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0415020180817 | 8/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0384220180817 | 8/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0325120180817 | 8/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0381820180817 | 8/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0324320180817 | 8/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0737220180817 | 8/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372220180817 | 8/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0314220180817 | 8/16/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0348420180817 | 8/16/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0709820180817 | 8/16/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0369220180817 | 8/16/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703320180817 | 8/16/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0727420180817 | 8/16/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0323920180817 | 8/16/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722320180817 | 8/16/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0976120180817 | 8/16/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481420180817 | 8/16/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0473620180817 | 8/16/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0931920180817 | 8/16/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0714720180818 | 8/17/18 | $231.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0480920180818 | 8/17/18 | $149.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0704220180818 | 8/17/18 | $122.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0974620180818 | 8/17/18 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0716520180818 | 8/17/18 | $82.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481020180818 | 8/17/18 | $74.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382020180818 | 8/17/18 | $70.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0915320180818 | 8/17/18 | $70.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0955720180818 | 8/17/18 | $65.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0374420180818 | 8/17/18 | $62.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0367820180818 | 8/17/18 | $62.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764920180818 | 8/17/18 | $61.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0308620180818 | 8/17/18 | $61.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0411320180818 | 8/17/18 | $59.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0375020180818 | 8/17/18 | $56.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0775620180818 | 8/17/18 | $55.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0954920180818 | 8/17/18 | $55.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0405720180818 | 8/17/18 | $52.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0427220180818 | 8/17/18 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0706820180818 | 8/17/18 | $48.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0747120180818 | 8/17/18 | $48.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0486320180818 | 8/17/18 | $47.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0720820180818 | 8/17/18 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922020180818 | 8/17/18 | $46.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0341320180818 | 8/17/18 | $46.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0438120180818 | 8/17/18 | $45.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0370720180818 | 8/17/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0747720180818 | 8/17/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0968920180818 | 8/17/18 | $45.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0402220180818 | 8/17/18 | $45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0380820180818 | 8/17/18 | $44.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0425720180818 | 8/17/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722920180818 | 8/17/18 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0776720180818 | 8/17/18 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0439520180818 | 8/17/18 | $42.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0302920180818 | 8/17/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0959320180818 | 8/17/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0435320180818 | 8/17/18 | $41.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0980820180818 | 8/17/18 | $41.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0416020180818 | 8/17/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703120180818 | 8/17/18 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0935420180818 | 8/17/18 | $37.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0473620180818 | 8/17/18 | $37.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0444220180818 | 8/17/18 | $36.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0405420180818 | 8/17/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703320180818 | 8/17/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0317420180818 | 8/17/18 | $34.34 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722520180818 | 8/17/18 | $33.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0442320180818 | 8/17/18 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0391220180818 | 8/17/18 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0470620180818 | 8/17/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703020180818 | 8/17/18 | $31.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722320180818 | 8/17/18 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0381920180818 | 8/17/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0443320180818 | 8/17/18 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0337120180818 | 8/17/18 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445320180818 | 8/17/18 | $30.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0909620180818 | 8/17/18 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0738320180818 | 8/17/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764820180818 | 8/17/18 | $29.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0398220180818 | 8/17/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481920180818 | 8/17/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0761920180818 | 8/17/18 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0381820180818 | 8/17/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0414720180818 | 8/17/18 | $27.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0499620180818 | 8/17/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0315520180818 | 8/17/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0934820180818 | 8/17/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0979720180818 | 8/17/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0337920180818 | 8/17/18 | $26.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0429720180818 | 8/17/18 | $25.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0328620180818 | 8/17/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0960820180818 | 8/17/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0732120180818 | 8/17/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0385120180818 | 8/17/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0912220180818 | 8/17/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0340520180818 | 8/17/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0727420180818 | 8/17/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0342420180818 | 8/17/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0418820180818 | 8/17/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0388620180818 | 8/17/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0366720180818 | 8/17/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0739020180818 | 8/17/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0961420180818 | 8/17/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382320180818 | 8/17/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0324320180818 | 8/17/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0420620180818 | 8/17/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0701620180818 | 8/17/18 | $21.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372220180818 | 8/17/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0350120180818 | 8/17/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0724320180818 | 8/17/18 | $20.37 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0401620180818 | 8/17/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703520180818 | 8/17/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0704320180818 | 8/17/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372520180818 | 8/17/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0308820180818 | 8/17/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0352920180818 | 8/17/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0309720180818 | 8/17/18 | $18.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0955120180818 | 8/17/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0348420180818 | 8/17/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0489320180818 | 8/17/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0969320180818 | 8/17/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445020180818 | 8/17/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0762620180818 | 8/17/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0307620180818 | 8/17/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0720920180818 | 8/17/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0314220180818 | 8/17/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0369920180818 | 8/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0336820180818 | 8/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0493720180818 | 8/17/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0485720180818 | 8/17/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0709820180818 | 8/17/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0923320180818 | 8/17/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0700620180818 | 8/17/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0971120180818 | 8/17/18 | $15.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0701720180818 | 8/17/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0746020180818 | 8/17/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0771920180818 | 8/17/18 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0938520180818 | 8/17/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0334520180818 | 8/17/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0935320180818 | 8/17/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0477020180818 | 8/17/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0323520180818 | 8/17/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0384120180818 | 8/17/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0383920180818 | 8/17/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0404720180818 | 8/17/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0417020180818 | 8/17/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0969520180818 | 8/17/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0434920180818 | 8/17/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382820180818 | 8/17/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372420180818 | 8/17/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0708320180818 | 8/17/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0475120180818 | 8/17/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0331720180818 | 8/17/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0384220180818 | 8/17/18 | $11.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0724620180818 | 8/17/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0728920180818 | 8/17/18 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0411220180818 | 8/17/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0397820180818 | 8/17/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0301320180818 | 8/17/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0371320180818 | 8/17/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0378520180818 | 8/17/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0322320180818 | 8/17/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0739720180818 | 8/17/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0421420180818 | 8/17/18 | $10.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0406420180818 | 8/17/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0401020180818 | 8/17/18 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0932820180818 | 8/17/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703420180818 | 8/17/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0938920180818 | 8/17/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0478220180818 | 8/17/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0716920180818 | 8/17/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0394120180818 | 8/17/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0313320180818 | 8/17/18 | $9.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481420180818 | 8/17/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0438920180818 | 8/17/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0737220180818 | 8/17/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0402620180818 | 8/17/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0394520180818 | 8/17/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0952020180818 | 8/17/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0412920180818 | 8/17/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0903020180818 | 8/17/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0374820180818 | 8/17/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0725520180818 | 8/17/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0412820180818 | 8/17/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0725920180818 | 8/17/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0413620180818 | 8/17/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764420180818 | 8/17/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0414120180818 | 8/17/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0702120180818 | 8/17/18 | $6.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0305920180818 | 8/17/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0930920180818 | 8/17/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0430420180818 | 8/17/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0404820180818 | 8/17/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0768220180818 | 8/17/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445520180818 | 8/17/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0330120180818 | 8/17/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0415020180818 | 8/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0388820180818 | 8/17/18 | $4.79 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0359220180818 | 8/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0931920180818 | 8/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0437120180818 | 8/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0979420180818 | 8/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922420180818 | 8/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0386520180818 | 8/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0353120180818 | 8/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0912420180818 | 8/17/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0358220180818 | 8/17/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0314720180818 | 8/17/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0476220180818 | 8/17/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0443520180818 | 8/17/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0962120180818 | 8/17/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0943820180818 | 8/17/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0326920180818 | 8/17/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0325120180818 | 8/17/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0729420180818 | 8/17/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0480920180819 | 8/18/18 | $290.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0714720180819 | 8/18/18 | $249.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0367820180819 | 8/18/18 | $104.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0934820180819 | 8/18/18 | $97.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0374420180819 | 8/18/18 | $95.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382020180819 | 8/18/18 | $86.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0350120180819 | 8/18/18 | $85.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0398220180819 | 8/18/18 | $84.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0923320180819 | 8/18/18 | $76.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0324320180819 | 8/18/18 | $74.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703320180819 | 8/18/18 | $72.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0388620180819 | 8/18/18 | $70.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0337120180819 | 8/18/18 | $68.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372420180819 | 8/18/18 | $66.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0739020180819 | 8/18/18 | $65.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372220180819 | 8/18/18 | $65.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0932820180819 | 8/18/18 | $65.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481020180819 | 8/18/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922020180819 | 8/18/18 | $63.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0960820180819 | 8/18/18 | $63.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0439520180819 | 8/18/18 | $61.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0435320180819 | 8/18/18 | $58.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0309720180819 | 8/18/18 | $58.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0348420180819 | 8/18/18 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764920180819 | 8/18/18 | $55.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0486320180819 | 8/18/18 | $55.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0405720180819 | 8/18/18 | $54.06 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0725920180819 | 8/18/18 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0341320180819 | 8/18/18 | $49.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0704220180819 | 8/18/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445320180819 | 8/18/18 | $47.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0980820180819 | 8/18/18 | $46.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0427220180819 | 8/18/18 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0747720180819 | 8/18/18 | $46.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372520180819 | 8/18/18 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481920180819 | 8/18/18 | $46.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764820180819 | 8/18/18 | $44.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0429720180819 | 8/18/18 | $44.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0738320180819 | 8/18/18 | $43.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0739720180819 | 8/18/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0478220180819 | 8/18/18 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0442320180819 | 8/18/18 | $41.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0378520180819 | 8/18/18 | $41.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0352920180819 | 8/18/18 | $40.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0411320180819 | 8/18/18 | $40.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0935420180819 | 8/18/18 | $39.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0974620180819 | 8/18/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0430420180819 | 8/18/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0375020180819 | 8/18/18 | $39.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764420180819 | 8/18/18 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0411220180819 | 8/18/18 | $37.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0384120180819 | 8/18/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0724320180819 | 8/18/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0328620180819 | 8/18/18 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0729420180819 | 8/18/18 | $34.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0706820180819 | 8/18/18 | $34.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0444220180819 | 8/18/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0775620180819 | 8/18/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0747120180819 | 8/18/18 | $33.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0959320180819 | 8/18/18 | $32.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445720180819 | 8/18/18 | $32.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0702120180819 | 8/18/18 | $32.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0308620180819 | 8/18/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0724620180819 | 8/18/18 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0727420180819 | 8/18/18 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0381920180819 | 8/18/18 | $31.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0416020180819 | 8/18/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0370720180819 | 8/18/18 | $30.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0326920180819 | 8/18/18 | $30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0301320180819 | 8/18/18 | $30.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0955120180819 | 8/18/18 | $30.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0420620180819 | 8/18/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0499620180819 | 8/18/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0709820180819 | 8/18/18 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0931920180819 | 8/18/18 | $29.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0307620180819 | 8/18/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0415020180819 | 8/18/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0371320180819 | 8/18/18 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0737220180819 | 8/18/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0385120180819 | 8/18/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0401020180819 | 8/18/18 | $27.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0341220180819 | 8/18/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0414120180819 | 8/18/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0325120180819 | 8/18/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0435120180819 | 8/18/18 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0418820180819 | 8/18/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0470620180819 | 8/18/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0334520180819 | 8/18/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0728920180819 | 8/18/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0475120180819 | 8/18/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0746020180819 | 8/18/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0305920180819 | 8/18/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0955720180819 | 8/18/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0915320180819 | 8/18/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0720820180819 | 8/18/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0381820180819 | 8/18/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722520180819 | 8/18/18 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0903020180819 | 8/18/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0412820180819 | 8/18/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0701720180819 | 8/18/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0366720180819 | 8/18/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722320180819 | 8/18/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0761920180819 | 8/18/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0776720180819 | 8/18/18 | $22.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0302920180819 | 8/18/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0930920180819 | 8/18/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0473620180819 | 8/18/18 | $22.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0401620180819 | 8/18/18 | $22.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0348320180819 | 8/18/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0912220180819 | 8/18/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0732120180819 | 8/18/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0397820180819 | 8/18/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922420180819 | 8/18/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703520180819 | 8/18/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445520180819 | 8/18/18 | $19.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0771920180819 | 8/18/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0384220180819 | 8/18/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0391220180819 | 8/18/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0323520180819 | 8/18/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0968920180819 | 8/18/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0708320180819 | 8/18/18 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0312720180819 | 8/18/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0434920180819 | 8/18/18 | $18.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0421420180819 | 8/18/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0725520180819 | 8/18/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0912420180819 | 8/18/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382320180819 | 8/18/18 | $18.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0969320180819 | 8/18/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0720920180819 | 8/18/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0943820180819 | 8/18/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0425720180819 | 8/18/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0952020180819 | 8/18/18 | $17.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0704320180819 | 8/18/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0700620180819 | 8/18/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0909620180819 | 8/18/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0313320180819 | 8/18/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0437120180819 | 8/18/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703120180819 | 8/18/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0322320180819 | 8/18/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0405420180819 | 8/18/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0489320180819 | 8/18/18 | $15.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0383920180819 | 8/18/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922220180819 | 8/18/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0308820180819 | 8/18/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0706220180819 | 8/18/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0417020180819 | 8/18/18 | $14.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703420180819 | 8/18/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0716920180819 | 8/18/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0347120180819 | 8/18/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0406420180819 | 8/18/18 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0369220180819 | 8/18/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0402620180819 | 8/18/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722920180819 | 8/18/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0961420180819 | 8/18/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0374820180819 | 8/18/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0330120180819 | 8/18/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0472820180819 | 8/18/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0701620180819 | 8/18/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0485720180819 | 8/18/18 | $10.39 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0717520180819 | 8/18/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0386520180819 | 8/18/18 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0404820180819 | 8/18/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0315520180819 | 8/18/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0971120180819 | 8/18/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0716520180819 | 8/18/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0935320180819 | 8/18/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0762620180819 | 8/18/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0732920180819 | 8/18/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0359220180819 | 8/18/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0404720180819 | 8/18/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0961920180819 | 8/18/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703020180819 | 8/18/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0412920180819 | 8/18/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0389420180819 | 8/18/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0413620180819 | 8/18/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0340520180819 | 8/18/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0336820180819 | 8/18/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0323920180819 | 8/18/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0331720180819 | 8/18/18 | $7.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0969520180819 | 8/18/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0380820180819 | 8/18/18 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0337920180819 | 8/18/18 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0493720180819 | 8/18/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0476220180819 | 8/18/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0763920180819 | 8/18/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0402220180819 | 8/18/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0938520180819 | 8/18/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0962120180819 | 8/18/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0954920180819 | 8/18/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0435520180819 | 8/18/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0443320180819 | 8/18/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0979420180819 | 8/18/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481420180819 | 8/18/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0976120180819 | 8/18/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0330820180819 | 8/18/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0761620180819 | 8/18/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0421520180819 | 8/18/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0307420180819 | 8/18/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0317420180819 | 8/18/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0394120180819 | 8/18/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0388820180819 | 8/18/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0420620180819A | 8/18/18 | -$3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0714720180820 | 8/19/18 | $294.39 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0974620180820 | 8/19/18 | $107.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0480920180820 | 8/19/18 | $89.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0704320180820 | 8/19/18 | $73.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382020180820 | 8/19/18 | $70.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481020180820 | 8/19/18 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0427220180820 | 8/19/18 | $66.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0405720180820 | 8/19/18 | $65.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0416020180820 | 8/19/18 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0374420180820 | 8/19/18 | $62.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0717520180820 | 8/19/18 | $60.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0425720180820 | 8/19/18 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0739020180820 | 8/19/18 | $52.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0701720180820 | 8/19/18 | $51.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0367820180820 | 8/19/18 | $49.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0341320180820 | 8/19/18 | $47.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0499620180820 | 8/19/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703120180820 | 8/19/18 | $43.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0704220180820 | 8/19/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0337920180820 | 8/19/18 | $42.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0475120180820 | 8/19/18 | $41.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0979720180820 | 8/19/18 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0418820180820 | 8/19/18 | $39.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0366720180820 | 8/19/18 | $38.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0394120180820 | 8/19/18 | $38.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0385120180820 | 8/19/18 | $37.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0923320180820 | 8/19/18 | $37.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0350120180820 | 8/19/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0381920180820 | 8/19/18 | $36.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0308620180820 | 8/19/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0486320180820 | 8/19/18 | $35.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764820180820 | 8/19/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0383920180820 | 8/19/18 | $34.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0476220180820 | 8/19/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0358220180820 | 8/19/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0442320180820 | 8/19/18 | $33.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0324320180820 | 8/19/18 | $32.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0429720180820 | 8/19/18 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0775620180820 | 8/19/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703520180820 | 8/19/18 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0915320180820 | 8/19/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0968920180820 | 8/19/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0761920180820 | 8/19/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0375020180820 | 8/19/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0313320180820 | 8/19/18 | $30.76 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0397820180820 | 8/19/18 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0709820180820 | 8/19/18 | $28.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0732120180820 | 8/19/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0706820180820 | 8/19/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0771920180820 | 8/19/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382320180820 | 8/19/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0302920180820 | 8/19/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0955120180820 | 8/19/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0348320180820 | 8/19/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0301320180820 | 8/19/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0444220180820 | 8/19/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0307620180820 | 8/19/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0378520180820 | 8/19/18 | $25.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0434920180820 | 8/19/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0732920180820 | 8/19/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0747720180820 | 8/19/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0435320180820 | 8/19/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0353120180820 | 8/19/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0404720180820 | 8/19/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0388620180820 | 8/19/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0381820180820 | 8/19/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0478220180820 | 8/19/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0309720180820 | 8/19/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372420180820 | 8/19/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0960820180820 | 8/19/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0439520180820 | 8/19/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703420180820 | 8/19/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0437120180820 | 8/19/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0328620180820 | 8/19/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0352920180820 | 8/19/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764920180820 | 8/19/18 | $21.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0724320180820 | 8/19/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0725920180820 | 8/19/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0473620180820 | 8/19/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0747120180820 | 8/19/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0481920180820 | 8/19/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0384220180820 | 8/19/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0337120180820 | 8/19/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0716520180820 | 8/19/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0959320180820 | 8/19/18 | $21.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0934820180820 | 8/19/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0420620180820 | 8/19/18 | $20.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0405420180820 | 8/19/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0932820180820 | 8/19/18 | $19.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0388820180820 | 8/19/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0776720180820 | 8/19/18 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372220180820 | 8/19/18 | $18.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0724620180820 | 8/19/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0979420180820 | 8/19/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0943820180820 | 8/19/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0402620180820 | 8/19/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0401620180820 | 8/19/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0725520180820 | 8/19/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0323520180820 | 8/19/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0720820180820 | 8/19/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0325120180820 | 8/19/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0435120180820 | 8/19/18 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0935420180820 | 8/19/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0384120180820 | 8/19/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722520180820 | 8/19/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0404820180820 | 8/19/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0485720180820 | 8/19/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0315520180820 | 8/19/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0701620180820 | 8/19/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722920180820 | 8/19/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0444520180820 | 8/19/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0391220180820 | 8/19/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445720180820 | 8/19/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0414720180820 | 8/19/18 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922220180820 | 8/19/18 | $15.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0980820180820 | 8/19/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703320180820 | 8/19/18 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0954920180820 | 8/19/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0700620180820 | 8/19/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0722320180820 | 8/19/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0370720180820 | 8/19/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0374820180820 | 8/19/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0312720180820 | 8/19/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0347120180820 | 8/19/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0314220180820 | 8/19/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0398220180820 | 8/19/18 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0728920180820 | 8/19/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0739720180820 | 8/19/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0342420180820 | 8/19/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0912420180820 | 8/19/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0470620180820 | 8/19/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0417020180820 | 8/19/18 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0969520180820 | 8/19/18 | $11.82 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0341220180820 | 8/19/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0421420180820 | 8/19/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0973520180820 | 8/19/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0938520180820 | 8/19/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0336820180820 | 8/19/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0703020180820 | 8/19/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445320180820 | 8/19/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0720920180820 | 8/19/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0414120180820 | 8/19/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0380820180820 | 8/19/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0317420180820 | 8/19/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0411320180820 | 8/19/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922020180820 | 8/19/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0935320180820 | 8/19/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0438920180820 | 8/19/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0382820180820 | 8/19/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0430420180820 | 8/19/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0411220180820 | 8/19/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0401020180820 | 8/19/18 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0305920180820 | 8/19/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0412820180820 | 8/19/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0308820180820 | 8/19/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0930920180820 | 8/19/18 | $6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0438120180820 | 8/19/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0716920180820 | 8/19/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0331720180820 | 8/19/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0702120180820 | 8/19/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0909620180820 | 8/19/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0955720180820 | 8/19/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0738320180820 | 8/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0443320180820 | 8/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0727420180820 | 8/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0412920180820 | 8/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0330820180820 | 8/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0369220180820 | 8/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0415020180820 | 8/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0969320180820 | 8/19/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0762620180820 | 8/19/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0971120180820 | 8/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0952020180820 | 8/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0976120180820 | 8/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0706220180820 | 8/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0445020180820 | 8/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0443520180820 | 8/19/18 | $3.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0322320180820 | 8/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0340520180820 | 8/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0729420180820 | 8/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0903020180820 | 8/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0326920180820 | 8/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0764420180820 | 8/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0737220180820 | 8/19/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0330120180820 | 8/19/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0763920180820 | 8/19/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0359220180820 | 8/19/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0421520180820 | 8/19/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0961420180820 | 8/19/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0371320180820 | 8/19/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0922420180820 | 8/19/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0372520180820 | 8/19/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004373 | $33,059.62 | 8/24/18 | K0307420180820 | 8/19/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | 72740732751939 | 5/7/18 | $626.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | 72740734076339 | 5/9/18 | $632.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | 72740737878139 | 6/4/18 | $738.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | 72740742077939 | 6/20/18 | $955.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | 72740743356539 | 6/28/18 | $517.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | 72740749833739 | 8/2/18 | $855.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | 72740751111939 | 8/2/18 | $378.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | 72740753580839 | 8/16/18 | $648.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0714720180821 | 8/20/18 | $207.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0405720180821 | 8/20/18 | $106.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0974620180821 | 8/20/18 | $93.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0375020180821 | 8/20/18 | $88.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0775620180821 | 8/20/18 | $85.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0334520180821 | 8/20/18 | $65.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0427220180821 | 8/20/18 | $62.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0761920180821 | 8/20/18 | $59.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0374420180821 | 8/20/18 | $56.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0401620180821 | 8/20/18 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481920180821 | 8/20/18 | $54.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922020180821 | 8/20/18 | $52.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382020180821 | 8/20/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0384120180821 | 8/20/18 | $49.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0979420180821 | 8/20/18 | $48.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0728920180821 | 8/20/18 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0955120180821 | 8/20/18 | $46.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0915320180821 | 8/20/18 | $45.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0367820180821 | 8/20/18 | $45.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0402220180821 | 8/20/18 | $44.50 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0314220180821 | 8/20/18 | $43.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0340520180821 | 8/20/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445520180821 | 8/20/18 | $42.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0761620180821 | 8/20/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0473620180821 | 8/20/18 | $40.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0369220180821 | 8/20/18 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445320180821 | 8/20/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0324320180821 | 8/20/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0370720180821 | 8/20/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0352920180821 | 8/20/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372420180821 | 8/20/18 | $38.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481020180821 | 8/20/18 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0385120180821 | 8/20/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0380820180821 | 8/20/18 | $36.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0959320180821 | 8/20/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337120180821 | 8/20/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0480920180821 | 8/20/18 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0912220180821 | 8/20/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0317420180821 | 8/20/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0725920180821 | 8/20/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388620180821 | 8/20/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0700620180821 | 8/20/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0442320180821 | 8/20/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0938520180821 | 8/20/18 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720820180821 | 8/20/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0418820180821 | 8/20/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0478220180821 | 8/20/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341320180821 | 8/20/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0425720180821 | 8/20/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0980820180821 | 8/20/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0486320180821 | 8/20/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0470620180821 | 8/20/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0437120180821 | 8/20/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337920180821 | 8/20/18 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0416020180821 | 8/20/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0701720180821 | 8/20/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0309720180821 | 8/20/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382820180821 | 8/20/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0313320180821 | 8/20/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0336820180821 | 8/20/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435120180821 | 8/20/18 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747720180821 | 8/20/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0968920180821 | 8/20/18 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0353120180821 | 8/20/18 | $23.56 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0739720180821 | 8/20/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308820180821 | 8/20/18 | $23.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411320180821 | 8/20/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0776720180821 | 8/20/18 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0934820180821 | 8/20/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0420620180821 | 8/20/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0943820180821 | 8/20/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0962120180821 | 8/20/18 | $22.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0417020180821 | 8/20/18 | $22.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0771920180821 | 8/20/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0762620180821 | 8/20/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0954920180821 | 8/20/18 | $21.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0307620180821 | 8/20/18 | $21.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0429720180821 | 8/20/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0708320180821 | 8/20/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0976120180821 | 8/20/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703420180821 | 8/20/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0737220180821 | 8/20/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435320180821 | 8/20/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0724320180821 | 8/20/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0704220180821 | 8/20/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411220180821 | 8/20/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0443520180821 | 8/20/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388820180821 | 8/20/18 | $17.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0952020180821 | 8/20/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722320180821 | 8/20/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703520180821 | 8/20/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0439520180821 | 8/20/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308620180821 | 8/20/18 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0700620180821 | 8/20/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716920180821 | 8/20/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0709820180821 | 8/20/18 | $15.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703320180821 | 8/20/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0401020180821 | 8/20/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0701620180821 | 8/20/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0348320180821 | 8/20/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0935420180821 | 8/20/18 | $13.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764820180821 | 8/20/18 | $13.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0404720180821 | 8/20/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0472520180821 | 8/20/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0476220180821 | 8/20/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0322320180821 | 8/20/18 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0475120180821 | 8/20/18 | $13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0406420180821 | 8/20/18 | $13.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0314720180821 | 8/20/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703020180821 | 8/20/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0763920180821 | 8/20/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0414720180821 | 8/20/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0960820180821 | 8/20/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0739020180821 | 8/20/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0961420180821 | 8/20/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0330120180821 | 8/20/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0384220180821 | 8/20/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0738320180821 | 8/20/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0412820180821 | 8/20/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0931920180821 | 8/20/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0732920180821 | 8/20/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0489320180821 | 8/20/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0444220180821 | 8/20/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0323520180821 | 8/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0378520180821 | 8/20/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0398220180821 | 8/20/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0405420180821 | 8/20/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0404820180821 | 8/20/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0932820180821 | 8/20/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372220180821 | 8/20/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747120180821 | 8/20/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0732120180821 | 8/20/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722920180821 | 8/20/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0499620180821 | 8/20/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764920180821 | 8/20/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0421420180821 | 8/20/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0378120180821 | 8/20/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0381820180821 | 8/20/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0350120180821 | 8/20/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0727420180821 | 8/20/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0909620180821 | 8/20/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0485720180821 | 8/20/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0477020180821 | 8/20/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703120180821 | 8/20/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0381920180821 | 8/20/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0301320180821 | 8/20/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0315520180821 | 8/20/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0402620180821 | 8/20/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0371320180821 | 8/20/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716520180821 | 8/20/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0923320180821 | 8/20/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0347120180821 | 8/20/18 | $6.39 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0912420180821 | 8/20/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445020180821 | 8/20/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0397820180821 | 8/20/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0342420180821 | 8/20/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0383920180821 | 8/20/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0394120180821 | 8/20/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0903020180821 | 8/20/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0331720180821 | 8/20/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0969320180821 | 8/20/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0434920180821 | 8/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720920180821 | 8/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0366720180821 | 8/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922220180821 | 8/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0326920180821 | 8/20/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445720180821 | 8/20/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0443320180821 | 8/20/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0359220180821 | 8/20/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0930920180821 | 8/20/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0430420180821 | 8/20/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0328620180821 | 8/20/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341220180821 | 8/20/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0348420180821 | 8/20/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922420180821 | 8/20/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0325120180821 | 8/20/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0323920180821 | 8/20/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372520180821 | 8/20/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0935320180821 | 8/20/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0714720180822 | 8/21/18 | $169.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0960820180822 | 8/21/18 | $107.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0427220180822 | 8/21/18 | $106.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0405720180822 | 8/21/18 | $78.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0374420180822 | 8/21/18 | $75.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0473620180822 | 8/21/18 | $64.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0739020180822 | 8/21/18 | $63.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0974620180822 | 8/21/18 | $63.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747720180822 | 8/21/18 | $62.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308620180822 | 8/21/18 | $62.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435320180822 | 8/21/18 | $58.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0475120180822 | 8/21/18 | $56.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0959320180822 | 8/21/18 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0775620180822 | 8/21/18 | $55.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0738320180822 | 8/21/18 | $55.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0728920180822 | 8/21/18 | $54.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922020180822 | 8/21/18 | $54.13 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0968920180822 | 8/21/18 | $51.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337920180822 | 8/21/18 | $51.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382020180822 | 8/21/18 | $50.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0430420180822 | 8/21/18 | $46.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0398220180822 | 8/21/18 | $44.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0416020180822 | 8/21/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0383920180822 | 8/21/18 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0480920180822 | 8/21/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0313320180822 | 8/21/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0912220180822 | 8/21/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747120180822 | 8/21/18 | $41.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0955120180822 | 8/21/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341320180822 | 8/21/18 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0923320180822 | 8/21/18 | $38.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481920180822 | 8/21/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716520180822 | 8/21/18 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764920180822 | 8/21/18 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0381920180822 | 8/21/18 | $37.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0727420180822 | 8/21/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0309720180822 | 8/21/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703520180822 | 8/21/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481020180822 | 8/21/18 | $34.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0704220180822 | 8/21/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703320180822 | 8/21/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0350120180822 | 8/21/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0324320180822 | 8/21/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0405420180822 | 8/21/18 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722920180822 | 8/21/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0969520180822 | 8/21/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0402220180822 | 8/21/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0955720180822 | 8/21/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0336820180822 | 8/21/18 | $29.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411320180822 | 8/21/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0384120180822 | 8/21/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0980820180822 | 8/21/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0315520180822 | 8/21/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0323920180822 | 8/21/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0761920180822 | 8/21/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0979420180822 | 8/21/18 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0367820180822 | 8/21/18 | $26.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0414720180822 | 8/21/18 | $25.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0352920180822 | 8/21/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0725920180822 | 8/21/18 | $24.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0378520180823 | 8/21/18 | $24.60 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0375020180822 | 8/21/18 | $24.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0935320180822 | 8/21/18 | $24.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0370720180822 | 8/21/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0330120180822 | 8/21/18 | $24.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0414120180822 | 8/21/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0476220180822 | 8/21/18 | $23.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703120180822 | 8/21/18 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0499620180822 | 8/21/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0934820180822 | 8/21/18 | $21.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0478220180822 | 8/21/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382820180822 | 8/21/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0732920180822 | 8/21/18 | $20.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0402620180822 | 8/21/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0421420180822 | 8/21/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382320180822 | 8/21/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0762620180822 | 8/21/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0401020180822 | 8/21/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337120180822 | 8/21/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0394120180822 | 8/21/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0322320180822 | 8/21/18 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0915320180822 | 8/21/18 | $18.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703420180822 | 8/21/18 | $18.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0401620180822 | 8/21/18 | $18.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0903020180822 | 8/21/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308820180822 | 8/21/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0412820180822 | 8/21/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0952020180822 | 8/21/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0379320180822 | 8/21/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0909620180822 | 8/21/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0962120180822 | 8/21/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0776720180822 | 8/21/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0437120180822 | 8/21/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372520180822 | 8/21/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0938520180822 | 8/21/18 | $15.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0385120180822 | 8/21/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0312720180822 | 8/21/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0771920180822 | 8/21/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0912420180822 | 8/21/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0702120180822 | 8/21/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0470620180822 | 8/21/18 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0701720180822 | 8/21/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716920180822 | 8/21/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0381820180822 | 8/21/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0761620180822 | 8/21/18 | $13.39 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435120180822 | 8/21/18 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0397820180822 | 8/21/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764820180822 | 8/21/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388620180822 | 8/21/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0489320180822 | 8/21/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0366720180822 | 8/21/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0976120180822 | 8/21/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0302920180822 | 8/21/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0443320180822 | 8/21/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0323520180822 | 8/21/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0371320180822 | 8/21/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0729420180822 | 8/21/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0732120180822 | 8/21/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0442120180822 | 8/21/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0418820180822 | 8/21/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445520180822 | 8/21/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435520180822 | 8/21/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0301320180822 | 8/21/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0708320180822 | 8/21/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0307620180822 | 8/21/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0380820180822 | 8/21/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0932820180822 | 8/21/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341220180822 | 8/21/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0386520180822 | 8/21/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0325120180822 | 8/21/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0477020180822 | 8/21/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0412920180822 | 8/21/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0931920180822 | 8/21/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0954920180822 | 8/21/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0935420180822 | 8/21/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0472820180822 | 8/21/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0404820180822 | 8/21/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720920180822 | 8/21/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0969320180822 | 8/21/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445720180822 | 8/21/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0334520180822 | 8/21/18 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0739720180822 | 8/21/18 | $7.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0425720180822 | 8/21/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0485720180822 | 8/21/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372420180822 | 8/21/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0444220180822 | 8/21/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0439520180822 | 8/21/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0486320180822 | 8/21/18 | $6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0943820180822 | 8/21/18 | $6.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0358220180822 | 8/21/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0961920180822 | 8/21/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0979720180822 | 8/21/18 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703020180822 | 8/21/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0305920180822 | 8/21/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0328620180822 | 8/21/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0724620180822 | 8/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0442320180822 | 8/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0369220180822 | 8/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0961420180822 | 8/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0724320180822 | 8/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0378520180822 | 8/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0725520180822 | 8/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720820180822 | 8/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0434920180822 | 8/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0443520180822 | 8/21/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0704320180822 | 8/21/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0420620180822 | 8/21/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0340520180822 | 8/21/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0331720180822 | 8/21/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0406420180822 | 8/21/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0314220180822 | 8/21/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0404720180822 | 8/21/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0709820180822 | 8/21/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0700620180822 | 8/21/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0746020180822 | 8/21/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0369920180822 | 8/21/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0330820180822 | 8/21/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445320180822 | 8/21/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388820180822 | 8/21/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0930920180822 | 8/21/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411220180822 | 8/21/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0421520180822 | 8/21/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0973520180822 | 8/21/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0701620180822 | 8/21/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | 72740754906339 | 8/21/18 | -$590.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0714720180823 | 8/22/18 | $296.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0416020180823 | 8/22/18 | $139.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0405720180823 | 8/22/18 | $105.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0974620180823 | 8/22/18 | $101.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0934820180823 | 8/22/18 | $100.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0374420180823 | 8/22/18 | $90.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411320180823 | 8/22/18 | $74.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0960820180823 | 8/22/18 | $69.93 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0350120180823 | 8/22/18 | $66.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716520180823 | 8/22/18 | $61.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0313320180823 | 8/22/18 | $59.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0367820180823 | 8/22/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0427220180823 | 8/22/18 | $59.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0761920180823 | 8/22/18 | $57.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703320180823 | 8/22/18 | $56.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341320180823 | 8/22/18 | $48.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0708320180823 | 8/22/18 | $47.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382020180823 | 8/22/18 | $47.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703120180823 | 8/22/18 | $47.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0775620180823 | 8/22/18 | $47.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0473620180823 | 8/22/18 | $47.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0776720180823 | 8/22/18 | $47.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337920180823 | 8/22/18 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481020180823 | 8/22/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0444220180823 | 8/22/18 | $38.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0771920180823 | 8/22/18 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308620180823 | 8/22/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388620180823 | 8/22/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0706820180823 | 8/22/18 | $36.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0384220180823 | 8/22/18 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0384120180823 | 8/22/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0370720180823 | 8/22/18 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435320180823 | 8/22/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0954920180823 | 8/22/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0959320180823 | 8/22/18 | $32.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0724320180823 | 8/22/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0739020180823 | 8/22/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0475120180823 | 8/22/18 | $30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0700620180823 | 8/22/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0380820180823 | 8/22/18 | $30.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0402220180823 | 8/22/18 | $30.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0738320180823 | 8/22/18 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435120180823 | 8/22/18 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382320180823 | 8/22/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922020180823 | 8/22/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0301320180823 | 8/22/18 | $29.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0381820180823 | 8/22/18 | $27.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0381920180823 | 8/22/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0943820180823 | 8/22/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0358220180823 | 8/22/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0406420180823 | 8/22/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0739720180823 | 8/22/18 | $26.35 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0309720180823 | 8/22/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0429720180823 | 8/22/18 | $24.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0314220180823 | 8/22/18 | $24.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0980820180823 | 8/22/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0737220180823 | 8/22/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0442320180823 | 8/22/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0325120180823 | 8/22/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0385120180823 | 8/22/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0425720180823 | 8/22/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722920180823 | 8/22/18 | $23.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0378520180823 | 8/22/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337120180823 | 8/22/18 | $22.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0478220180823 | 8/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747120180823 | 8/22/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0328620180823 | 8/22/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0962120180823 | 8/22/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0418820180823 | 8/22/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411220180823 | 8/22/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0732920180823 | 8/22/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0383920180823 | 8/22/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0402620180823 | 8/22/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0323920180823 | 8/22/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0968920180823 | 8/22/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0763920180823 | 8/22/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0701720180823 | 8/22/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0709820180823 | 8/22/18 | $18.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0414120180823 | 8/22/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0489320180823 | 8/22/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764920180823 | 8/22/18 | $18.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0955120180823 | 8/22/18 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0352920180823 | 8/22/18 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0394120180823 | 8/22/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0499620180823 | 8/22/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0746020180823 | 8/22/18 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0727420180823 | 8/22/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703020180823 | 8/22/18 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0724620180823 | 8/22/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0480920180823 | 8/22/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0307620180823 | 8/22/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0404820180823 | 8/22/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0371320180823 | 8/22/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0317420180823 | 8/22/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0717520180823 | 8/22/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0312720180823 | 8/22/18 | $15.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0438120180823 | 8/22/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0430420180823 | 8/22/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0728920180823 | 8/22/18 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720920180823 | 8/22/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0915320180823 | 8/22/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0976120180823 | 8/22/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0952020180823 | 8/22/18 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0729420180823 | 8/22/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0401620180823 | 8/22/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747720180823 | 8/22/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0417020180823 | 8/22/18 | $12.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0725520180823 | 8/22/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764420180823 | 8/22/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0331720180823 | 8/22/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0366720180823 | 8/22/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703420180823 | 8/22/18 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0931920180823 | 8/22/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0348320180823 | 8/22/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0979720180823 | 8/22/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0334520180823 | 8/22/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0348420180823 | 8/22/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308820180823 | 8/22/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0704220180823 | 8/22/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0955720180823 | 8/22/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341220180823 | 8/22/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481920180823 | 8/22/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0307420180823 | 8/22/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0420620180823 | 8/22/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720820180823 | 8/22/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0725920180823 | 8/22/18 | $8.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0404720180823 | 8/22/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0434920180823 | 8/22/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0401020180823 | 8/22/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0421420180823 | 8/22/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382820180823 | 8/22/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0701620180823 | 8/22/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0405420180823 | 8/22/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0324320180823 | 8/22/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0336820180823 | 8/22/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445320180823 | 8/22/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0374820180823 | 8/22/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372420180823 | 8/22/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0439520180823 | 8/22/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445720180823 | 8/22/18 | $6.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0903020180823 | 8/22/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703520180823 | 8/22/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716920180823 | 8/22/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0421520180823 | 8/22/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0935320180823 | 8/22/18 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0369920180823 | 8/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0979420180823 | 8/22/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0414720180823 | 8/22/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388820180823 | 8/22/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0330120180823 | 8/22/18 | $5.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445020180823 | 8/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0375020180823 | 8/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0932820180823 | 8/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0930920180823 | 8/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0415020180823 | 8/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0470620180823 | 8/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0302920180823 | 8/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0315520180823 | 8/22/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922220180823 | 8/22/18 | $4.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0969320180823 | 8/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0938520180823 | 8/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0398220180823 | 8/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0935420180823 | 8/22/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445520180823 | 8/22/18 | $3.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0359220180823 | 8/22/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0961420180823 | 8/22/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0353120180823 | 8/22/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0477020180823 | 8/22/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0326920180823 | 8/22/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0486320180823 | 8/22/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0702120180823 | 8/22/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764820180823 | 8/22/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0340520180823 | 8/22/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0762620180823 | 8/22/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0909620180823 | 8/22/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0973520180823 | 8/22/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372220180823 | 8/22/18 | -$25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0714720180824 | 8/23/18 | $134.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0374420180824 | 8/23/18 | $100.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0480920180824 | 8/23/18 | $97.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382020180824 | 8/23/18 | $81.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0406420180824 | 8/23/18 | $71.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0959320180824 | 8/23/18 | $66.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0974620180824 | 8/23/18 | $62.73 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341320180824 | 8/23/18 | $58.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0416020180824 | 8/23/18 | $58.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0405720180824 | 8/23/18 | $56.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0427220180824 | 8/23/18 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0923320180824 | 8/23/18 | $53.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0771920180824 | 8/23/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0334520180824 | 8/23/18 | $52.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0375020180824 | 8/23/18 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0775620180824 | 8/23/18 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0915320180824 | 8/23/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0350120180824 | 8/23/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747720180824 | 8/23/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0709820180824 | 8/23/18 | $41.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0962120180824 | 8/23/18 | $41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337920180824 | 8/23/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0768220180824 | 8/23/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0367820180824 | 8/23/18 | $37.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0384120180824 | 8/23/18 | $37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0761920180824 | 8/23/18 | $36.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0732920180824 | 8/23/18 | $36.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372420180824 | 8/23/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0370720180824 | 8/23/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922020180824 | 8/23/18 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764920180824 | 8/23/18 | $36.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388620180824 | 8/23/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0314220180824 | 8/23/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0968920180824 | 8/23/18 | $35.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481920180824 | 8/23/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0429720180824 | 8/23/18 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0476220180824 | 8/23/18 | $34.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0302920180824 | 8/23/18 | $34.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0317420180824 | 8/23/18 | $34.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703320180824 | 8/23/18 | $33.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382320180824 | 8/23/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0380820180824 | 8/23/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0704220180824 | 8/23/18 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435320180824 | 8/23/18 | $31.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0348320180824 | 8/23/18 | $31.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0738320180824 | 8/23/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0701720180824 | 8/23/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0421420180824 | 8/23/18 | $30.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0475120180824 | 8/23/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0934820180824 | 8/23/18 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0404720180824 | 8/23/18 | $30.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0739020180824 | 8/23/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0980820180824 | 8/23/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0473620180824 | 8/23/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0960820180824 | 8/23/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308620180824 | 8/23/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722320180824 | 8/23/18 | $28.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341220180824 | 8/23/18 | $28.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0324320180824 | 8/23/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0371320180824 | 8/23/18 | $27.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747120180824 | 8/23/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0386520180824 | 8/23/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0322320180824 | 8/23/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0776720180824 | 8/23/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0443320180824 | 8/23/18 | $26.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0330120180824 | 8/23/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716520180824 | 8/23/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0414720180824 | 8/23/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0425720180824 | 8/23/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0415020180824 | 8/23/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0383920180824 | 8/23/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0366720180824 | 8/23/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0725920180824 | 8/23/18 | $23.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0384220180824 | 8/23/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0955120180824 | 8/23/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445020180825 | 8/23/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411320180824 | 8/23/18 | $20.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0313320180824 | 8/23/18 | $20.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0326920180824 | 8/23/18 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703420180824 | 8/23/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922220180824 | 8/23/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308820180824 | 8/23/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0418820180824 | 8/23/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388820180824 | 8/23/18 | $18.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0485720180824 | 8/23/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0323520180824 | 8/23/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0725520180824 | 8/23/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0702120180824 | 8/23/18 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0969320180824 | 8/23/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0486320180824 | 8/23/18 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0708320180824 | 8/23/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0444220180824 | 8/23/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0961420180824 | 8/23/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0903020180824 | 8/23/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0729420180824 | 8/23/18 | $16.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0398220180824 | 8/23/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0385120180824 | 8/23/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0378520180824 | 8/23/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0352920180824 | 8/23/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0323920180824 | 8/23/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0301320180824 | 8/23/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0402220180824 | 8/23/18 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0420620180824 | 8/23/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703120180824 | 8/23/18 | $14.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481020180824 | 8/23/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0401620180824 | 8/23/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0305920180824 | 8/23/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411220180824 | 8/23/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0330820180824 | 8/23/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720820180824 | 8/23/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0340520180824 | 8/23/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0430420180824 | 8/23/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435120180824 | 8/23/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0912420180824 | 8/23/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0973520180824 | 8/23/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0315520180824 | 8/23/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0763920180824 | 8/23/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0979720180824 | 8/23/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445520180824 | 8/23/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445720180824 | 8/23/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764820180824 | 8/23/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0961920180824 | 8/23/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0434920180824 | 8/23/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0358220180824 | 8/23/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0470620180824 | 8/23/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703020180824 | 8/23/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0369920180824 | 8/23/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0976120180824 | 8/23/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0478220180824 | 8/23/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0499620180824 | 8/23/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0728920180824 | 8/23/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0412820180824 | 8/23/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0935420180824 | 8/23/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435520180824 | 8/23/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0412920180824 | 8/23/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0325120180824 | 8/23/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0938520180824 | 8/23/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0954920180824 | 8/23/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0737220180824 | 8/23/18 | $7.96 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0732120180824 | 8/23/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0438120180824 | 8/23/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0348320180825 | 8/23/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720920180824 | 8/23/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0489320180824 | 8/23/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0700620180824 | 8/23/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481420180824 | 8/23/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0331720180824 | 8/23/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0439520180824 | 8/23/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0336820180824 | 8/23/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0717520180824 | 8/23/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0912220180824 | 8/23/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0943820180824 | 8/23/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0414120180824 | 8/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0727420180824 | 8/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0397820180824 | 8/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0955720180824 | 8/23/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0417020180824 | 8/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0701620180824 | 8/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0971120180824 | 8/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0706820180824 | 8/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0391220180824 | 8/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0381920180824 | 8/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0472520180824 | 8/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716920180824 | 8/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0935320180824 | 8/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0405420180824 | 8/23/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0706220180824 | 8/23/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0932820180824 | 8/23/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337120180824 | 8/23/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0312720180824 | 8/23/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0931920180824 | 8/23/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0307620180824 | 8/23/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0724320180824 | 8/23/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0421520180824 | 8/23/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0309720180824 | 8/23/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0353120180824 | 8/23/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722520180824 | 8/23/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764420180824 | 8/23/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0724620180824 | 8/23/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722920180824 | 8/23/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0761620180824 | 8/23/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0358220180825 | 8/24/18 | $137.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0714720180825 | 8/24/18 | $120.88 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0480920180825 | 8/24/18 | $112.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0405720180825 | 8/24/18 | $89.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0486320180825 | 8/24/18 | $85.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0974620180825 | 8/24/18 | $85.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337120180825 | 8/24/18 | $77.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0427220180825 | 8/24/18 | $72.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341320180825 | 8/24/18 | $70.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922020180825 | 8/24/18 | $68.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0418820180825 | 8/24/18 | $68.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0739020180825 | 8/24/18 | $67.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0416020180825 | 8/24/18 | $65.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0980820180825 | 8/24/18 | $63.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372420180825 | 8/24/18 | $62.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747720180825 | 8/24/18 | $60.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0367820180825 | 8/24/18 | $59.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720820180825 | 8/24/18 | $55.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764920180825 | 8/24/18 | $55.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0425720180825 | 8/24/18 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0350120180825 | 8/24/18 | $53.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703120180825 | 8/24/18 | $52.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0438120180825 | 8/24/18 | $52.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0397820180825 | 8/24/18 | $51.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0313320180825 | 8/24/18 | $50.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0969320180825 | 8/24/18 | $49.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0771920180825 | 8/24/18 | $49.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382020180825 | 8/24/18 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388620180825 | 8/24/18 | $47.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0775620180825 | 8/24/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0701720180825 | 8/24/18 | $44.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435320180825 | 8/24/18 | $43.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0406420180825 | 8/24/18 | $42.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0414720180825 | 8/24/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703520180825 | 8/24/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0374420180825 | 8/24/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481920180825 | 8/24/18 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0352920180825 | 8/24/18 | $40.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0301320180825 | 8/24/18 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0402620180825 | 8/24/18 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308620180825 | 8/24/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0903020180825 | 8/24/18 | $37.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0955720180825 | 8/24/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0709820180825 | 8/24/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0700620180825 | 8/24/18 | $35.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0470620180825 | 8/24/18 | $35.38 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722520180825 | 8/24/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0776720180825 | 8/24/18 | $34.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0969520180825 | 8/24/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0375020180825 | 8/24/18 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0738320180825 | 8/24/18 | $33.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0370720180825 | 8/24/18 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0737220180825 | 8/24/18 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0708320180825 | 8/24/18 | $32.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0404720180825 | 8/24/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0915320180825 | 8/24/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372220180825 | 8/24/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0417020180825 | 8/24/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445320180825 | 8/24/18 | $30.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764820180825 | 8/24/18 | $30.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0971120180825 | 8/24/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0324320180825 | 8/24/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0430420180825 | 8/24/18 | $29.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0728920180825 | 8/24/18 | $28.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308820180825 | 8/24/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0404820180825 | 8/24/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0473620180825 | 8/24/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0444220180825 | 8/24/18 | $27.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0732120180825 | 8/24/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0384120180825 | 8/24/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0371320180825 | 8/24/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0401020180825 | 8/24/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0955120180825 | 8/24/18 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0952020180825 | 8/24/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0381820180825 | 8/24/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411320180825 | 8/24/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0322320180825 | 8/24/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0912420180825 | 8/24/18 | $24.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0706220180825 | 8/24/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388820180825 | 8/24/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0968920180825 | 8/24/18 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703020180825 | 8/24/18 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337920180825 | 8/24/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0378520180825 | 8/24/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0499620180825 | 8/24/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720920180825 | 8/24/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0960820180825 | 8/24/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0954920180825 | 8/24/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0414120180825 | 8/24/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382320180825 | 8/24/18 | $22.35 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0761920180825 | 8/24/18 | $21.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0402220180825 | 8/24/18 | $21.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0476220180825 | 8/24/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0420620180825 | 8/24/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0934820180825 | 8/24/18 | $20.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0912220180825 | 8/24/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0309720180825 | 8/24/18 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0725920180825 | 8/24/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747120180825 | 8/24/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0935420180825 | 8/24/18 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0761620180825 | 8/24/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0421420180825 | 8/24/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0325120180825 | 8/24/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0381920180825 | 8/24/18 | $18.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0317420180825 | 8/24/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0976120180825 | 8/24/18 | $17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0328620180825 | 8/24/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0323920180825 | 8/24/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0727420180825 | 8/24/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0307620180825 | 8/24/18 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0732920180825 | 8/24/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0383920180825 | 8/24/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0439520180825 | 8/24/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0725520180825 | 8/24/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0340520180825 | 8/24/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0312720180825 | 8/24/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0478220180825 | 8/24/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0401620180825 | 8/24/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716520180825 | 8/24/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0323520180825 | 8/24/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0706820180825 | 8/24/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0380820180825 | 8/24/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0909620180825 | 8/24/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0326920180825 | 8/24/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0389420180825 | 8/24/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0739720180825 | 8/24/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0973520180825 | 8/24/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0938520180825 | 8/24/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0475120180825 | 8/24/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0923320180825 | 8/24/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0391220180825 | 8/24/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0334520180825 | 8/24/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0961420180825 | 8/24/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0702120180825 | 8/24/18 | $12.57 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445720180825 | 8/24/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0353120180825 | 8/24/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0489320180825 | 8/24/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0405420180825 | 8/24/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0314220180825 | 8/24/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0429720180825 | 8/24/18 | $11.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703320180825 | 8/24/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0962120180825 | 8/24/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0704220180825 | 8/24/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703420180825 | 8/24/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382820180825 | 8/24/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0930920180825 | 8/24/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372520180825 | 8/24/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0347120180825 | 8/24/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0762620180825 | 8/24/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0394120180825 | 8/24/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0336820180825 | 8/24/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411220180825 | 8/24/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0315520180825 | 8/24/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0932820180825 | 8/24/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0369920180825 | 8/24/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435520180825 | 8/24/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0959320180825 | 8/24/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0385120180825 | 8/24/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0443320180825 | 8/24/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0729420180825 | 8/24/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481020180825 | 8/24/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0330820180825 | 8/24/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722920180825 | 8/24/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922220180825 | 8/24/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0477020180825 | 8/24/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0724320180825 | 8/24/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0442320180825 | 8/24/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341220180825 | 8/24/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0979720180825 | 8/24/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0412820180825 | 8/24/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0961920180825 | 8/24/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0443520180825 | 8/24/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0305920180826 | 8/24/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0305920180826A | 8/24/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0434920180825 | 8/24/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0366720180825 | 8/24/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0763920180825 | 8/24/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0485720180825 | 8/24/18 | $3.60 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716920180825 | 8/24/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0437120180825 | 8/24/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0717520180825 | 8/24/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764420180825 | 8/24/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0935320180825 | 8/24/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722320180825 | 8/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0398220180825 | 8/24/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435120180825 | 8/24/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445020180825 | 8/24/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0704320180825 | 8/24/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0943820180825 | 8/24/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0472820180825 | 8/24/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0714720180826 | 8/25/18 | $118.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382020180826 | 8/25/18 | $93.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341320180826A | 8/25/18 | $92.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0427220180826 | 8/25/18 | $79.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764920180826 | 8/25/18 | $78.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0739020180826A | 8/25/18 | $67.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0367820180826 | 8/25/18 | $62.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0378520180826 | 8/25/18 | $59.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0384120180826 | 8/25/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0430420180826 | 8/25/18 | $54.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0775620180826A | 8/25/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0708320180826 | 8/25/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0725920180826 | 8/25/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0401020180826 | 8/25/18 | $44.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0739020180826 | 8/25/18 | $44.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0776720180826 | 8/25/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0444220180826 | 8/25/18 | $43.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0405720180826 | 8/25/18 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0738320180826 | 8/25/18 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0427220180826A | 8/25/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0385120180826 | 8/25/18 | $41.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308620180826A | 8/25/18 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372420180826 | 8/25/18 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0923320180826 | 8/25/18 | $40.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0955720180826 | 8/25/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341320180826 | 8/25/18 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0324320180826 | 8/25/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0301320180826 | 8/25/18 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0980820180826 | 8/25/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0302920180826 | 8/25/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922220180826 | 8/25/18 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0473620180826 | 8/25/18 | $37.72 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0776720180826A | 8/25/18 | $36.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922020180826 | 8/25/18 | $36.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0475120180826 | 8/25/18 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722920180826A | 8/25/18 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388620180826 | 8/25/18 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0340520180826A | 8/25/18 | $34.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0374420180826 | 8/25/18 | $34.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0313320180826A | 8/25/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0968920180826 | 8/25/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0480920180826A | 8/25/18 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0724620180826 | 8/25/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747720180826 | 8/25/18 | $31.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716520180826A | 8/25/18 | $31.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411320180826 | 8/25/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0370720180826 | 8/25/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0414120180826 | 8/25/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0416020180826A | 8/25/18 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0960820180826 | 8/25/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0414720180826A | 8/25/18 | $29.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0358220180826A | 8/25/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0932820180826A | 8/25/18 | $28.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0307620180826A | 8/25/18 | $28.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0425720180826 | 8/25/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435320180826 | 8/25/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0397820180826 | 8/25/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0714720180826A | 8/25/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0405420180826 | 8/25/18 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0943820180826 | 8/25/18 | $26.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0711520180826A | 8/25/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0771920180826 | 8/25/18 | $26.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0429720180826 | 8/25/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372220180826A | 8/25/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0476220180826 | 8/25/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0404820180826 | 8/25/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0974620180826 | 8/25/18 | $25.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0706820180826 | 8/25/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435120180826 | 8/25/18 | $24.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0486320180826A | 8/25/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0405720180826A | 8/25/18 | $24.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341220180826A | 8/25/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0384220180826A | 8/25/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0912420180826 | 8/25/18 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0959320180826A | 8/25/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0358220180826 | 8/25/18 | $23.17 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0962120180826 | 8/25/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0350120180826A | 8/25/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0439520180826 | 8/25/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388620180826A | 8/25/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764920180826A | 8/25/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445320180826 | 8/25/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0325120180826 | 8/25/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0317420180826 | 8/25/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0370720180826A | 8/25/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0969520180826 | 8/25/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703420180826A | 8/25/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481020180826 | 8/25/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0375020180826 | 8/25/18 | $21.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747720180826A | 8/25/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0480920180826 | 8/25/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0416020180826 | 8/25/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0352920180826A | 8/25/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0486320180826 | 8/25/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341220180826 | 8/25/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0443520180826 | 8/25/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0398220180826A | 8/25/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0402220180826 | 8/25/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435120180826A | 8/25/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720920180826 | 8/25/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0420620180826 | 8/25/18 | $19.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0923320180826A | 8/25/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0706220180826 | 8/25/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0974620180826A | 8/25/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0934820180826A | 8/25/18 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0959320180826 | 8/25/18 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0761920180826 | 8/25/18 | $18.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0383920180826 | 8/25/18 | $18.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720820180826 | 8/25/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0934820180826 | 8/25/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0417020180826 | 8/25/18 | $18.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0912220180826 | 8/25/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0470620180826A | 8/25/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716920180826 | 8/25/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0421420180826 | 8/25/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0932820180826 | 8/25/18 | $17.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0381820180826 | 8/25/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703520180826 | 8/25/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435320180826A | 8/25/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0366720180826 | 8/25/18 | $16.77 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0309720180826 | 8/25/18 | $16.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0979420180826 | 8/25/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0414720180826 | 8/25/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0960820180826A | 8/25/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0381820180826A | 8/25/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411320180826A | 8/25/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411220180826 | 8/25/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0938520180826A | 8/25/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0401620180826 | 8/25/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0315520180826 | 8/25/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0350120180826 | 8/25/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0394120180826 | 8/25/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0328620180826 | 8/25/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0317420180826A | 8/25/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0380820180826A | 8/25/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0485720180826 | 8/25/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0420620180826A | 8/25/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337920180826 | 8/25/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0309720180826A | 8/25/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0444220180826A | 8/25/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0418820180826A | 8/25/18 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0434920180826 | 8/25/18 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445720180826A | 8/25/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337120180826A | 8/25/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703320180826 | 8/25/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388820180826A | 8/25/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703120180826 | 8/25/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0499620180826A | 8/25/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703520180826A | 8/25/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0728920180826 | 8/25/18 | $12.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445020180826 | 8/25/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0762620180826 | 8/25/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382020180826A | 8/25/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0915320180826 | 8/25/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308620180826 | 8/25/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0499620180826 | 8/25/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0701720180826 | 8/25/18 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0380820180826 | 8/25/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0359220180826A | 8/25/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0322320180826A | 8/25/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445320180826 | 8/25/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722320180826A | 8/25/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0418820180826 | 8/25/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0402220180826A | 8/25/18 | $11.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0369220180826 | 8/25/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764420180826 | 8/25/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0746020180826 | 8/25/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0935320180826A | 8/25/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0434920180826A | 8/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0761920180826A | 8/25/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0980820180826A | 8/25/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0732120180826A | 8/25/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0761620180826 | 8/25/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0315520180826A | 8/25/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703320180826A | 8/25/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382320180826A | 8/25/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0954920180826A | 8/25/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382320180826 | 8/25/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0954920180826 | 8/25/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0729420180826 | 8/25/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0384220180826 | 8/25/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0962120180826A | 8/25/18 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0952020180826A | 8/25/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0969320180826 | 8/25/18 | $10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747120180826A | 8/25/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0302920180826A | 8/25/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0314220180826A | 8/25/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0915320180826A | 8/25/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382820180826A | 8/25/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0340520180826 | 8/25/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445020180826A | 8/25/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372220180826 | 8/25/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703020180826 | 8/25/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308820180826 | 8/25/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0353120180826A | 8/25/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0397820180826A | 8/25/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0955120180826A | 8/25/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0470620180826 | 8/25/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0775620180826 | 8/25/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0976120180826A | 8/25/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0701720180826A | 8/25/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764820180826 | 8/25/18 | $8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0700620180826 | 8/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0414120180826A | 8/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0438120180826 | 8/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0971120180826 | 8/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0437120180826A | 8/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0725920180826A | 8/25/18 | $7.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0334520180826 | 8/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0709820180826A | 8/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0421420180826A | 8/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0342420180826 | 8/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0472820180826 | 8/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0385120180826A | 8/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0331720180826A | 8/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0704220180826A | 8/25/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0367820180826A | 8/25/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0322320180826 | 8/25/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0485720180826A | 8/25/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0371320180826 | 8/25/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0437120180826 | 8/25/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445520180826A | 8/25/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445720180826 | 8/25/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0969320180826A | 8/25/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0383920180826A | 8/25/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0324320180826A | 8/25/18 | $7.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0909620180826 | 8/25/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481020180826A | 8/25/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0352920180826 | 8/25/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0374820180826A | 8/25/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0473620180826A | 8/25/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0930920180826 | 8/25/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0378120180828 | 8/25/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0717520180826 | 8/25/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0391220180826A | 8/25/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0478220180826 | 8/25/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0401020180826A | 8/25/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0738320180826A | 8/25/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0312720180826A | 8/25/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0763920180826A | 8/25/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0326920180826 | 8/25/18 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481920180826 | 8/25/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0489320180826 | 8/25/18 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0961420180826A | 8/25/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411220180826A | 8/25/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0477020180826 | 8/25/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0700620180826A | 8/25/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481920180826A | 8/25/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0706220180826A | 8/25/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0406420180826 | 8/25/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337920180826A | 8/25/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0415020180826 | 8/25/18 | $5.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0442320180826 | 8/25/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0381920180826 | 8/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0931920180826 | 8/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0398220180826 | 8/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0732120180826 | 8/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0727420180826A | 8/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0952020180826 | 8/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0737220180826A | 8/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0412820180826 | 8/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0336820180826A | 8/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0374820180826 | 8/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0417020180826A | 8/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0323520180826A | 8/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0727420180826 | 8/25/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0938520180826 | 8/25/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388820180826 | 8/25/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0955120180826 | 8/25/18 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703020180826A | 8/25/18 | $4.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0330120180826 | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764820180826A | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0732920180826 | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0708320180826A | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0478220180826A | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0704320180826 | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0475120180826A | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0386520180826A | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0421520180826 | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0391220180826 | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0430420180826A | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0701620180826A | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481420180826 | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764420180826 | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0301320180826A | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0307620180826 | 8/25/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0704320180826A | 8/25/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720920180826A | 8/25/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0702120180826A | 8/25/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0326920180826A | 8/25/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0402620180826 | 8/25/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716520180826 | 8/25/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0359220180826 | 8/25/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0930920180826A | 8/25/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0439520180826A | 8/25/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0369220180826A | 8/25/18 | $3.60 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0323520180826 | 8/25/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0429720180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722520180826 | 8/25/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0725520180826 | 8/25/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0961420180826 | 8/25/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0739720180826 | 8/25/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0404720180826A | 8/25/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922420180826A | 8/25/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0701620180826 | 8/25/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0943820180826A | 8/25/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0702120180826 | 8/25/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0704220180826 | 8/25/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0909620180826A | 8/25/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0912420180826A | 8/25/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0314220180826 | 8/25/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0369920180826 | 8/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922220180826A | 8/25/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0353120180826 | 8/25/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0384120180826A | 8/25/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0737220180826 | 8/25/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0307420180826A | 8/25/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747120180826 | 8/25/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922020180826A | 8/25/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722920180826 | 8/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0472820180826A | 8/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337120180826 | 8/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0375020180826A | 8/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0330120180826A | 8/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0443320180826 | 8/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720820180826A | 8/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0771920180826A | 8/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0334520180826 | 8/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0762620180826A | 8/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0348320180826A | 8/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0728920180826A | 8/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716920180826 | 8/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308820180826 | 8/25/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0370720180827 | 8/26/18 | $96.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0714720180827 | 8/26/18 | $94.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341320180827 | 8/26/18 | $90.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0475120180827 | 8/26/18 | $86.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0350120180827 | 8/26/18 | $77.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0980820180827 | 8/26/18 | $77.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435320180827 | 8/26/18 | $71.96 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0427220180827 | 8/26/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0315520180827 | 8/26/18 | $59.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0955120180827 | 8/26/18 | $59.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337920180827 | 8/26/18 | $59.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0374420180827 | 8/26/18 | $56.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0486320180827 | 8/26/18 | $55.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0969320180827 | 8/26/18 | $54.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0728920180827 | 8/26/18 | $54.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0739020180827 | 8/26/18 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0729420180827 | 8/26/18 | $52.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0923320180827 | 8/26/18 | $50.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0725920180827 | 8/26/18 | $48.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0974620180827 | 8/26/18 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0324320180827 | 8/26/18 | $47.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703420180827 | 8/26/18 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0489320180827 | 8/26/18 | $45.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747720180827 | 8/26/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481920180827 | 8/26/18 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0397820180827 | 8/26/18 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0416020180827 | 8/26/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372420180827 | 8/26/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0434920180827 | 8/26/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0761920180827 | 8/26/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0934820180827 | 8/26/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0954920180827 | 8/26/18 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0438120180827 | 8/26/18 | $35.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0915320180827 | 8/26/18 | $33.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0776720180827 | 8/26/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0366720180827 | 8/26/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0372220180827 | 8/26/18 | $31.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0381920180827 | 8/26/18 | $31.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382020180827 | 8/26/18 | $31.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0480920180827 | 8/26/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0385120180827 | 8/26/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0439520180827 | 8/26/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0724620180827 | 8/26/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0704220180827 | 8/26/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764920180827 | 8/26/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0932820180827 | 8/26/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716520180827 | 8/26/18 | $26.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0384220180827 | 8/26/18 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0334520180827 | 8/26/18 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0358220180827 | 8/26/18 | $25.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0421420180827 | 8/26/18 | $24.77 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0903020180827 | 8/26/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0476220180827 | 8/26/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703120180827 | 8/26/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0732920180827 | 8/26/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0326920180827 | 8/26/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411320180827 | 8/26/18 | $23.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0414720180827 | 8/26/18 | $23.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0737220180827 | 8/26/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445320180827 | 8/26/18 | $23.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0709820180827 | 8/26/18 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0976120180827 | 8/26/18 | $22.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0706820180827 | 8/26/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720820180827 | 8/26/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0352920180827 | 8/26/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764820180827 | 8/26/18 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0418820180827 | 8/26/18 | $21.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0959320180827 | 8/26/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722520180827 | 8/26/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0313320180827 | 8/26/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722320180827 | 8/26/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0404820180827 | 8/26/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0955720180827 | 8/26/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0381820180827 | 8/26/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0938520180827 | 8/26/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0337120180827 | 8/26/18 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0706220180827 | 8/26/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0943820180827 | 8/26/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0724320180827 | 8/26/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388820180827 | 8/26/18 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0704320180827 | 8/26/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0481020180827 | 8/26/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0323920180827 | 8/26/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0405720180827 | 8/26/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0470620180827 | 8/26/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0384120180827 | 8/26/18 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0415020180827 | 8/26/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0367820180827 | 8/26/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0302920180827 | 8/26/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0739720180827 | 8/26/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0962120180827 | 8/26/18 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0398220180827 | 8/26/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0499620180827 | 8/26/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0340520180827 | 8/26/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0935320180827 | 8/26/18 | $15.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0425720180827 | 8/26/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0762620180827 | 8/26/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0722920180827 | 8/26/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0378520180827 | 8/26/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0330120180827 | 8/26/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0375020180827 | 8/26/18 | $14.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0314220180827 | 8/26/18 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0437120180827 | 8/26/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0312720180827 | 8/26/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0402220180827 | 8/26/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0430420180827 | 8/26/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0922220180827 | 8/26/18 | $13.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0388620180827 | 8/26/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0935420180827 | 8/26/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0912220180827 | 8/26/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0761620180827 | 8/26/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0703320180827 | 8/26/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0747120180827 | 8/26/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0702120180827 | 8/26/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0473620180827 | 8/26/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0371320180827 | 8/26/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0353120180827 | 8/26/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0931920180827 | 8/26/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0968920180827 | 8/26/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0720920180827 | 8/26/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0406420180827 | 8/26/18 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0322320180827 | 8/26/18 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0401020180827 | 8/26/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0472820180827 | 8/26/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0401620180827 | 8/26/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0331720180827 | 8/26/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308820180827 | 8/26/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0421520180827 | 8/26/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0700620180827 | 8/26/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0325120180827 | 8/26/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435120180827 | 8/26/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0714720180828 | 8/26/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0394120180827 | 8/26/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0413620180827 | 8/26/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0909620180827 | 8/26/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0383920180827 | 8/26/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0775620180827 | 8/26/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0328620180827 | 8/26/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0382820180827 | 8/26/18 | $10.38 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0348420180827 | 8/26/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0938920180827 | 8/26/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0485720180827 | 8/26/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0444220180827 | 8/26/18 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0738320180827 | 8/26/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0386520180827 | 8/26/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0961420180827 | 8/26/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0435520180827 | 8/26/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0369920180827 | 8/26/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0969520180827 | 8/26/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0348320180827 | 8/26/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0307420180827 | 8/26/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0330820180827 | 8/26/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0391220180827 | 8/26/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0309720180827 | 8/26/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0405420180827 | 8/26/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445520180827 | 8/26/18 | $6.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0404720180827 | 8/26/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0374820180827 | 8/26/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0717520180827 | 8/26/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0380820180827 | 8/26/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0420620180827 | 8/26/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0727420180827 | 8/26/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0445720180827 | 8/26/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0336820180827 | 8/26/18 | $5.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0979720180827 | 8/26/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0317420180827 | 8/26/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0930920180827 | 8/26/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0725520180827 | 8/26/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0960820180827 | 8/26/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0323520180827 | 8/26/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0301320180827 | 8/26/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0763920180827 | 8/26/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0429720180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0771920180827 | 8/26/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0971120180827 | 8/26/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0411220180827 | 8/26/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0308620180827 | 8/26/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0417020180827 | 8/26/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0341220180827 | 8/26/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0732120180827 | 8/26/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0478220180827 | 8/26/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0314720180827 | 8/26/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0952020180827 | 8/26/18 | $1.59 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0716920180827 | 8/26/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0764420180827 | 8/26/18 | $1.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007852 | $35,693.86 | 8/31/18 | K0317420180829 | 8/28/18 | -$5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | 72740752366039 | 8/8/18 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | 72740754906339 | 8/24/18 | $590.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0714720180828 | 8/27/18 | $126.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0374420180828 | 8/27/18 | $72.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0761920180828 | 8/27/18 | $68.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0341320180828 | 8/27/18 | $66.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0411320180828 | 8/27/18 | $65.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0747720180828 | 8/27/18 | $65.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0405720180828 | 8/27/18 | $62.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0980820180828 | 8/27/18 | $62.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0367820180828 | 8/27/18 | $62.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0938520180828 | 8/27/18 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0739020180828 | 8/27/18 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0475120180828 | 8/27/18 | $60.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764920180828 | 8/27/18 | $60.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0704220180828 | 8/27/18 | $59.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0974620180828 | 8/27/18 | $55.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481920180828 | 8/27/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0414120180828 | 8/27/18 | $51.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922020180828 | 8/27/18 | $50.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0313320180828 | 8/27/18 | $46.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0709820180828 | 8/27/18 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0934820180828 | 8/27/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0398220180828 | 8/27/18 | $45.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0425720180828 | 8/27/18 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0473620180828 | 8/27/18 | $42.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0358220180828 | 8/27/18 | $41.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0720920180828 | 8/27/18 | $41.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0915320180828 | 8/27/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0700620180828 | 8/27/18 | $39.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0380820180828 | 8/27/18 | $38.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0417020180828 | 8/27/18 | $37.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0352920180828 | 8/27/18 | $37.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0309720180828 | 8/27/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0383920180828 | 8/27/18 | $37.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0394120180828 | 8/27/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0370720180828 | 8/27/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0314220180828 | 8/27/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0416020180828 | 8/27/18 | $34.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0414720180828 | 8/27/18 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0427220180828 | 8/27/18 | $32.42 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764420180828 | 8/27/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372420180828 | 8/27/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0775620180828 | 8/27/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0337120180828 | 8/27/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0959320180828 | 8/27/18 | $27.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0401620180828 | 8/27/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0923320180828 | 8/27/18 | $25.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0724320180828 | 8/27/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0301320180828 | 8/27/18 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0486320180828 | 8/27/18 | $25.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0375020180828 | 8/27/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0737220180828 | 8/27/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0421420180828 | 8/27/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0762620180828 | 8/27/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0307620180828 | 8/27/18 | $23.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0960820180828 | 8/27/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0477020180828 | 8/27/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0720820180828 | 8/27/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0411220180828 | 8/27/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0388620180828 | 8/27/18 | $21.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0381820180828 | 8/27/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0437120180828 | 8/27/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0381920180828 | 8/27/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0969320180828 | 8/27/18 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0738320180828 | 8/27/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0350120180828 | 8/27/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0480920180828 | 8/27/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382020180828 | 8/27/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0979420180828 | 8/27/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0405420180828 | 8/27/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0434920180828 | 8/27/18 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0308620180828 | 8/27/18 | $18.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0747120180828 | 8/27/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0943820180828 | 8/27/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0771920180828 | 8/27/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0706820180828 | 8/27/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722520180828 | 8/27/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0308820180828 | 8/27/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0470620180828 | 8/27/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0325120180828 | 8/27/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0337920180828 | 8/27/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0402220180828 | 8/27/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703020180828 | 8/27/18 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0931920180828 | 8/27/18 | $16.78 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0371320180828 | 8/27/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0728920180828 | 8/27/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0418820180828 | 8/27/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0322320180828 | 8/27/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0401020180828 | 8/27/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0725920180828 | 8/27/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0716520180828 | 8/27/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0739720180828 | 8/27/18 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0328620180828 | 8/27/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0391220180828 | 8/27/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0717520180828 | 8/27/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0776720180828 | 8/27/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0976120180828 | 8/27/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0969520180828 | 8/27/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0706220180828 | 8/27/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764820180828 | 8/27/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0384120180828 | 8/27/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0330120180828 | 8/27/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372220180828 | 8/27/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0317420180828 | 8/27/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0729420180828 | 8/27/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0430420180828 | 8/27/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481420180828 | 8/27/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0478220180828 | 8/27/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0489320180828 | 8/27/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0443520180828 | 8/27/18 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0326920180828 | 8/27/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0955120180828 | 8/27/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0394520180828 | 8/27/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703120180828 | 8/27/18 | $10.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0935320180828 | 8/27/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0962120180828 | 8/27/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0971120180828 | 8/27/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0727420180828 | 8/27/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0386520180828 | 8/27/18 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0305920180828 | 8/27/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0369920180828 | 8/27/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435320180828 | 8/27/18 | $9.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0499620180828 | 8/27/18 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0444220180828 | 8/27/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0324320180828 | 8/27/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0359220180828 | 8/27/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722920180828 | 8/27/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0347120180828 | 8/27/18 | $7.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481020180828 | 8/27/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0378520180828 | 8/27/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0388820180828 | 8/27/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0412820180828 | 8/27/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382320180828 | 8/27/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0485720180828 | 8/27/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0476220180828 | 8/27/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0369220180828 | 8/27/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0443320180828 | 8/27/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435120180828 | 8/27/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0341220180828 | 8/27/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0761620180828 | 8/27/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0374820180828 | 8/27/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445320180828 | 8/27/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0935420180828 | 8/27/18 | $6.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0438120180828 | 8/27/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0336820180828 | 8/27/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0903020180828 | 8/27/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0954920180828 | 8/27/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0312720180828 | 8/27/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0429720180828 | 8/27/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0402620180828 | 8/27/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0701720180828 | 8/27/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0961920180828 | 8/27/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0701620180828 | 8/27/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0912220180828 | 8/27/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0340520180828 | 8/27/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382820180828 | 8/27/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0716920180828 | 8/27/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0439520180828 | 8/27/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922220180828 | 8/27/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372520180828 | 8/27/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0415020180828 | 8/27/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0472820180828 | 8/27/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0385120180828 | 8/27/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0404720180828 | 8/27/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0732920180828 | 8/27/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0331720180828 | 8/27/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0746020180828 | 8/27/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0353120180828 | 8/27/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0315520180828 | 8/27/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0930920180828 | 8/27/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0342420180828 | 8/27/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445020180828 | 8/27/18 | $2.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0384220180828 | 8/27/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445720180828 | 8/27/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0968920180828 | 8/27/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703320180828 | 8/27/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0725520180828 | 8/27/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0704320180828 | 8/27/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0955720180828 | 8/27/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0416020180829 | 8/28/18 | $237.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0341320180829 | 8/28/18 | $84.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0728920180829 | 8/28/18 | $79.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0405720180829 | 8/28/18 | $68.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0475120180829 | 8/28/18 | $64.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0974620180829 | 8/28/18 | $64.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0746020180829 | 8/28/18 | $61.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0704220180829 | 8/28/18 | $59.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0427220180829 | 8/28/18 | $57.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0473620180829 | 8/28/18 | $56.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0388620180829 | 8/28/18 | $56.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0775620180829 | 8/28/18 | $53.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764920180829 | 8/28/18 | $51.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435320180829 | 8/28/18 | $50.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0314220180829 | 8/28/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0980820180829 | 8/28/18 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372420180829 | 8/28/18 | $43.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0912220180829 | 8/28/18 | $43.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0308620180829 | 8/28/18 | $43.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703420180829 | 8/28/18 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0381920180829 | 8/28/18 | $40.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0747720180829 | 8/28/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0418820180829 | 8/28/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0714220180829 | 8/28/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0955120180829 | 8/28/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0337920180829 | 8/28/18 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0434920180829 | 8/28/18 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0706220180829 | 8/28/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722920180829 | 8/28/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703520180829 | 8/28/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0370720180829 | 8/28/18 | $33.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0727420180829 | 8/28/18 | $33.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0402620180829 | 8/28/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0385120180829 | 8/28/18 | $33.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0375020180829 | 8/28/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922020180829 | 8/28/18 | $32.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382820180829 | 8/28/18 | $31.94 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0706820180829 | 8/28/18 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0915320180829 | 8/28/18 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0776720180829 | 8/28/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0374420180829 | 8/28/18 | $29.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0439520180829 | 8/28/18 | $29.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0709820180829 | 8/28/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445320180829 | 8/28/18 | $28.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0411320180829 | 8/28/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0330120180829 | 8/28/18 | $27.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0943820180829 | 8/28/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0761620180829 | 8/28/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0342420180829 | 8/28/18 | $25.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0358220180829 | 8/28/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0322320180829 | 8/28/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0302920180829 | 8/28/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722320180829 | 8/28/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0480920180829 | 8/28/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0700620180829 | 8/28/18 | $23.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0708320180829 | 8/28/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0421420180829 | 8/28/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0931920180829 | 8/28/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0367820180829 | 8/28/18 | $21.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0378520180829 | 8/28/18 | $21.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0739720180829 | 8/28/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0470620180829 | 8/28/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0717520180829 | 8/28/18 | $21.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0311320180829 | 8/28/18 | $21.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0959320180829 | 8/28/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0384220180829 | 8/28/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0444220180829 | 8/28/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0499620180829 | 8/28/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922220180829 | 8/28/18 | $20.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372220180829 | 8/28/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382320180829 | 8/28/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0762620180829 | 8/28/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0417020180829 | 8/28/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0425720180829 | 8/28/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382020180829 | 8/28/18 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0405420180829 | 8/28/18 | $18.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0737220180829 | 8/28/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0309720180829 | 8/28/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481920180829 | 8/28/18 | $18.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0724620180829 | 8/28/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0930920180829 | 8/28/18 | $17.08 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0969520180829 | 8/28/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0443520180829 | 8/28/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0411220180829 | 8/28/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0374820180829 | 8/28/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0341220180829 | 8/28/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0716520180829 | 8/28/18 | $15.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703320180829 | 8/28/18 | $15.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0962120180829 | 8/28/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0739020180829 | 8/28/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0388820180829 | 8/28/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0334520180829 | 8/28/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0747120180829 | 8/28/18 | $14.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0371320180829 | 8/28/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0761920180829 | 8/28/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0489320180829 | 8/28/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0704320180829 | 8/28/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0438120180829 | 8/28/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435120180829 | 8/28/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445720180830 | 8/28/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0384120180829 | 8/28/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0968920180829 | 8/28/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0716920180829 | 8/28/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0960820180829 | 8/28/18 | $12.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0325120180829 | 8/28/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372520180829 | 8/28/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0312720180829 | 8/28/18 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703020180829 | 8/28/18 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0923320180829 | 8/28/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0732120180829 | 8/28/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0402220180829 | 8/28/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0397820180829 | 8/28/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0352920180829 | 8/28/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0934820180829 | 8/28/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0383920180829 | 8/28/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0401620180829 | 8/28/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0437120180829 | 8/28/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0486320180829 | 8/28/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0315520180829 | 8/28/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0391220180829 | 8/28/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0366720180829 | 8/28/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0478220180829 | 8/28/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0938520180829 | 8/28/18 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0485720180829 | 8/28/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0725520180829 | 8/28/18 | $9.59 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0738320180829 | 8/28/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0324320180829 | 8/28/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722520180829 | 8/28/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0952020180829 | 8/28/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0429720180829 | 8/28/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0976120180829 | 8/28/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0394520180829 | 8/28/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0336820180829 | 8/28/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0330820180829 | 8/28/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0720820180829 | 8/28/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0955720180829 | 8/28/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0401020180829 | 8/28/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0420620180829 | 8/28/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0724320180829 | 8/28/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0954920180829 | 8/28/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0350120180829 | 8/28/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0398220180829 | 8/28/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0307620180829 | 8/28/18 | $7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481020180829 | 8/28/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0729420180829 | 8/28/18 | $7.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0732920180830 | 8/28/18 | $6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0404720180829 | 8/28/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0406420180829 | 8/28/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0476220180829 | 8/28/18 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0394120180829 | 8/28/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0442120180829 | 8/28/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0331720180829 | 8/28/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0353120180829 | 8/28/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445520180829 | 8/28/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0414120180829 | 8/28/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0932820180829 | 8/28/18 | $5.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0979720180829 | 8/28/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0430420180829 | 8/28/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0369220180829 | 8/28/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0961920180829 | 8/28/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0909620180829 | 8/28/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0414720180829 | 8/28/18 | $4.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445020180829 | 8/28/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764420180829 | 8/28/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764820180829 | 8/28/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703120180829 | 8/28/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0725920180829 | 8/28/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0380820180829 | 8/28/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0308820180829 | 8/28/18 | $3.19 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0935320180829 | 8/28/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0935420180829 | 8/28/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0412920180829 | 8/28/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0720920180829 | 8/28/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0701720180829 | 8/28/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0903020180829 | 8/28/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0912420180829 | 8/28/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0771920180829 | 8/28/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | 72740756140339 | 8/28/18 | -$592.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0775620180830 | 8/29/18 | $119.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0341320180830 | 8/29/18 | $119.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0367820180830 | 8/29/18 | $117.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0427220180830 | 8/29/18 | $117.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0776720180830 | 8/29/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0934820180830 | 8/29/18 | $75.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0974620180830 | 8/29/18 | $74.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0337920180830 | 8/29/18 | $62.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0968920180830 | 8/29/18 | $62.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0704320180830 | 8/29/18 | $62.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372420180830 | 8/29/18 | $56.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0932820180830 | 8/29/18 | $53.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0714720180830 | 8/29/18 | $47.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0308620180830 | 8/29/18 | $47.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0489320180830 | 8/29/18 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0350120180830 | 8/29/18 | $47.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0486320180830 | 8/29/18 | $46.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0374420180830 | 8/29/18 | $44.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0388620180830 | 8/29/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0923320180830 | 8/29/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0416020180830 | 8/29/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0732120180830 | 8/29/18 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0366720180830 | 8/29/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0470620180830 | 8/29/18 | $40.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0935420180830 | 8/29/18 | $39.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382020180830 | 8/29/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0980820180830 | 8/29/18 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0704220180830 | 8/29/18 | $39.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435320180830 | 8/29/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0352920180830 | 8/29/18 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0309720180830 | 8/29/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0411220180830 | 8/29/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0959320180830 | 8/29/18 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0405720180830 | 8/29/18 | $35.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0955720180830 | 8/29/18 | $34.94 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0747720180830 | 8/29/18 | $34.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703020180830 | 8/29/18 | $33.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0385120180830 | 8/29/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0341220180830 | 8/29/18 | $32.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0701720180830 | 8/29/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0330120180830 | 8/29/18 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0960820180830 | 8/29/18 | $30.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0381920180830 | 8/29/18 | $30.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764920180830 | 8/29/18 | $28.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0475120180830 | 8/29/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0739020180830 | 8/29/18 | $27.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0340520180830 | 8/29/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0761920180830 | 8/29/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0425720180830 | 8/29/18 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0383920180830 | 8/29/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0955120180830 | 8/29/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0370720180830 | 8/29/18 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0337120180830 | 8/29/18 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445520180830 | 8/29/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922220180830 | 8/29/18 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0727420180830 | 8/29/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0739720180830 | 8/29/18 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0716520180830 | 8/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0391220180830 | 8/29/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0430420180830 | 8/29/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0375020180830 | 8/29/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0706820180830 | 8/29/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0935320180830 | 8/29/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0314220180830 | 8/29/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0402220180830 | 8/29/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0315520180830 | 8/29/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0324320180830 | 8/29/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0336820180830 | 8/29/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703320180830 | 8/29/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0443520180830 | 8/29/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0384120180830 | 8/29/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0378520180830 | 8/29/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435120180830 | 8/29/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922020180830 | 8/29/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0411320180830 | 8/29/18 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0943820180830 | 8/29/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0404720180830 | 8/29/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0725920180830 | 8/29/18 | $17.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0359220180830 | 8/29/18 | $17.58 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0716920180830 | 8/29/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703520180830 | 8/29/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0417020180830 | 8/29/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703420180830 | 8/29/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0438120180830 | 8/29/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0405420180830 | 8/29/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722920180830 | 8/29/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0314720180830 | 8/29/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0414720180830 | 8/29/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0473620180830 | 8/29/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0421520180830 | 8/29/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0386520180830 | 8/29/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0358220180830 | 8/29/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0308820180830 | 8/29/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0302920180830 | 8/29/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0915320180830 | 8/29/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0746020180830 | 8/29/18 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0312720180830 | 8/29/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0912220180830 | 8/29/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0380820180830 | 8/29/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0499620180830 | 8/29/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0384220180830 | 8/29/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0737220180830 | 8/29/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0406420180830 | 8/29/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0317420180830 | 8/29/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0738320180830 | 8/29/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0402620180830 | 8/29/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0429720180830 | 8/29/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0325120180830 | 8/29/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0729420180830 | 8/29/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0394120180830 | 8/29/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922420180830 | 8/29/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481020180830 | 8/29/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0971120180830 | 8/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0348420180830 | 8/29/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0728920180830 | 8/29/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0700620180830 | 8/29/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0418820180830 | 8/29/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0732920180830 | 8/29/18 | $9.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481920180830 | 8/29/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0930920180830 | 8/29/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0437120180830 | 8/29/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0444220180830 | 8/29/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0961420180830 | 8/29/18 | $8.78 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0328620180830 | 8/29/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0485720180830 | 8/29/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0912420180830 | 8/29/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0305920180830 | 8/29/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0330820180830 | 8/29/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0398220180830 | 8/29/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0938520180830 | 8/29/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0708320180830 | 8/29/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0477020180830 | 8/29/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0478220180830 | 8/29/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0771920180830 | 8/29/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0720920180830 | 8/29/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0962120180830 | 8/29/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0331720180830 | 8/29/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0979720180830 | 8/29/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0439520180830 | 8/29/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0371320180830 | 8/29/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722320180830 | 8/29/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722520180830 | 8/29/18 | $7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0761620180830 | 8/29/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0725520180830 | 8/29/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703120180830 | 8/29/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0709820180830 | 8/29/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0313320180830 | 8/29/18 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0747120180830 | 8/29/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0401620180830 | 8/29/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0763920180830 | 8/29/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0442320180830 | 8/29/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0480920180830 | 8/29/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0412820180830 | 8/29/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0322320180830 | 8/29/18 | $5.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0301320180830 | 8/29/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435520180830 | 8/29/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0342420180830 | 8/29/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372520180830 | 8/29/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0421420180830 | 8/29/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764420180830 | 8/29/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0969320180830 | 8/29/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0388820180830 | 8/29/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0401020180830 | 8/29/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0334520180830 | 8/29/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481420180830 | 8/29/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0347120180830 | 8/29/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0415020180830 | 8/29/18 | $3.60 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0701620180830 | 8/29/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0369220180830 | 8/29/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0724620180830 | 8/29/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0961920180830 | 8/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0931920180830 | 8/29/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0720820180830 | 8/29/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0374820180830 | 8/29/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372220180830 | 8/29/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0353120180830 | 8/29/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0381820180830 | 8/29/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0326920180830 | 8/29/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0903020180830 | 8/29/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0979420180830 | 8/29/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0307620180830 | 8/29/18 | -$11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0416020180831 | 8/30/18 | $124.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0959320180831 | 8/30/18 | $114.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0374420180831 | 8/30/18 | $92.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435320180831 | 8/30/18 | $81.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0473620180831 | 8/30/18 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0341320180831 | 8/30/18 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0714720180831 | 8/30/18 | $67.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0934820180831 | 8/30/18 | $67.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0706820180831 | 8/30/18 | $59.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0974620180831 | 8/30/18 | $56.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0405720180831 | 8/30/18 | $55.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0420620180831 | 8/30/18 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0444220180831 | 8/30/18 | $51.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0478220180831 | 8/30/18 | $51.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382020180831 | 8/30/18 | $50.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0725920180831 | 8/30/18 | $49.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0313320180831 | 8/30/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0302920180831 | 8/30/18 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0388820180831 | 8/30/18 | $46.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0367820180831 | 8/30/18 | $45.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0405420180831 | 8/30/18 | $45.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0775620180831 | 8/30/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0912220180831 | 8/30/18 | $43.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0370720180831 | 8/30/18 | $42.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0704220180831 | 8/30/18 | $42.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0716520180831 | 8/30/18 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0305920180831 | 8/30/18 | $40.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0747120180831 | 8/30/18 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372420180831 | 8/30/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0381920180831 | 8/30/18 | $38.80 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0427220180831 | 8/30/18 | $38.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0923320180831 | 8/30/18 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0776720180831 | 8/30/18 | $36.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0375020180831 | 8/30/18 | $36.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0480920180831 | 8/30/18 | $36.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0727420180831 | 8/30/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0314220180831 | 8/30/18 | $35.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0932820180831 | 8/30/18 | $35.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764920180831 | 8/30/18 | $35.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481020180831 | 8/30/18 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0383920180831 | 8/30/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0322320180831 | 8/30/18 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0350120180831 | 8/30/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764820180831 | 8/30/18 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0732120180831 | 8/30/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0438120180831 | 8/30/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0738320180831 | 8/30/18 | $31.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0968920180831 | 8/30/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0701720180831 | 8/30/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0378520180831 | 8/30/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0739020180831 | 8/30/18 | $28.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722920180831 | 8/30/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0747720180831 | 8/30/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0398220180831 | 8/30/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382320180831 | 8/30/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0725520180831 | 8/30/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0381820180831 | 8/30/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0425720180831 | 8/30/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0935420180831 | 8/30/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0384120180831 | 8/30/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703520180831 | 8/30/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0388620180831 | 8/30/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722320180831 | 8/30/18 | $24.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0430420180831 | 8/30/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0411320180831 | 8/30/18 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0359220180831 | 8/30/18 | $23.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0341220180831 | 8/30/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0358220180831 | 8/30/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0960820180831 | 8/30/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372220180831 | 8/30/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0401620180831 | 8/30/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0935320180831 | 8/30/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0308620180831 | 8/30/18 | $20.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703020180831 | 8/30/18 | $20.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0980820180831 | 8/30/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0709820180831 | 8/30/18 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0969320180831 | 8/30/18 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0737220180831 | 8/30/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0729420180831 | 8/30/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0340520180831 | 8/30/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0402220180831 | 8/30/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0732920180831 | 8/30/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481920180831 | 8/30/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0475120180831 | 8/30/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0414720180831 | 8/30/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922420180831 | 8/30/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0315520180831 | 8/30/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0342420180831 | 8/30/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0330820180831 | 8/30/18 | $15.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0499620180831 | 8/30/18 | $14.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0324320180831 | 8/30/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0380820180831 | 8/30/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445320180831 | 8/30/18 | $13.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0706220180831 | 8/30/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0371320180831 | 8/30/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0421420180831 | 8/30/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0301320180831 | 8/30/18 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0337920180831 | 8/30/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0971120180831 | 8/30/18 | $13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0308820180831 | 8/30/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0909620180831 | 8/30/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0763920180831 | 8/30/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0434920180831 | 8/30/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0761920180831 | 8/30/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0915320180831 | 8/30/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0952020180831 | 8/30/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922020180831 | 8/30/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0348320180831 | 8/30/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481420180831 | 8/30/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0317420180831 | 8/30/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0954920180831 | 8/30/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0413620180831 | 8/30/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0418820180831 | 8/30/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0443320180831 | 8/30/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0411220180831 | 8/30/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0336820180831 | 8/30/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0762620180831 | 8/30/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0404720180831 | 8/30/18 | $10.39 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0903020180831 | 8/30/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0401020180831 | 8/30/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0337120180831 | 8/30/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0716920180831 | 8/30/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0746020180831 | 8/30/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0955720180831 | 8/30/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372520180831 | 8/30/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0353120180831 | 8/30/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0704320180831 | 8/30/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722520180831 | 8/30/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0330120180901 | 8/30/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0417020180831 | 8/30/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0429720180831 | 8/30/18 | $8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0761620180831 | 8/30/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0486320180831 | 8/30/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0404820180831 | 8/30/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0700620180831 | 8/30/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0412820180831 | 8/30/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0701620180831 | 8/30/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445520180831 | 8/30/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0720920180831 | 8/30/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0325120180831 | 8/30/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435120180831 | 8/30/18 | $6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0771920180831 | 8/30/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0352920180831 | 8/30/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0724320180831 | 8/30/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435520180831 | 8/30/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0366720180831 | 8/30/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0347120180831 | 8/30/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703120180831 | 8/30/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0470620180831 | 8/30/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0476220180831 | 8/30/18 | $5.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0979420180831 | 8/30/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0402620180831 | 8/30/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0374820180831 | 8/30/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0331720180831 | 8/30/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382820180831 | 8/30/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0720820180831 | 8/30/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922220180831 | 8/30/18 | $4.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0334520180831 | 8/30/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0385120180831 | 8/30/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0439520180831 | 8/30/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0415020180831 | 8/30/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703320180831 | 8/30/18 | $3.60 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0739720180831 | 8/30/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0394120180831 | 8/30/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0717520180831 | 8/30/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764420180831 | 8/30/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0938520180831 | 8/30/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0955120180831 | 8/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0307620180831 | 8/30/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0309720180831 | 8/30/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0961420180831 | 8/30/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0912420180831 | 8/30/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0962120180831 | 8/30/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0943820180831 | 8/30/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0323920180831 | 8/30/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0489320180831 | 8/30/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0724620180831 | 8/30/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0775620180901 | 8/31/18 | $154.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0974620180901 | 8/31/18 | $100.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0701720180901 | 8/31/18 | $94.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0402220180901 | 8/31/18 | $92.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0915320180901 | 8/31/18 | $92.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0776720180901 | 8/31/18 | $91.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0470620180901 | 8/31/18 | $85.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481020180901 | 8/31/18 | $83.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0959320180901 | 8/31/18 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372420180901 | 8/31/18 | $75.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0704220180901 | 8/31/18 | $74.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435320180901 | 8/31/18 | $70.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0747720180901 | 8/31/18 | $69.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764920180901 | 8/31/18 | $68.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0954920180901 | 8/31/18 | $67.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0308620180901 | 8/31/18 | $64.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0313320180901 | 8/31/18 | $63.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0405720180901 | 8/31/18 | $63.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764820180901 | 8/31/18 | $61.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0952020180901 | 8/31/18 | $61.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703520180901 | 8/31/18 | $59.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481920180901 | 8/31/18 | $58.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922020180901 | 8/31/18 | $56.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0960820180901 | 8/31/18 | $52.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0969320180901 | 8/31/18 | $52.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0761920180901 | 8/31/18 | $52.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0427220180901 | 8/31/18 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703120180901 | 8/31/18 | $51.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0706820180901 | 8/31/18 | $50.97 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0700620180901 | 8/31/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0714720180901 | 8/31/18 | $49.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0943820180901 | 8/31/18 | $49.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0439520180901 | 8/31/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0411220180901 | 8/31/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0383920180901 | 8/31/18 | $47.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722320180901 | 8/31/18 | $47.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0480920180901 | 8/31/18 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0302920180901 | 8/31/18 | $46.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0341320180901 | 8/31/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0725920180901 | 8/31/18 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445320180901 | 8/31/18 | $44.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0980820180901 | 8/31/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0725520180901 | 8/31/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0324320180901 | 8/31/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0955120180901 | 8/31/18 | $43.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0375020180901 | 8/31/18 | $43.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0429720180901 | 8/31/18 | $43.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0912420180901 | 8/31/18 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0416020180901 | 8/31/18 | $41.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0405420180901 | 8/31/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0418820180901 | 8/31/18 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0417020180901 | 8/31/18 | $37.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0374420180901 | 8/31/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0720920180901 | 8/31/18 | $35.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0955720180901 | 8/31/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0434920180901 | 8/31/18 | $35.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0358220180901 | 8/31/18 | $34.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0706220180901 | 8/31/18 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703420180901 | 8/31/18 | $34.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0378520180901 | 8/31/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0309720180901 | 8/31/18 | $33.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0499620180901 | 8/31/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0388820180901 | 8/31/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0397820180901 | 8/31/18 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0903020180901 | 8/31/18 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0737220180901 | 8/31/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0912220180901 | 8/31/18 | $30.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0747120180901 | 8/31/18 | $29.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0485720180901 | 8/31/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0384120180901 | 8/31/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0935420180901 | 8/31/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0398220180901 | 8/31/18 | $27.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0411320180901 | 8/31/18 | $27.57 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0739720180901 | 8/31/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0336820180901 | 8/31/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0348420180901 | 8/31/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0930920180901 | 8/31/18 | $26.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0425720180901 | 8/31/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0968920180901 | 8/31/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0337920180901 | 8/31/18 | $26.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0727420180901 | 8/31/18 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0761620180901 | 8/31/18 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372520180901 | 8/31/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722920180901 | 8/31/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0923320180901 | 8/31/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764420180901 | 8/31/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703020180901 | 8/31/18 | $24.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0350120180901 | 8/31/18 | $24.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0909620180901 | 8/31/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0352920180901 | 8/31/18 | $24.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0388620180901 | 8/31/18 | $24.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0473620180901 | 8/31/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0701620180901 | 8/31/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0935320180901 | 8/31/18 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0717520180901 | 8/31/18 | $23.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0414720180901 | 8/31/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0366720180901 | 8/31/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0381820180901 | 8/31/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445520180901 | 8/31/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0738320180901 | 8/31/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0739020180901 | 8/31/18 | $21.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0746020180901 | 8/31/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0934820180901 | 8/31/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0720820180901 | 8/31/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435120180901 | 8/31/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0763920180901 | 8/31/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0478220180901 | 8/31/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0938520180901 | 8/31/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0962120180901 | 8/31/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0367820180901 | 8/31/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0932820180901 | 8/31/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0420620180901 | 8/31/18 | $18.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0708320180901 | 8/31/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0443320180901 | 8/31/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0444220180901 | 8/31/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0328620180901 | 8/31/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0381920180901 | 8/31/18 | $17.62 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382820180901 | 8/31/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0477020180901 | 8/31/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0430420180901 | 8/31/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0314220180901 | 8/31/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0437120180901 | 8/31/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922420180901 | 8/31/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0385120180901 | 8/31/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0762620180901 | 8/31/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0325120180901 | 8/31/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0931920180901 | 8/31/18 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0716520180901 | 8/31/18 | $15.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0317420180901 | 8/31/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382320180901 | 8/31/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0475120180901 | 8/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0322320180901 | 8/31/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382020180901 | 8/31/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0340520180901 | 8/31/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0401620180901 | 8/31/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703320180901 | 8/31/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0331720180901 | 8/31/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0330820180901 | 8/31/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0301320180901 | 8/31/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0421520180901 | 8/31/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372220180901 | 8/31/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0406420180901 | 8/31/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0716920180901 | 8/31/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0391220180901 | 8/31/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0438120180901 | 8/31/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0976120180901 | 8/31/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0308820180901 | 8/31/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0326920180901 | 8/31/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0472820180901 | 8/31/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0394520180901 | 8/31/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0402620180901 | 8/31/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0732920180901 | 8/31/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0341220180901 | 8/31/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0768220180901 | 8/31/18 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445720180901 | 8/31/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0394120180901 | 8/31/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0374820180901 | 8/31/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0421420180901 | 8/31/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0323920180901 | 8/31/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0401020180901 | 8/31/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0386520180901 | 8/31/18 | $7.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0489320180901 | 8/31/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722520180901 | 8/31/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0428820180901 | 8/31/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0961920180901 | 8/31/18 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0370720180901 | 8/31/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0771920180901 | 8/31/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0724620180901 | 8/31/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0732120180901 | 8/31/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0380820180901 | 8/31/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0312720180901 | 8/31/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0476220180901 | 8/31/18 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0359220180901 | 8/31/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0414120180901 | 8/31/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0384220180901 | 8/31/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0404720180901 | 8/31/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0979720180901 | 8/31/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0442120180901 | 8/31/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0961420180901 | 8/31/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0443520180901 | 8/31/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0337120180901 | 8/31/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0342420180901 | 8/31/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0971120180901 | 8/31/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0315520180901 | 8/31/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0724320180901 | 8/31/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0709820180901 | 8/31/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922220180901 | 8/31/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0369220180901 | 8/31/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0729420180901 | 8/31/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0305920180901 | 8/31/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481420180901 | 8/31/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0330120180901 | 8/31/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0912420180901 | 8/31/18 | -$7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0341320180902 | 9/1/18 | $159.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0405720180902 | 9/1/18 | $107.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0374420180902 | 9/1/18 | $106.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0416020180902 | 9/1/18 | $103.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922020180902 | 9/1/18 | $96.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0414720180902 | 9/1/18 | $93.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0714720180902 | 9/1/18 | $91.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0739020180902 | 9/1/18 | $88.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0775620180902 | 9/1/18 | $75.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0959320180902 | 9/1/18 | $75.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0308620180902 | 9/1/18 | $72.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0309720180902 | 9/1/18 | $71.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0915320180902 | 9/1/18 | $71.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0367820180902 | 9/1/18 | $68.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0378520180902 | 9/1/18 | $67.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0955120180902 | 9/1/18 | $65.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764820180902 | 9/1/18 | $62.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764920180902 | 9/1/18 | $62.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0370720180902 | 9/1/18 | $61.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0716920180902 | 9/1/18 | $61.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0402220180902 | 9/1/18 | $59.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0358220180902 | 9/1/18 | $58.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0384120180902 | 9/1/18 | $58.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0325120180902 | 9/1/18 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0427220180902 | 9/1/18 | $56.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0475120180902 | 9/1/18 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703420180902 | 9/1/18 | $55.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481920180902 | 9/1/18 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372420180902 | 9/1/18 | $52.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0746020180902 | 9/1/18 | $51.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0747720180902 | 9/1/18 | $49.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382020180902 | 9/1/18 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0960820180902 | 9/1/18 | $48.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0381920180902 | 9/1/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0955720180902 | 9/1/18 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0398220180902 | 9/1/18 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0322320180902 | 9/1/18 | $47.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0747120180902 | 9/1/18 | $46.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0418820180902 | 9/1/18 | $46.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0738320180902 | 9/1/18 | $45.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0434920180902 | 9/1/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0337920180902 | 9/1/18 | $45.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703120180902 | 9/1/18 | $44.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481020180902 | 9/1/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435320180902 | 9/1/18 | $43.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445320180902 | 9/1/18 | $43.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0470620180902 | 9/1/18 | $43.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0444220180902 | 9/1/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0499620180902 | 9/1/18 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703320180902 | 9/1/18 | $42.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0394120180902 | 9/1/18 | $42.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0737220180902 | 9/1/18 | $42.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0430420180902 | 9/1/18 | $42.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0724620180902 | 9/1/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0478220180902 | 9/1/18 | $40.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0334520180902 | 9/1/18 | $40.32 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0438120180902 | 9/1/18 | $39.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0725920180902 | 9/1/18 | $38.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0337120180902 | 9/1/18 | $38.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0302920180902 | 9/1/18 | $37.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0381820180902A | 9/1/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0980820180902 | 9/1/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0313320180902 | 9/1/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0761920180902 | 9/1/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0708320180902 | 9/1/18 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0414120180902 | 9/1/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0704220180902 | 9/1/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764420180902 | 9/1/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372220180902 | 9/1/18 | $30.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703020180902 | 9/1/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0489320180902 | 9/1/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0923320180902 | 9/1/18 | $28.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0401620180902 | 9/1/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0701720180902 | 9/1/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0974620180902 | 9/1/18 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0954920180902 | 9/1/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435120180902 | 9/1/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0411220180902 | 9/1/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0903020180902 | 9/1/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0725520180902 | 9/1/18 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0352920180902 | 9/1/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0768220180902 | 9/1/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0369220180902 | 9/1/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0935420180902 | 9/1/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0388620180902 | 9/1/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0485720180902 | 9/1/18 | $24.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0326920180902 | 9/1/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703520180902 | 9/1/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0380820180902 | 9/1/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0425720180902 | 9/1/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0369920180902 | 9/1/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0374820180902 | 9/1/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0348420180902 | 9/1/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0971120180902 | 9/1/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0402620180902 | 9/1/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0330120180902 | 9/1/18 | $23.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0386520180902 | 9/1/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0968920180902 | 9/1/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0480920180902 | 9/1/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0969520180902 | 9/1/18 | $22.38 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722520180902 | 9/1/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0912220180902 | 9/1/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0375020180902 | 9/1/18 | $22.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0961420180902 | 9/1/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0477020180902 | 9/1/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0305920180902 | 9/1/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0717520180902 | 9/1/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0934820180902 | 9/1/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0443320180902 | 9/1/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0439520180902 | 9/1/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0385120180902 | 9/1/18 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922220180902 | 9/1/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0359220180902 | 9/1/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0716520180902 | 9/1/18 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0315520180902 | 9/1/18 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0328620180902 | 9/1/18 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0909620180902 | 9/1/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382320180902 | 9/1/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0930920180902 | 9/1/18 | $17.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0969320180902 | 9/1/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0384220180902 | 9/1/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0317420180902 | 9/1/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0706820180902 | 9/1/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0473620180902 | 9/1/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0476220180902 | 9/1/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0720920180902 | 9/1/18 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0704320180902 | 9/1/18 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0429720180902 | 9/1/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0976120180902 | 9/1/18 | $16.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922420180902 | 9/1/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0952020180902 | 9/1/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0938520180902 | 9/1/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0340520180902 | 9/1/18 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0301320180902 | 9/1/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0324320180902 | 9/1/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0762620180902 | 9/1/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0739720180902 | 9/1/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0962120180902 | 9/1/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0341220180902 | 9/1/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0336820180902 | 9/1/18 | $13.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0350120180902 | 9/1/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0724320180902 | 9/1/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0912420180902 | 9/1/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0935320180902 | 9/1/18 | $12.78 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0417020180902 | 9/1/18 | $12.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0397820180902 | 9/1/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0383920180902 | 9/1/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0443520180902 | 9/1/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0312720180902 | 9/1/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0331720180902 | 9/1/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0763920180902 | 9/1/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0371320180902 | 9/1/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0314220180902 | 9/1/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0961920180902 | 9/1/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0938920180902 | 9/1/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722320180902 | 9/1/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0421520180902 | 9/1/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0729420180902 | 9/1/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0776720180902 | 9/1/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0379320180902 | 9/1/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0420620180902 | 9/1/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0388820180902 | 9/1/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0404720180902 | 9/1/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0347120180902 | 9/1/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0720820180902 | 9/1/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0700620180902 | 9/1/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0706220180902 | 9/1/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0330820180902 | 9/1/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0323520180902 | 9/1/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0979720180902 | 9/1/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0442120180902 | 9/1/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435520180902 | 9/1/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0323920180902 | 9/1/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0401020180902 | 9/1/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0931920180902 | 9/1/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445520180902 | 9/1/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0389420180902 | 9/1/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0307420180902 | 9/1/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0308820180902 | 9/1/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0771920180902 | 9/1/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0342420180902 | 9/1/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0353120180902 | 9/1/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0486320180902 | 9/1/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0366720180902 | 9/1/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0932820180902 | 9/1/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0421420180902 | 9/1/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0979420180902 | 9/1/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0701620180902 | 9/1/18 | $3.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481420180902 | 9/1/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0437120180902 | 9/1/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0381820180902 | 9/1/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0348320180902 | 9/1/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0404820180902 | 9/1/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445720180902 | 9/1/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0973520180902 | 9/1/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0416020180903 | 9/2/18 | $184.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0341320180903 | 9/2/18 | $109.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481920180903 | 9/2/18 | $95.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435320180903 | 9/2/18 | $89.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0974620180903 | 9/2/18 | $89.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0704220180903 | 9/2/18 | $80.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0775620180903 | 9/2/18 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922020180903 | 9/2/18 | $75.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0381820180903 | 9/2/18 | $70.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0915320180903 | 9/2/18 | $65.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0367820180903 | 9/2/18 | $64.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0776720180903 | 9/2/18 | $63.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0478220180903 | 9/2/18 | $62.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0714720180903 | 9/2/18 | $59.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0425720180903 | 9/2/18 | $58.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0427220180903 | 9/2/18 | $58.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0481020180903 | 9/2/18 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0374420180903 | 9/2/18 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0912420180903 | 9/2/18 | $55.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0706820180903 | 9/2/18 | $54.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445320180903 | 9/2/18 | $51.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0739020180903 | 9/2/18 | $50.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0923320180903 | 9/2/18 | $47.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0398220180903 | 9/2/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722920180903 | 9/2/18 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0402620180903 | 9/2/18 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0341220180903 | 9/2/18 | $43.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0955120180903 | 9/2/18 | $43.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0378520180903 | 9/2/18 | $43.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0313320180903 | 9/2/18 | $42.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0322320180903 | 9/2/18 | $42.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0499620180903 | 9/2/18 | $41.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0383920180903 | 9/2/18 | $41.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0340520180903 | 9/2/18 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0720820180903 | 9/2/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0724320180903 | 9/2/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0358220180903 | 9/2/18 | $39.57 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0309720180903 | 9/2/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0308620180903 | 9/2/18 | $38.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0476220180903 | 9/2/18 | $38.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0370720180903 | 9/2/18 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764920180903 | 9/2/18 | $38.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0955720180903 | 9/2/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382020180903 | 9/2/18 | $37.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703120180903 | 9/2/18 | $36.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0700620180903 | 9/2/18 | $36.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703420180903 | 9/2/18 | $35.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0317420180903 | 9/2/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0475120180903 | 9/2/18 | $35.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0323520180903 | 9/2/18 | $34.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0444220180903 | 9/2/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0414720180903 | 9/2/18 | $32.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0404820180903 | 9/2/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0384120180903 | 9/2/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0729420180903 | 9/2/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0938520180903 | 9/2/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0747120180903 | 9/2/18 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922220180903 | 9/2/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382320180903 | 9/2/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0434920180903 | 9/2/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0369220180903 | 9/2/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0352920180903 | 9/2/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445720180903 | 9/2/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0701720180903 | 9/2/18 | $26.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0934820180903 | 9/2/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0384220180903 | 9/2/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0725520180903 | 9/2/18 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0932820180903 | 9/2/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0314220180903 | 9/2/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0969320180903 | 9/2/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0470620180903 | 9/2/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0372420180903 | 9/2/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0375020180903 | 9/2/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0325120180903 | 9/2/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0337120180903 | 9/2/18 | $24.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764820180903 | 9/2/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0350120180903 | 9/2/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0394120180903 | 9/2/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0954920180903 | 9/2/18 | $22.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0485720180903 | 9/2/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0443320180903 | 9/2/18 | $21.56 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0417020180903 | 9/2/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0330120180903 | 9/2/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0909620180903 | 9/2/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0489320180903 | 9/2/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0388620180903 | 9/2/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0922420180903 | 9/2/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0371320180903 | 9/2/18 | $19.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0768220180903 | 9/2/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435520180903 | 9/2/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0435120180903 | 9/2/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0315520180903 | 9/2/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0381920180903 | 9/2/18 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0411320180903 | 9/2/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0438120180903 | 9/2/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0421420180903 | 9/2/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0980820180903 | 9/2/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0437120180903 | 9/2/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0405420180903 | 9/2/18 | $17.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0738320180903 | 9/2/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0331720180903 | 9/2/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0969520180903 | 9/2/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0342420180903 | 9/2/18 | $17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0747720180903 | 9/2/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0406420180903 | 9/2/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0943820180903 | 9/2/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0374820180903 | 9/2/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703020180903 | 9/2/18 | $16.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0968920180903 | 9/2/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0324320180903 | 9/2/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0931920180903 | 9/2/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0442320180903 | 9/2/18 | $15.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0420620180903 | 9/2/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0716920180903 | 9/2/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0348420180903 | 9/2/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0912220180903 | 9/2/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0762620180903 | 9/2/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0336820180903 | 9/2/18 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0771920180903 | 9/2/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0717520180903 | 9/2/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0412920180903 | 9/2/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0353120180903 | 9/2/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0429720180903 | 9/2/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0307620180903 | 9/2/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0428820180903 | 9/2/18 | $11.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0724620180903 | 9/2/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0709820180903 | 9/2/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0323920180903 | 9/2/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0727420180903 | 9/2/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0732920180903 | 9/2/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0405720180903 | 9/2/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0326920180903 | 9/2/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0480920180903 | 9/2/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445520180903 | 9/2/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0337920180903 | 9/2/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0959320180903 | 9/2/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0308820180903 | 9/2/18 | $9.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0312720180903 | 9/2/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703320180903 | 9/2/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0359220180903 | 9/2/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0960820180903 | 9/2/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0430420180903 | 9/2/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0414120180903 | 9/2/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0382820180903 | 9/2/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0379320180903 | 9/2/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0739720180903 | 9/2/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0706220180903 | 9/2/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0334520180903 | 9/2/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722320180903 | 9/2/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0732120180903 | 9/2/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0952020180903 | 9/2/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0439520180903 | 9/2/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0418820180903 | 9/2/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0961920180903 | 9/2/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0388820180903 | 9/2/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0737220180903 | 9/2/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0347120180903 | 9/2/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0761620180903 | 9/2/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0421520180903 | 9/2/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0472820180903 | 9/2/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0935320180903 | 9/2/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0722520180903 | 9/2/18 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0746020180903 | 9/2/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0935420180903 | 9/2/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0473620180903 | 9/2/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0725920180903 | 9/2/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0401020180903 | 9/2/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0703520180903 | 9/2/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0330820180903 | 9/2/18 | $4.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0302920180903 | 9/2/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0764420180903 | 9/2/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0976120180903 | 9/2/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0962120180903 | 9/2/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0704320180903 | 9/2/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0445020180903 | 9/2/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0716520180903 | 9/2/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0328620180903 | 9/2/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0348320180903 | 9/2/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0301320180903 | 9/2/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0397820180903 | 9/2/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0369920180903 | 9/2/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0402220180903 | 9/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0366720180903 | 9/2/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0412820180903 | 9/2/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0701620180903 | 9/2/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0763920180903 | 9/2/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0930920180903 | 9/2/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011893 | $31,444.08 | 9/7/18 | K0401620180903 | 9/2/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0315520180904 | 9/3/18 | $82.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0381920180904 | 9/3/18 | $78.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0341320180904 | 9/3/18 | $74.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0337120180904 | 9/3/18 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0974620180904 | 9/3/18 | $69.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0309720180904 | 9/3/18 | $67.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0378520180904 | 9/3/18 | $64.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0955120180904 | 9/3/18 | $64.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0374420180904 | 9/3/18 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0952020180904 | 9/3/18 | $55.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0427220180904 | 9/3/18 | $55.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0775620180904 | 9/3/18 | $55.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0375020180904 | 9/3/18 | $54.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0477020180904 | 9/3/18 | $54.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0405720180904 | 9/3/18 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0739020180904 | 9/3/18 | $52.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0701720180904 | 9/3/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0475120180904 | 9/3/18 | $50.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0499620180904 | 9/3/18 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382020180904 | 9/3/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922020180904 | 9/3/18 | $45.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435320180904 | 9/3/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0747720180904 | 9/3/18 | $41.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0478220180904 | 9/3/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0411320180904 | 9/3/18 | $40.75 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0434920180904 | 9/3/18 | $40.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0443320180904 | 9/3/18 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0308620180904 | 9/3/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0401020180904 | 9/3/18 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0317420180904 | 9/3/18 | $37.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0761920180904 | 9/3/18 | $37.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0444220180904 | 9/3/18 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0959320180904 | 9/3/18 | $36.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445020180904 | 9/3/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0473620180904 | 9/3/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0725920180904 | 9/3/18 | $34.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0923320180904 | 9/3/18 | $34.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0912220180904 | 9/3/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0481020180904 | 9/3/18 | $33.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0955720180904 | 9/3/18 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0402220180904 | 9/3/18 | $31.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0430420180904 | 9/3/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0739720180904 | 9/3/18 | $31.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703520180904 | 9/3/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0384220180904 | 9/3/18 | $30.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0771920180904 | 9/3/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0385120180904 | 9/3/18 | $29.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0367820180904 | 9/3/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0380820180904 | 9/3/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703320180904 | 9/3/18 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0968920180904 | 9/3/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0716520180904 | 9/3/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0724620180904 | 9/3/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764820180904 | 9/3/18 | $26.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0747120180904 | 9/3/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0370720180904 | 9/3/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445720180904 | 9/3/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0776720180904 | 9/3/18 | $25.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0720820180904 | 9/3/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0383920180904 | 9/3/18 | $25.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0398220180904 | 9/3/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0969320180904 | 9/3/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372420180904 | 9/3/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0934820180904 | 9/3/18 | $23.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0706220180904 | 9/3/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0704220180904 | 9/3/18 | $23.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0323520180904 | 9/3/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0350120180904 | 9/3/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0481920180904 | 9/3/18 | $21.95 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0336820180904 | 9/3/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0322320180904 | 9/3/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0308820180904 | 9/3/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703420180904 | 9/3/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0323920180904 | 9/3/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0302920180904 | 9/3/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0706820180904 | 9/3/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0325120180904 | 9/3/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0725520180904 | 9/3/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0979420180904 | 9/3/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0915320180904 | 9/3/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0388820180904 | 9/3/18 | $19.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0405420180904 | 9/3/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0954920180904 | 9/3/18 | $18.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0425720180904 | 9/3/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0381820180904 | 9/3/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703020180904 | 9/3/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0411220180904 | 9/3/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445320180904 | 9/3/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0313320180904 | 9/3/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722320180904 | 9/3/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0732120180904 | 9/3/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0348320180904 | 9/3/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0960820180904 | 9/3/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0935420180904 | 9/3/18 | $14.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0420620180904 | 9/3/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0903020180904 | 9/3/18 | $13.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0352920180904 | 9/3/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0439520180904 | 9/3/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0976120180904 | 9/3/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0348420180904 | 9/3/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0353120180904 | 9/3/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372220180904 | 9/3/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0374820180904 | 9/3/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0326920180904 | 9/3/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0418820180904 | 9/3/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0724320180904 | 9/3/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0717520180904 | 9/3/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0414720180904 | 9/3/18 | $12.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0359220180904 | 9/3/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0727420180904 | 9/3/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0384120180904 | 9/3/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0701620180904 | 9/3/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722920180904 | 9/3/18 | $11.91 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0404820180904 | 9/3/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764920180904 | 9/3/18 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0328620180904 | 9/3/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703120180904 | 9/3/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0394120180904 | 9/3/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0961420180904 | 9/3/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382320180904 | 9/3/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0324320180904 | 9/3/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0388620180904 | 9/3/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0371320180904 | 9/3/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382820180904 | 9/3/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0938520180904 | 9/3/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0969520180904 | 9/3/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0980820180904 | 9/3/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764420180904 | 9/3/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0470620180904 | 9/3/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0762620180904 | 9/3/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0358220180904 | 9/3/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0763920180904 | 9/3/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0337920180904 | 9/3/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0738320180904 | 9/3/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0443520180904 | 9/3/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0971120180904 | 9/3/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0301320180904 | 9/3/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0737220180904 | 9/3/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0720920180904 | 9/3/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0330120180904 | 9/3/18 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0415020180904 | 9/3/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0700620180904 | 9/3/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0414120180904 | 9/3/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0312720180904 | 9/3/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0314720180904 | 9/3/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0935320180904 | 9/3/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0429720180904 | 9/3/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435520180904 | 9/3/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0404720180904 | 9/3/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0369920180904 | 9/3/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0438120180904 | 9/3/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0489320180904 | 9/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0931920180904 | 9/3/18 | $5.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0476220180904 | 9/3/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372520180904 | 9/3/18 | $5.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0472820180904 | 9/3/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0402620180904 | 9/3/18 | $4.79 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0962120180904 | 9/3/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0417020180904 | 9/3/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435120180904 | 9/3/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0761620180904 | 9/3/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0912420180904 | 9/3/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0909620180904 | 9/3/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0397820180904 | 9/3/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0406420180904 | 9/3/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0421520180904 | 9/3/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0437120180904 | 9/3/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722520180904 | 9/3/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0932820180904 | 9/3/18 | $2.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0305920180904 | 9/3/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0331720180904 | 9/3/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0719520180904 | 9/3/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0334520180904 | 9/3/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0341220180904 | 9/3/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0314220180904 | 9/3/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0704320180904 | 9/3/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0401620180904 | 9/3/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0427220180905 | 9/4/18 | $147.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0974620180905 | 9/4/18 | $93.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0317420180905 | 9/4/18 | $80.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0370720180905 | 9/4/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0308620180905 | 9/4/18 | $74.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0704220180905 | 9/4/18 | $65.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0418820180905 | 9/4/18 | $59.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764920180905 | 9/4/18 | $58.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435320180905 | 9/4/18 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0420620180905 | 9/4/18 | $51.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0747120180905 | 9/4/18 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0308820180905 | 9/4/18 | $50.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0367820180905 | 9/4/18 | $49.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0405720180905 | 9/4/18 | $49.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0337920180905 | 9/4/18 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0960820180905 | 9/4/18 | $49.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0337120180905 | 9/4/18 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0478220180905 | 9/4/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382020180905 | 9/4/18 | $45.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0374420180905 | 9/4/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0429720180905 | 9/4/18 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0402220180905 | 9/4/18 | $41.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0414120180905 | 9/4/18 | $38.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0968920180905 | 9/4/18 | $38.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703120180905 | 9/4/18 | $37.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0980820180905 | 9/4/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0775620180905 | 9/4/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0398220180905 | 9/4/18 | $35.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0727420180905 | 9/4/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0414720180905 | 9/4/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0350120180905 | 9/4/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0324320180905 | 9/4/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0402620180905 | 9/4/18 | $31.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372420180905 | 9/4/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0384120180905 | 9/4/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0938520180905 | 9/4/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0381920180905 | 9/4/18 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0747720180905 | 9/4/18 | $28.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0473620180905 | 9/4/18 | $28.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0725920180905 | 9/4/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0701720180905 | 9/4/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0302920180905 | 9/4/18 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0405420180905 | 9/4/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0439520180905 | 9/4/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0401020180905 | 9/4/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0720820180905 | 9/4/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0411220180905 | 9/4/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0328620180905 | 9/4/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703320180905 | 9/4/18 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0979720180905 | 9/4/18 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0341220180905 | 9/4/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0912220180905 | 9/4/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372220180905 | 9/4/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0444220180905 | 9/4/18 | $24.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0305920180905 | 9/4/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0374820180905 | 9/4/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0739020180905 | 9/4/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0475120180905 | 9/4/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445720180905 | 9/4/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0720920180905 | 9/4/18 | $23.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0481920180905 | 9/4/18 | $23.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0776720180905 | 9/4/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0955720180905 | 9/4/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0771920180905 | 9/4/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0903020180905 | 9/4/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0969520180905 | 9/4/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0437120180905 | 9/4/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0314220180905 | 9/4/18 | $22.37 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0375020180905 | 9/4/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0380820180905 | 9/4/18 | $22.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0430420180905 | 9/4/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0954920180905 | 9/4/18 | $21.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0489320180905 | 9/4/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0404720180905 | 9/4/18 | $21.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445320180905 | 9/4/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0421420180905 | 9/4/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0700620180905 | 9/4/18 | $19.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0499620180905 | 9/4/18 | $19.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0312720180905 | 9/4/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0739720180905 | 9/4/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0732120180905 | 9/4/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922020180905 | 9/4/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0388820180906 | 9/4/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0366720180905 | 9/4/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0309720180905 | 9/4/18 | $18.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0371320180905 | 9/4/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0481020180905 | 9/4/18 | $17.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0706820180905 | 9/4/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0334520180905 | 9/4/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0485720180905 | 9/4/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0725520180905 | 9/4/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0962120180905 | 9/4/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0326920180905 | 9/4/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722920180905 | 9/4/18 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0330120180905 | 9/4/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0401620180905 | 9/4/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0340520180905 | 9/4/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0383920180905 | 9/4/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722320180905 | 9/4/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0930920180905 | 9/4/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0952020180905 | 9/4/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0729420180905 | 9/4/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703520180905 | 9/4/18 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0330820180905 | 9/4/18 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0347120180905 | 9/4/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0378520180905 | 9/4/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0706220180905 | 9/4/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0934820180905 | 9/4/18 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0969320180905 | 9/4/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0394120180905 | 9/4/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0915320180905 | 9/4/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0959320180905 | 9/4/18 | $12.78 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922420180905 | 9/4/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0438120180905 | 9/4/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0761920180905 | 9/4/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0313320180905 | 9/4/18 | $12.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0955120180905 | 9/4/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764420180905 | 9/4/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0923320180905 | 9/4/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0352920180905 | 9/4/18 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382320180905 | 9/4/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0425720180905 | 9/4/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0417020180905 | 9/4/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0434920180905 | 9/4/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0315520180905 | 9/4/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0701620180905 | 9/4/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703420180905 | 9/4/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0716520180905 | 9/4/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722520180905 | 9/4/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0943820180905 | 9/4/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0443320180905 | 9/4/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922220180905 | 9/4/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0935320180905 | 9/4/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0385120180905 | 9/4/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0369920180905 | 9/4/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0709820180905 | 9/4/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0935420180905 | 9/4/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0421520180905 | 9/4/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0301320180905 | 9/4/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0762620180905 | 9/4/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0476220180905 | 9/4/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0737220180905 | 9/4/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0738320180905 | 9/4/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0912420180905 | 9/4/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0931920180905 | 9/4/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764820180905 | 9/4/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0325120180905 | 9/4/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0359220180905 | 9/4/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0746020180905 | 9/4/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703020180905 | 9/4/18 | $4.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0353120180905 | 9/4/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0381820180905 | 9/4/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0331720180905 | 9/4/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0443520180905 | 9/4/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0732920180905 | 9/4/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0470620180905 | 9/4/18 | $4.78 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0342420180905 | 9/4/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0314720180905 | 9/4/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0322320180905 | 9/4/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0388620180905 | 9/4/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0976120180905 | 9/4/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0932820180905 | 9/4/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0763920180905 | 9/4/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0358220180905 | 9/4/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0717520180905 | 9/4/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0708320180905 | 9/4/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0336820180905 | 9/4/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445520180905 | 9/4/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0415020180905 | 9/4/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0909620180905 | 9/4/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0334520180906 | 9/4/18 | -$15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0775620180906 | 9/5/18 | $139.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435320180906 | 9/5/18 | $125.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0481920180906 | 9/5/18 | $106.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0761920180906 | 9/5/18 | $77.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0374420180906 | 9/5/18 | $71.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0402220180906 | 9/5/18 | $70.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0974620180906 | 9/5/18 | $69.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0980820180906 | 9/5/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0475120180906 | 9/5/18 | $64.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0955120180906 | 9/5/18 | $57.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0405720180906 | 9/5/18 | $56.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0960820180906 | 9/5/18 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0478220180906 | 9/5/18 | $52.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0324320180906 | 9/5/18 | $51.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0350120180906 | 9/5/18 | $51.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0380820180906 | 9/5/18 | $51.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0427220180906 | 9/5/18 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0959320180906 | 9/5/18 | $49.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0912220180906 | 9/5/18 | $49.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0747720180906 | 9/5/18 | $49.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0934820180906 | 9/5/18 | $45.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0473620180906 | 9/5/18 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0352920180906 | 9/5/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0738320180906 | 9/5/18 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0729420180906 | 9/5/18 | $41.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0704320180906 | 9/5/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0701620180906 | 9/5/18 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0737220180906 | 9/5/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0323920180906 | 9/5/18 | $38.74 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0313320180906 | 9/5/18 | $38.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0418820180906 | 9/5/18 | $37.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0370720180906 | 9/5/18 | $36.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445320180906 | 9/5/18 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0704220180906 | 9/5/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0384120180906 | 9/5/18 | $35.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764920180906 | 9/5/18 | $35.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0706820180906 | 9/5/18 | $35.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0968920180906 | 9/5/18 | $35.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0477020180906 | 9/5/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382820180906 | 9/5/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0421420180906 | 9/5/18 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0443320180906 | 9/5/18 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0747120180906 | 9/5/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0739020180906 | 9/5/18 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372520180906 | 9/5/18 | $31.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0444220180906 | 9/5/18 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0411320180906 | 9/5/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0481020180906 | 9/5/18 | $30.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0708320180906 | 9/5/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722320180906 | 9/5/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435120180906 | 9/5/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0716520180906 | 9/5/18 | $28.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0438120180906 | 9/5/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0954920180906 | 9/5/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0388820180906 | 9/5/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703320180906 | 9/5/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0366720180906 | 9/5/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0336820180906 | 9/5/18 | $25.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0341220180906 | 9/5/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0309720180906 | 9/5/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0367820180906 | 9/5/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0401020180906 | 9/5/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0952020180906 | 9/5/18 | $24.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722920180906 | 9/5/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703120180906 | 9/5/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764820180906 | 9/5/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0724620180906 | 9/5/18 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0700620180906 | 9/5/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0915320180906 | 9/5/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922020180906 | 9/5/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0955720180906 | 9/5/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0315520180906 | 9/5/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0746020180906 | 9/5/18 | $20.77 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0716920180906 | 9/5/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0322320180906 | 9/5/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0374820180906 | 9/5/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0709820180906 | 9/5/18 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0425720180906 | 9/5/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0720920180906 | 9/5/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0401620180906 | 9/5/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0308620180906 | 9/5/18 | $19.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0725520180906 | 9/5/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0375020180906 | 9/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372220180906 | 9/5/18 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0776720180906 | 9/5/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0330820180906 | 9/5/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0720820180906 | 9/5/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0348420180906 | 9/5/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0369220180906 | 9/5/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0414720180906 | 9/5/18 | $17.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0314220180906 | 9/5/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0326920180906 | 9/5/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0314720180906 | 9/5/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0381920180906 | 9/5/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0727420180906 | 9/5/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0470620180906 | 9/5/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0499620180906 | 9/5/18 | $16.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372420180906 | 9/5/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0388620180906 | 9/5/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0434920180906 | 9/5/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0397820180906 | 9/5/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445720180906 | 9/5/18 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0359220180906 | 9/5/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703420180906 | 9/5/18 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0317420180906 | 9/5/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0404820180906 | 9/5/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0762620180906 | 9/5/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0371320180906 | 9/5/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0325120180906 | 9/5/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0732920180906 | 9/5/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0969320180906 | 9/5/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722520180906 | 9/5/18 | $13.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0334520180906 | 9/5/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382020180906 | 9/5/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0406420180906 | 9/5/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0771920180906 | 9/5/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0301320180906 | 9/5/18 | $11.78 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0384220180906 | 9/5/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0337920180906 | 9/5/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0398220180906 | 9/5/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0976120180906 | 9/5/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0385120180906 | 9/5/18 | $10.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0430420180906 | 9/5/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445020180906 | 9/5/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0404720180906 | 9/5/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0701720180906 | 9/5/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382320180906 | 9/5/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0405420180906 | 9/5/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0383920180906 | 9/5/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0358220180906 | 9/5/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0961920180906 | 9/5/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0411220180906 | 9/5/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0903020180906 | 9/5/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0394120180906 | 9/5/18 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0348320180906 | 9/5/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0429720180906 | 9/5/18 | $8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0938520180906 | 9/5/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0732120180906 | 9/5/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0305920180906 | 9/5/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0935320180906 | 9/5/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0909620180906 | 9/5/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922220180906 | 9/5/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0381820180906 | 9/5/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0378520180906 | 9/5/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0337120180906 | 9/5/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0971120180906 | 9/5/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0489320180906 | 9/5/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0739720180906 | 9/5/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0328620180906 | 9/5/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0725920180906 | 9/5/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0713920180906 | 9/5/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0438920180906 | 9/5/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0923320180906 | 9/5/18 | $4.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0353120180906 | 9/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0931920180906 | 9/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764420180906 | 9/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0417020180906 | 9/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0421520180906 | 9/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0973520180906 | 9/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0932820180906 | 9/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0763920180906 | 9/5/18 | $3.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0442120180906 | 9/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703520180906 | 9/5/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0415020180906 | 9/5/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0935420180906 | 9/5/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0437120180906 | 9/5/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0420620180906 | 9/5/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0912420180906 | 9/5/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0330120180906 | 9/5/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0308820180906 | 9/5/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0342420180906 | 9/5/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703020180906 | 9/5/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0962120180906 | 9/5/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0302920180906 | 9/5/18 | -$1.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0405720180907 | 9/6/18 | $136.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0427220180907 | 9/6/18 | $102.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435320180907 | 9/6/18 | $100.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372420180907 | 9/6/18 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0974620180907 | 9/6/18 | $81.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0473620180907 | 9/6/18 | $65.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0980820180907 | 9/6/18 | $58.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0776720180907 | 9/6/18 | $58.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0475120180907 | 9/6/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703120180907 | 9/6/18 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0414120180907 | 9/6/18 | $48.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0481920180907 | 9/6/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0308620180907 | 9/6/18 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0383920180907 | 9/6/18 | $44.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0775620180907 | 9/6/18 | $44.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0370720180907 | 9/6/18 | $42.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382320180907 | 9/6/18 | $41.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0470620180907 | 9/6/18 | $40.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0350120180907 | 9/6/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0374420180907 | 9/6/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0481020180907 | 9/6/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0385120180907 | 9/6/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0485720180907 | 9/6/18 | $37.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0337120180907 | 9/6/18 | $37.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0384120180907 | 9/6/18 | $37.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0398220180907 | 9/6/18 | $36.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0959320180907 | 9/6/18 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0402220180907 | 9/6/18 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0418820180907 | 9/6/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0478220180907 | 9/6/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0969320180907 | 9/6/18 | $33.95 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0706820180907 | 9/6/18 | $33.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0425720180907 | 9/6/18 | $33.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764920180907 | 9/6/18 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0973520180907 | 9/6/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764820180907 | 9/6/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0411220180907 | 9/6/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0747720180907 | 9/6/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0414720180907 | 9/6/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0366720180907 | 9/6/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0375020180907 | 9/6/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0352920180907 | 9/6/18 | $29.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0330820180907 | 9/6/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0763920180907 | 9/6/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0704320180907 | 9/6/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0771920180907 | 9/6/18 | $28.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0381920180907 | 9/6/18 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0915320180907 | 9/6/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445320180907 | 9/6/18 | $26.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922020180907 | 9/6/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0367820180907 | 9/6/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0909620180907 | 9/6/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0358220180907 | 9/6/18 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0313320180907 | 9/6/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0747120180907 | 9/6/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0934820180907 | 9/6/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722920180907 | 9/6/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0955120180907 | 9/6/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0421420180907 | 9/6/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0739020180907 | 9/6/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435120180907 | 9/6/18 | $22.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382020180907 | 9/6/18 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0968920180907 | 9/6/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0401620180907 | 9/6/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0704220180907 | 9/6/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0315520180907 | 9/6/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0406420180907 | 9/6/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0324320180907 | 9/6/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0935320180907 | 9/6/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764420180907 | 9/6/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0336820180907 | 9/6/18 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0337920180907 | 9/6/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445520180907 | 9/6/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0709820180907 | 9/6/18 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382820180907 | 9/6/18 | $18.38 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0935420180907 | 9/6/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0732920180907 | 9/6/18 | $17.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0737220180907 | 9/6/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0380820180907 | 9/6/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0955720180907 | 9/6/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0943820180907 | 9/6/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0932820180907 | 9/6/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0331720180907 | 9/6/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0732120180907 | 9/6/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0404820180907 | 9/6/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0411320180907 | 9/6/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0960820180907 | 9/6/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0725920180907 | 9/6/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703020180907 | 9/6/18 | $16.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0314220180907 | 9/6/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0725520180907 | 9/6/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0348320180907 | 9/6/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0976120180907 | 9/6/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0443320180907 | 9/6/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0388620180907 | 9/6/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0761920180907 | 9/6/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0378520180907 | 9/6/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0716520180907 | 9/6/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0404720180907 | 9/6/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0444220180907 | 9/6/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0388820180907 | 9/6/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0701720180907 | 9/6/18 | $13.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922220180907 | 9/6/18 | $13.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0429720180907 | 9/6/18 | $13.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0301320180907 | 9/6/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0394120180907 | 9/6/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0340520180907 | 9/6/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0405420180907 | 9/6/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0706220180907 | 9/6/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0738320180907 | 9/6/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0322320180907 | 9/6/18 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0912220180907 | 9/6/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0348420180907 | 9/6/18 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703420180907 | 9/6/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0439520180907 | 9/6/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0954920180907 | 9/6/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0472820180907 | 9/6/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722520180907 | 9/6/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0969520180907 | 9/6/18 | $11.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0317420180907 | 9/6/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0308820180907 | 9/6/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0325120180907 | 9/6/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722320180907 | 9/6/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0700620180907 | 9/6/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0369220180907 | 9/6/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0371320180907 | 9/6/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0979420180907 | 9/6/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0499620180907 | 9/6/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0938520180907 | 9/6/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0727420180907 | 9/6/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0302920180907 | 9/6/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0420620180907 | 9/6/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703320180907 | 9/6/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0729420180907 | 9/6/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0761620180907 | 9/6/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0438120180907 | 9/6/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0477020180907 | 9/6/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0716920180907 | 9/6/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703520180907 | 9/6/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0931920180907 | 9/6/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0330120180907 | 9/6/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435520180907 | 9/6/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0720920180907 | 9/6/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0305920180907 | 9/6/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372220180907 | 9/6/18 | $5.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0323520180907 | 9/6/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0381820180907 | 9/6/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0708320180907 | 9/6/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0434920180907 | 9/6/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0724320180907 | 9/6/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0353120180907 | 9/6/18 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0359220180907 | 9/6/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0930920180907 | 9/6/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0309720180907 | 9/6/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0369920180907 | 9/6/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922420180907 | 9/6/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0417020180907 | 9/6/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0739720180907 | 9/6/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0438920180907 | 9/6/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0394520180907 | 9/6/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0430420180907 | 9/6/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445020180907 | 9/6/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0476220180907 | 9/6/18 | $3.03 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0384220180907 | 9/6/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0489320180907 | 9/6/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0374820180907 | 9/6/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0341220180907 | 9/6/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0334520180907 | 9/6/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0923320180907 | 9/6/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0314720180907 | 9/6/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0962120180907 | 9/6/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0762620180907 | 9/6/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0961920180907 | 9/6/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0397820180907 | 9/6/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | 72740757375739 | 9/6/18 | -$540.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0378520180908 | 9/7/18 | $96.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0405720180908 | 9/7/18 | $82.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382320180908 | 9/7/18 | $75.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0427220180908 | 9/7/18 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0775620180908 | 9/7/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0974620180908 | 9/7/18 | $72.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0381920180908 | 9/7/18 | $72.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0720820180908 | 9/7/18 | $71.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0340520180908 | 9/7/18 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0411220180908 | 9/7/18 | $67.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0747120180908 | 9/7/18 | $66.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0959320180908 | 9/7/18 | $64.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0776720180908 | 9/7/18 | $62.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0704220180908 | 9/7/18 | $61.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0476220180908 | 9/7/18 | $58.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0478220180908 | 9/7/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0771920180908 | 9/7/18 | $56.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0473620180908 | 9/7/18 | $53.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0374420180908 | 9/7/18 | $52.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703420180908 | 9/7/18 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0969320180908 | 9/7/18 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0350120180908 | 9/7/18 | $46.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0370720180908 | 9/7/18 | $46.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0725520180908 | 9/7/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0414720180908 | 9/7/18 | $44.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722920180908 | 9/7/18 | $41.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0903020180908 | 9/7/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0444220180908 | 9/7/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0388620180908 | 9/7/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0330120180908 | 9/7/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0762620180908 | 9/7/18 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0358220180908 | 9/7/18 | $37.54 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0367820180908 | 9/7/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435320180908 | 9/7/18 | $35.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0761920180908 | 9/7/18 | $35.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0439520180908 | 9/7/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0499620180908 | 9/7/18 | $35.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372420180908 | 9/7/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0960820180908 | 9/7/18 | $34.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0418820180908 | 9/7/18 | $34.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703520180908 | 9/7/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0420620180908 | 9/7/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0375020180908 | 9/7/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0405420180908 | 9/7/18 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0380820180908 | 9/7/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764920180908 | 9/7/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0701720180908 | 9/7/18 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0704320180908 | 9/7/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0325120180908 | 9/7/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0374820180908 | 9/7/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0739020180908 | 9/7/18 | $28.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0314220180908 | 9/7/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0322320180908 | 9/7/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0443320180908 | 9/7/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0475120180908 | 9/7/18 | $26.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0700620180908 | 9/7/18 | $26.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703020180908 | 9/7/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0421420180908 | 9/7/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0352920180908 | 9/7/18 | $26.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0308620180908 | 9/7/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0923320180908 | 9/7/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0384120180908 | 9/7/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0935320180908 | 9/7/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0336820180908 | 9/7/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0976120180908 | 9/7/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0729420180908 | 9/7/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703320180908 | 9/7/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0943820180908 | 9/7/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0388820180908 | 9/7/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0429720180908 | 9/7/18 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0302920180908 | 9/7/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0397820180908 | 9/7/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0732120180908 | 9/7/18 | $23.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0727420180908 | 9/7/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0934820180908 | 9/7/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0720920180908 | 9/7/18 | $22.35 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0935420180908 | 9/7/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0724620180908 | 9/7/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0381820180908 | 9/7/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0309720180908 | 9/7/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703120180908 | 9/7/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0337120180908 | 9/7/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0334520180908 | 9/7/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0979720180908 | 9/7/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0481020180908 | 9/7/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0968920180908 | 9/7/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0706820180908 | 9/7/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445520180908 | 9/7/18 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0398220180908 | 9/7/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0708320180908 | 9/7/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0930920180908 | 9/7/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0324320180908 | 9/7/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0955720180908 | 9/7/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0481920180908 | 9/7/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0739720180908 | 9/7/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0425720180908 | 9/7/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0411320180908 | 9/7/18 | $17.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0761620180908 | 9/7/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0954920180908 | 9/7/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0402220180908 | 9/7/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0323520180908 | 9/7/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0328620180908 | 9/7/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435120180908 | 9/7/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0371320180908 | 9/7/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382020180908 | 9/7/18 | $15.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0369220180908 | 9/7/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0747720180908 | 9/7/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0383920180908 | 9/7/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0738320180908 | 9/7/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0331720180908 | 9/7/18 | $15.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0337920180908 | 9/7/18 | $14.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0709820180908 | 9/7/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0313320180908 | 9/7/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0724320180908 | 9/7/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0406420180908 | 9/7/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0980820180908 | 9/7/18 | $14.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0342420180908 | 9/7/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0430420180908 | 9/7/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922420180908 | 9/7/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0421520180908 | 9/7/18 | $13.58 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0384220180908 | 9/7/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0369920180908 | 9/7/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0915320180908 | 9/7/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722520180908 | 9/7/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0716920180908 | 9/7/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0746020180908 | 9/7/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0931920180908 | 9/7/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764820180908 | 9/7/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0312720180908 | 9/7/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0470620180908 | 9/7/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0315520180908 | 9/7/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0912220180908 | 9/7/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0404720180908 | 9/7/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0394120180908 | 9/7/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0938520180908 | 9/7/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445320180908 | 9/7/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445720180908 | 9/7/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0417020180908 | 9/7/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0971120180908 | 9/7/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0394520180908 | 9/7/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0401620180908 | 9/7/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0499620180909 | 9/7/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382820180908 | 9/7/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0305920180908 | 9/7/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0330820180908 | 9/7/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0317420180908 | 9/7/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0912420180908 | 9/7/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0737220180908 | 9/7/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764420180908 | 9/7/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0725920180908 | 9/7/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0415020180908 | 9/7/18 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372220180908 | 9/7/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0348320180908 | 9/7/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372520180908 | 9/7/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0763920180908 | 9/7/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0438120180908 | 9/7/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0472820180908 | 9/7/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0962120180908 | 9/7/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0489320180908 | 9/7/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922020180908 | 9/7/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0701620180908 | 9/7/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0359220180908 | 9/7/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0434920180909 | 9/7/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0301320180908 | 9/7/18 | $6.63 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0477020180908 | 9/7/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0389420180908 | 9/7/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0402620180908 | 9/7/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0379320180908 | 9/7/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0348420180908 | 9/7/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0961420180908 | 9/7/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922220180908 | 9/7/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0308820180908 | 9/7/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0366720180908 | 9/7/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0326920180908 | 9/7/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0909620180908 | 9/7/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0401020180908 | 9/7/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0404820180908 | 9/7/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0323920180908 | 9/7/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0932820180908 | 9/7/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0955120180908 | 9/7/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0717520180908 | 9/7/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0961920180908 | 9/7/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0716520180908 | 9/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0385120180908 | 9/7/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0973520180908 | 9/7/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0979420180908 | 9/7/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0437120180908 | 9/7/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0747720180909 | 9/8/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0427220180909 | 9/8/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0974620180909 | 9/8/18 | $116.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0761920180909 | 9/8/18 | $93.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0370720180909 | 9/8/18 | $93.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0980820180909 | 9/8/18 | $87.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0418820180909 | 9/8/18 | $85.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922020180909 | 9/8/18 | $85.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0374420180909 | 9/8/18 | $85.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0481020180909 | 9/8/18 | $73.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0358220180909 | 9/8/18 | $71.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0309720180909 | 9/8/18 | $71.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0775620180909 | 9/8/18 | $70.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0439520180909 | 9/8/18 | $67.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0375020180909 | 9/8/18 | $67.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0934820180909 | 9/8/18 | $66.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0701720180909 | 9/8/18 | $65.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0444220180909 | 9/8/18 | $63.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0976120180909 | 9/8/18 | $61.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0955120180909 | 9/8/18 | $56.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0405720180909 | 9/8/18 | $56.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0388820180909 | 9/8/18 | $55.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0739020180909 | 9/8/18 | $54.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0771920180909 | 9/8/18 | $52.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0367820180909 | 9/8/18 | $51.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0943820180909 | 9/8/18 | $51.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0340520180909 | 9/8/18 | $50.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0704220180909 | 9/8/18 | $49.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0706220180909 | 9/8/18 | $47.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0302920180909 | 9/8/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0955720180909 | 9/8/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0938520180909 | 9/8/18 | $45.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382020180909 | 9/8/18 | $45.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0776720180909 | 9/8/18 | $44.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703520180909 | 9/8/18 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0747120180909 | 9/8/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0378520180909 | 9/8/18 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0915320180909 | 9/8/18 | $43.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372420180909 | 9/8/18 | $43.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0932820180909 | 9/8/18 | $43.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0308620180909 | 9/8/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0425720180909 | 9/8/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0960820180909 | 9/8/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0381920180909 | 9/8/18 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764920180909 | 9/8/18 | $38.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0301320180909 | 9/8/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0725520180909 | 9/8/18 | $38.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0489320180909 | 9/8/18 | $38.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0470620180909 | 9/8/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0720820180909 | 9/8/18 | $37.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0404720180909 | 9/8/18 | $37.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0414720180909 | 9/8/18 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764820180909 | 9/8/18 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0315520180909 | 9/8/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0478220180909 | 9/8/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0350120180909 | 9/8/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0402220180909 | 9/8/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0352920180909 | 9/8/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0385120180909 | 9/8/18 | $34.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0909620180909 | 9/8/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0366720180909 | 9/8/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0334520180909 | 9/8/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0979420180909 | 9/8/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0708320180909 | 9/8/18 | $29.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0429720180909 | 9/8/18 | $29.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0481920180909 | 9/8/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0398220180909 | 9/8/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0374820180909 | 9/8/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0923320180909 | 9/8/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0402620180909 | 9/8/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0411320180909 | 9/8/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0430420180909 | 9/8/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0912420180909 | 9/8/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703120180909 | 9/8/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0700620180909 | 9/8/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703320180909 | 9/8/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435320180909 | 9/8/18 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0384220180909 | 9/8/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722320180909 | 9/8/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0383920180909 | 9/8/18 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0342420180909 | 9/8/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0704320180909 | 9/8/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0725920180909 | 9/8/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0331720180909 | 9/8/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382320180909 | 9/8/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0968920180909 | 9/8/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0314220180909 | 9/8/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372220180909 | 9/8/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0381820180909 | 9/8/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0716920180909 | 9/8/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0337120180909 | 9/8/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0313320180909 | 9/8/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0324320180909 | 9/8/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0709820180909 | 9/8/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764420180909 | 9/8/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0717520180909 | 9/8/18 | $21.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0434920180909 | 9/8/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0739720180909 | 9/8/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0330820180909 | 9/8/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0443320180909 | 9/8/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0322320180909 | 9/8/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0330120180909 | 9/8/18 | $19.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0727420180909 | 9/8/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0486320180909 | 9/8/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0961920180909 | 9/8/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0417020180909 | 9/8/18 | $18.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0388620180909 | 9/8/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0437120180909 | 9/8/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0737220180909 | 9/8/18 | $16.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0716520180909 | 9/8/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0724320180909 | 9/8/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0394120180909 | 9/8/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0314720180909 | 9/8/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0724620180909 | 9/8/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0476220180909 | 9/8/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0438120180909 | 9/8/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922220180909 | 9/8/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0912220180909 | 9/8/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722520180909 | 9/8/18 | $13.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0732120180909 | 9/8/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0952020180909 | 9/8/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0706820180909 | 9/8/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0323920180909 | 9/8/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0954920180909 | 9/8/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0401020180909 | 9/8/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0930920180909 | 9/8/18 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0326920180909 | 9/8/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0761620180909 | 9/8/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0477020180909 | 9/8/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722920180909 | 9/8/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0336820180909 | 9/8/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0325120180909 | 9/8/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0903020180909 | 9/8/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0420620180909 | 9/8/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0746020180909 | 9/8/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0401620180909 | 9/8/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0762620180909 | 9/8/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0384120180909 | 9/8/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0371320180909 | 9/8/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435120180909 | 9/8/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0317420180909 | 9/8/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0421420180909 | 9/8/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0369920180909 | 9/8/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703020180909 | 9/8/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0931920180909 | 9/8/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0369220180909 | 9/8/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0971120180909 | 9/8/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0473620180909 | 9/8/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0397820180909 | 9/8/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0729420180909 | 9/8/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0499620180909 | 9/8/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445320180909 | 9/8/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0328620180909 | 9/8/18 | $7.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382820180909 | 9/8/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0341320180909 | 9/8/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0341220180909 | 9/8/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0720920180909 | 9/8/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445020180909 | 9/8/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445520180909 | 9/8/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0763920180909 | 9/8/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0414120180909 | 9/8/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0732920180909 | 9/8/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0438920180909 | 9/8/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0935420180909 | 9/8/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0359220180909 | 9/8/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0969520180909 | 9/8/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0337920180909 | 9/8/18 | $6.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0728920180909 | 9/8/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0305920180909 | 9/8/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0389420180909 | 9/8/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0411220180909 | 9/8/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0379320180909 | 9/8/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0475120180909 | 9/8/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0406420180909 | 9/8/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0481420180909 | 9/8/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0738320180909 | 9/8/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922420180909 | 9/8/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0485720180909 | 9/8/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0348320180909 | 9/8/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435520180909 | 9/8/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0969320180909 | 9/8/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0312720180909 | 9/8/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0935320180909 | 9/8/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372520180909 | 9/8/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0380820180909 | 9/8/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0415020180909 | 9/8/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0421520180909 | 9/8/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0962120180909 | 9/8/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445720180909 | 9/8/18 | -$9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0974620180910 | 9/9/18 | $116.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0475120180910 | 9/9/18 | $91.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0308620180910 | 9/9/18 | $75.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0358220180910 | 9/9/18 | $68.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0309720180910 | 9/9/18 | $66.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0980820180910 | 9/9/18 | $65.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435320180910 | 9/9/18 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0739020180910 | 9/9/18 | $59.10 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0381920180910 | 9/9/18 | $55.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0366720180910 | 9/9/18 | $53.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0934820180910 | 9/9/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0427220180910 | 9/9/18 | $52.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0388620180910 | 9/9/18 | $49.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0747720180910 | 9/9/18 | $49.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0725920180910 | 9/9/18 | $48.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0955120180910 | 9/9/18 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0430420180910 | 9/9/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0499620180910 | 9/9/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0367820180910 | 9/9/18 | $43.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0434920180910 | 9/9/18 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0776720180910 | 9/9/18 | $40.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0481920180910 | 9/9/18 | $39.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0388820180910 | 9/9/18 | $38.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0704220180910 | 9/9/18 | $36.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0470620180910 | 9/9/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0348420180910 | 9/9/18 | $36.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764920180910 | 9/9/18 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764420180910 | 9/9/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0481020180910 | 9/9/18 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0968920180910 | 9/9/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0764820180910 | 9/9/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0704320180910 | 9/9/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0438120180910 | 9/9/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445320180910 | 9/9/18 | $31.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0404720180910 | 9/9/18 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0350120180910 | 9/9/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703420180910 | 9/9/18 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0385120180910 | 9/9/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0935320180910 | 9/9/18 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0330820180910 | 9/9/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0337120180910 | 9/9/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0739720180910 | 9/9/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0955720180910 | 9/9/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0315520180910 | 9/9/18 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0708320180910 | 9/9/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0701720180910 | 9/9/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722520180910 | 9/9/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0437120180910 | 9/9/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0374820180910 | 9/9/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0938520180910 | 9/9/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0308820180910 | 9/9/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0429720180910 | 9/9/18 | $23.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0374420180910 | 9/9/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0301320180910 | 9/9/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0775620180910 | 9/9/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382320180910 | 9/9/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0959320180910 | 9/9/18 | $22.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0405720180910 | 9/9/18 | $22.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0716520180910 | 9/9/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0747120180910 | 9/9/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0397820180910 | 9/9/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703020180910 | 9/9/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0420620180910 | 9/9/18 | $22.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0305920180910 | 9/9/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0325120180910 | 9/9/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0706820180910 | 9/9/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0738320180910 | 9/9/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0915320180910 | 9/9/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0761620180910 | 9/9/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0337920180910 | 9/9/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0382020180910 | 9/9/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0381820180910 | 9/9/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0923320180910 | 9/9/18 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0302920180910 | 9/9/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0371320180910 | 9/9/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0903020180910 | 9/9/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0352920180910 | 9/9/18 | $17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0709820180910 | 9/9/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0444220180910 | 9/9/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0912420180910 | 9/9/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0969520180910 | 9/9/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0317420180910 | 9/9/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0370720180910 | 9/9/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0771920180910 | 9/9/18 | $14.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0348320180910 | 9/9/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0380820180910 | 9/9/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0706220180910 | 9/9/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0954920180910 | 9/9/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0935420180910 | 9/9/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0969320180910 | 9/9/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445520180910 | 9/9/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0717520180910 | 9/9/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0720920180910 | 9/9/18 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0402220180910 | 9/9/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0330120180910 | 9/9/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0725520180910 | 9/9/18 | $12.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0473620180910 | 9/9/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0341220180910 | 9/9/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0375020180910 | 9/9/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0486320180910 | 9/9/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0384120180910 | 9/9/18 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0336820180910 | 9/9/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0340520180910 | 9/9/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0384220180910 | 9/9/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0478220180910 | 9/9/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0476220180910 | 9/9/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0378520180910 | 9/9/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0341320180910 | 9/9/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0383920180910 | 9/9/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0724620180910 | 9/9/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0724320180910 | 9/9/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922420180910 | 9/9/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0911220180910 | 9/9/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922020180910 | 9/9/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0746020180910 | 9/9/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0727420180910 | 9/9/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0716920180910 | 9/9/18 | $9.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0700620180910 | 9/9/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0414720180910 | 9/9/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0324320180910 | 9/9/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0394120180910 | 9/9/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0411320180910 | 9/9/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445720180910 | 9/9/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0415020180910 | 9/9/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0313320180910 | 9/9/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0472820180910 | 9/9/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0394520180910 | 9/9/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0421520180910 | 9/9/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0405420180910 | 9/9/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703320180910 | 9/9/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0979420180910 | 9/9/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0323920180910 | 9/9/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0402620180910 | 9/9/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0417020180910 | 9/9/18 | $6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0961420180910 | 9/9/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0485720180910 | 9/9/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0930920180910 | 9/9/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0732120180910 | 9/9/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0931920180910 | 9/9/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372420180910 | 9/9/18 | $5.59 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0372520180910 | 9/9/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0418820180910 | 9/9/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0398220180910 | 9/9/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0737220180910 | 9/9/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0312720180910 | 9/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0971120180910 | 9/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0722320180910 | 9/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0438920180911 | 9/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0973520180910 | 9/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0472520180910 | 9/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0701620180910 | 9/9/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0489320180910 | 9/9/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0323520180910 | 9/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0353120180910 | 9/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0443320180910 | 9/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0763920180910 | 9/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0732920180910 | 9/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0445020180910 | 9/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0960820180910 | 9/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0909620180910 | 9/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0979720180910 | 9/9/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0425720180910 | 9/9/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703120180910 | 9/9/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0922220180910 | 9/9/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0411220180910 | 9/9/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0932820180910 | 9/9/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0703520180910 | 9/9/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0331720180910 | 9/9/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0729420180910 | 9/9/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0314220180910 | 9/9/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0435120180910 | 9/9/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0334520180910 | 9/9/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015355 | $28,011.55 | 9/14/18 | K0439520180910 | 9/9/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0739020180911 | 9/10/18 | $68.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0405720180911 | 9/10/18 | $63.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0974620180911 | 9/10/18 | $59.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0427220180911 | 9/10/18 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0704220180911 | 9/10/18 | $55.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0473620180911 | 9/10/18 | $55.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0358220180911 | 9/10/18 | $54.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0732120180911 | 9/10/18 | $54.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435320180911 | 9/10/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0429720180911 | 9/10/18 | $48.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0309720180911 | 9/10/18 | $45.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0302920180911 | 9/10/18 | $44.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0737220180911 | 9/10/18 | $44.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0485720180911 | 9/10/18 | $43.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0771920180911 | 9/10/18 | $43.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703120180911 | 9/10/18 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0980820180911 | 9/10/18 | $41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0761920180911 | 9/10/18 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0308620180911 | 9/10/18 | $39.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0955120180911 | 9/10/18 | $39.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0425720180911 | 9/10/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0761620180911 | 9/10/18 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0315520180911 | 9/10/18 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764920180911 | 9/10/18 | $34.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0720820180911 | 9/10/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0955720180911 | 9/10/18 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0378520180911 | 9/10/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0336820180911 | 9/10/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0328620180911 | 9/10/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0370720180911 | 9/10/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0341320180911 | 9/10/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703020180911 | 9/10/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0976120180911 | 9/10/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0738320180911 | 9/10/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0388620180911 | 9/10/18 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0401620180911 | 9/10/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0401020180911 | 9/10/18 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722320180911 | 9/10/18 | $29.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0701720180911 | 9/10/18 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0915320180911 | 9/10/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0366720180911 | 9/10/18 | $28.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0381920180911 | 9/10/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922020180911 | 9/10/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0706820180911 | 9/10/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0475120180911 | 9/10/18 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703320180911 | 9/10/18 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0470620180911 | 9/10/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0959320180911 | 9/10/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764820180911 | 9/10/18 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0324320180911 | 9/10/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0384220180911 | 9/10/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445020180911 | 9/10/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0341220180911 | 9/10/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0776720180911 | 9/10/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0952020180911 | 9/10/18 | $23.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0367820180911 | 9/10/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445720180911 | 9/10/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0402220180911 | 9/10/18 | $22.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0909620180911 | 9/10/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764420180911 | 9/10/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0421520180911 | 9/10/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0385120180911 | 9/10/18 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0337920180911 | 9/10/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0724620180911 | 9/10/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0348320180911 | 9/10/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0968920180911 | 9/10/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0932820180911 | 9/10/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0747120180911 | 9/10/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0337120180911 | 9/10/18 | $20.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0331720180911 | 9/10/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0369220180911 | 9/10/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0903020180911 | 9/10/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481020180911 | 9/10/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0414720180911 | 9/10/18 | $19.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445520180911 | 9/10/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0438120180911 | 9/10/18 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0402620180911 | 9/10/18 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0322320180911 | 9/10/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481920180911 | 9/10/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0352920180911 | 9/10/18 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0943820180911 | 9/10/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0411320180911 | 9/10/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0775620180911 | 9/10/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0979720180911 | 9/10/18 | $17.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0372220180911 | 9/10/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0411220180911 | 9/10/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0729420180911 | 9/10/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0732920180911 | 9/10/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0724320180911 | 9/10/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0478220180911 | 9/10/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0708320180911 | 9/10/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0347120180911 | 9/10/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0727420180911 | 9/10/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0725920180911 | 9/10/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0417020180911 | 9/10/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382020180911 | 9/10/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0369920180911 | 9/10/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0704320180911 | 9/10/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382320180911 | 9/10/18 | $13.57 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722520180911 | 9/10/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0330120180911 | 9/10/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0374820180911 | 9/10/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0969320180911 | 9/10/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722920180911 | 9/10/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0380820180911 | 9/10/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0938520180911 | 9/10/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0739720180911 | 9/10/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0312720180911 | 9/10/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0725520180911 | 9/10/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445320180911 | 9/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0499620180911 | 9/10/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0398220180911 | 9/10/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0439520180911 | 9/10/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0350120180911 | 9/10/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0326920180911 | 9/10/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0325120180911 | 9/10/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0384120180911 | 9/10/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0313320180911 | 9/10/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0960820180911 | 9/10/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0434920180912 | 9/10/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0305920180911 | 9/10/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0421420180911 | 9/10/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0713920180911 | 9/10/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0444220180911 | 9/10/18 | $9.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0388820180911 | 9/10/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0359220180911 | 9/10/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0971120180911 | 9/10/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0394120180911 | 9/10/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0317420180911 | 9/10/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0371320180911 | 9/10/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0717520180911 | 9/10/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0406420180911 | 9/10/18 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0716520180911 | 9/10/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0308820180911 | 9/10/18 | $7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0763920180911 | 9/10/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0931920180911 | 9/10/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0979420180911 | 9/10/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0420620180911 | 9/10/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0383920180911 | 9/10/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0747720180911 | 9/10/18 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0375020180911 | 9/10/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0935320180911 | 9/10/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0374420180911 | 9/10/18 | $4.79 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703420180911 | 9/10/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0314220180911 | 9/10/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0935420180911 | 9/10/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0397820180911 | 9/10/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0930920180911 | 9/10/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0379320180911 | 9/10/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435120180911 | 9/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0437120180911 | 9/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922420180911 | 9/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0334520180911 | 9/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0973520180911 | 9/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0912220180911 | 9/10/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0709820180911 | 9/10/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0405420180911 | 9/10/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703520180911 | 9/10/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0404820180911 | 9/10/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0489320180911 | 9/10/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435520180911 | 9/10/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0720920180911 | 9/10/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0443320180911 | 9/10/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922220180911 | 9/10/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0934820180911 | 9/10/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0762620180911 | 9/10/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0954920180911 | 9/10/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0974620180912 | 9/11/18 | $148.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0405720180912 | 9/11/18 | $119.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0427220180912 | 9/11/18 | $115.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0366720180912 | 9/11/18 | $111.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0350120180912 | 9/11/18 | $89.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0367820180912 | 9/11/18 | $81.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0402220180912 | 9/11/18 | $67.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0980820180912 | 9/11/18 | $66.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0378520180912 | 9/11/18 | $56.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0776720180912 | 9/11/18 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0394120180912 | 9/11/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0439520180912 | 9/11/18 | $50.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0384120180912 | 9/11/18 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0955120180912 | 9/11/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0370720180912 | 9/11/18 | $46.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481920180912 | 9/11/18 | $44.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0470620180912 | 9/11/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0425720180913 | 9/11/18 | $42.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0761920180912 | 9/11/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0374420180912 | 9/11/18 | $39.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435320180912 | 9/11/18 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0960820180912 | 9/11/18 | $37.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0725920180912 | 9/11/18 | $37.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0739020180912 | 9/11/18 | $36.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0302920180912 | 9/11/18 | $36.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0968920180912 | 9/11/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0475120180912 | 9/11/18 | $33.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0388820180912 | 9/11/18 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0315520180912 | 9/11/18 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0308620180912 | 9/11/18 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0961920180912 | 9/11/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0771920180912 | 9/11/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0704220180912 | 9/11/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703020180912 | 9/11/18 | $29.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0732920180912 | 9/11/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0381920180912 | 9/11/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0701720180912 | 9/11/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0724620180912 | 9/11/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0309720180912 | 9/11/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0372220180912 | 9/11/18 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0775620180912 | 9/11/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0406420180912 | 9/11/18 | $26.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0317420180912 | 9/11/18 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0429720180912 | 9/11/18 | $25.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0401620180912 | 9/11/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0314220180912 | 9/11/18 | $25.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0352920180912 | 9/11/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382320180912 | 9/11/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0313320180912 | 9/11/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0499620180912 | 9/11/18 | $22.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0328620180912 | 9/11/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0438120180912 | 9/11/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0932820180912 | 9/11/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0943820180912 | 9/11/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703320180912 | 9/11/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0336820180912 | 9/11/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0418820180912 | 9/11/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382820180912 | 9/11/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0404820180912 | 9/11/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0912220180912 | 9/11/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0337120180912 | 9/11/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0411320180912 | 9/11/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445320180912 | 9/11/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0737220180912 | 9/11/18 | $19.78 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0324320180912 | 9/11/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0954920180912 | 9/11/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445020180912 | 9/11/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0969320180912 | 9/11/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0747120180912 | 9/11/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0420620180912 | 9/11/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0952020180912 | 9/11/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0330120180912 | 9/11/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764920180912 | 9/11/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0388620180912 | 9/11/18 | $16.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435120180912 | 9/11/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764820180912 | 9/11/18 | $16.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0701620180912 | 9/11/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0334520180912 | 9/11/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0444220180912 | 9/11/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0358220180912 | 9/11/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0308820180912 | 9/11/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0434920180912 | 9/11/18 | $14.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382020180912 | 9/11/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0371320180912 | 9/11/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0337920180912 | 9/11/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0938520180912 | 9/11/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0398220180912 | 9/11/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0706220180912 | 9/11/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0402620180912 | 9/11/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0729420180912 | 9/11/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922020180912 | 9/11/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0375020180912 | 9/11/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0717520180912 | 9/11/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0417020180912 | 9/11/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0746020180912 | 9/11/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0959320180912 | 9/11/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722920180912 | 9/11/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0909620180912 | 9/11/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0348320180912 | 9/11/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0312720180912 | 9/11/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0935420180912 | 9/11/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0700620180912 | 9/11/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0761620180912 | 9/11/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0762620180912 | 9/11/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0383920180912 | 9/11/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0725520180912 | 9/11/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922220180912 | 9/11/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0323520180912 | 9/11/18 | $10.39 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703120180912 | 9/11/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0739720180912 | 9/11/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0414720180912 | 9/11/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0305920180912 | 9/11/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0340520180912 | 9/11/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0421420180912 | 9/11/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0915320180912 | 9/11/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0955720180912 | 9/11/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0380820180912 | 9/11/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0347120180912 | 9/11/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703520180912 | 9/11/18 | $8.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0979420180912 | 9/11/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0414120180912 | 9/11/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0374820180912 | 9/11/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0394520180912 | 9/11/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0372420180912 | 9/11/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0372520180912 | 9/11/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0348420180912 | 9/11/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0934820180912 | 9/11/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0720920180912 | 9/11/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0706820180912 | 9/11/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481020180912 | 9/11/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0331720180912 | 9/11/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0381820180912 | 9/11/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0405420180912 | 9/11/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0976120180912 | 9/11/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435520180912 | 9/11/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0384220180912 | 9/11/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0935320180912 | 9/11/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0301320180912 | 9/11/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0716520180912 | 9/11/18 | $5.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703420180912 | 9/11/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0477020180912 | 9/11/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0322320180912 | 9/11/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722320180912 | 9/11/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722520180912 | 9/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0473620180912 | 9/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0708320180912 | 9/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0732120180912 | 9/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0379320180912 | 9/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0397820180912 | 9/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0385120180912 | 9/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0719520180912 | 9/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0401020180912 | 9/11/18 | $4.79 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0437120180912 | 9/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0307420180912 | 9/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0704320180912 | 9/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0485720180912 | 9/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0341320180912 | 9/11/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0353120180912 | 9/11/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445720180912 | 9/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0931920180912 | 9/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0962120180912 | 9/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0326920180912 | 9/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0903020180912 | 9/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0747720180912 | 9/11/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0341220180912 | 9/11/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0720820180912 | 9/11/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0709820180912 | 9/11/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0724320180912 | 9/11/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0763920180912 | 9/11/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0443520180912 | 9/11/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0369920180912 | 9/11/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0443320180912 | 9/11/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0912420180912 | 9/11/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0359220180912 | 9/11/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0738320180912 | 9/11/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0930920180912 | 9/11/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0716920180912 | 9/11/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764420180912 | 9/11/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0489320180912 | 9/11/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0775620180913 | 9/12/18 | $96.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0350120180913 | 9/12/18 | $91.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0380820180913 | 9/12/18 | $87.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0405720180913 | 9/12/18 | $76.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0706220180913 | 9/12/18 | $76.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0720820180913 | 9/12/18 | $67.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0371320180913 | 9/12/18 | $66.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0747720180913 | 9/12/18 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435320180913 | 9/12/18 | $58.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0402220180913 | 9/12/18 | $58.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0444220180913 | 9/12/18 | $57.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0309720180913 | 9/12/18 | $57.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0370720180913 | 9/12/18 | $57.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382320180913 | 9/12/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0974620180913 | 9/12/18 | $54.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0475120180913 | 9/12/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0739020180913 | 9/12/18 | $52.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0430420180913 | 9/12/18 | $51.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0473620180913 | 9/12/18 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0418820180913 | 9/12/18 | $47.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922020180913 | 9/12/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0314220180913 | 9/12/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0776720180913 | 9/12/18 | $47.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0384120180913 | 9/12/18 | $46.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703020180913 | 9/12/18 | $44.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0313320180913 | 9/12/18 | $42.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0427220180913 | 9/12/18 | $41.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0375020180913 | 9/12/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0414720180913 | 9/12/18 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0358220180913 | 9/12/18 | $39.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0935320180913 | 9/12/18 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764420180913 | 9/12/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0732120180913 | 9/12/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0934820180913 | 9/12/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0383920180913 | 9/12/18 | $35.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445320180913 | 9/12/18 | $34.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0706820180913 | 9/12/18 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764920180913 | 9/12/18 | $33.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0761620180913 | 9/12/18 | $33.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0747120180913 | 9/12/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0969320180913 | 9/12/18 | $32.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0367820180913 | 9/12/18 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481920180913 | 9/12/18 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0955720180913 | 9/12/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0762620180913 | 9/12/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0701720180913 | 9/12/18 | $30.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0704220180913 | 9/12/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703420180913 | 9/12/18 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0700620180913 | 9/12/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0716520180913 | 9/12/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0336820180913 | 9/12/18 | $29.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0308620180913 | 9/12/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0912220180913 | 9/12/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445520180913 | 9/12/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0444320180913 | 9/12/18 | $27.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0398220180913 | 9/12/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0761920180913 | 9/12/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0976120180913 | 9/12/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0932820180913 | 9/12/18 | $26.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0397820180913 | 9/12/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0378520180913 | 9/12/18 | $26.35 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445020180913 | 9/12/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0337120180913 | 9/12/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0411220180913 | 9/12/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0340520180913 | 9/12/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0720920180913 | 9/12/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0724620180913 | 9/12/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0489320180913 | 9/12/18 | $24.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0725920180913 | 9/12/18 | $24.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0401020180913 | 9/12/18 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0388620180913 | 9/12/18 | $22.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0439520180913 | 9/12/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0330820180913 | 9/12/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0384220180913 | 9/12/18 | $20.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0402620180913 | 9/12/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0388820180913 | 9/12/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0960820180913 | 9/12/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0429720180913 | 9/12/18 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0330120180913 | 9/12/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0903020180913 | 9/12/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0366720180913 | 9/12/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0478220180913 | 9/12/18 | $18.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0352920180913 | 9/12/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0959320180913 | 9/12/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0302920180913 | 9/12/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0746020180913 | 9/12/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0952020180913 | 9/12/18 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0969520180913 | 9/12/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0739720180913 | 9/12/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0763920180913 | 9/12/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722920180913 | 9/12/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703520180913 | 9/12/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0955120180913 | 9/12/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481020180913 | 9/12/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0334520180913 | 9/12/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0980820180913 | 9/12/18 | $14.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0381920180913 | 9/12/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0372520180913 | 9/12/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0401620180913 | 9/12/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0438120180913 | 9/12/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382020180913 | 9/12/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0326920180913 | 9/12/18 | $13.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0421520180913 | 9/12/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0421420180913 | 9/12/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0322320180913 | 9/12/18 | $12.77 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703320180913 | 9/12/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0738320180913 | 9/12/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0737220180913 | 9/12/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0477020180913 | 9/12/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0729420180913 | 9/12/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0405420180913 | 9/12/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0425720180913 | 9/12/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0348420180913 | 9/12/18 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0470620180913 | 9/12/18 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0317420180913 | 9/12/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0359220180913 | 9/12/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0938520180913 | 9/12/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0406420180913 | 9/12/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0415020180913 | 9/12/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0315520180913 | 9/12/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0394120180913 | 9/12/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0485720180913 | 9/12/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0935420180913 | 9/12/18 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0771920180913 | 9/12/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722320180913 | 9/12/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0414120180913 | 9/12/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435120180913 | 9/12/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0374820180913 | 9/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764820180913 | 9/12/18 | $9.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0915320180913 | 9/12/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0909620180913 | 9/12/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0943820180913 | 9/12/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0724320180913 | 9/12/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0331720180913 | 9/12/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703120180913 | 9/12/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0385120180913 | 9/12/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0347120180913 | 9/12/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0716920180913 | 9/12/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0337920180913 | 9/12/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0353120180913 | 9/12/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0962120180913 | 9/12/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0372220180913 | 9/12/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0381820180913 | 9/12/18 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0411320180913 | 9/12/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0971120180913 | 9/12/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0369220180913 | 9/12/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0727420180913 | 9/12/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0954920180913 | 9/12/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0961420180913 | 9/12/18 | $5.59 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0301320180913 | 9/12/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0704320180913 | 9/12/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0404720180913 | 9/12/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0499620180913 | 9/12/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0968920180913 | 9/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0930920180913 | 9/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0325120180913 | 9/12/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0732920180913 | 9/12/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0348320180913 | 9/12/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0404820180913 | 9/12/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0369920180913 | 9/12/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0709820180913 | 9/12/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0717520180913 | 9/12/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0312720180913 | 9/12/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0923320180913 | 9/12/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0961920180913 | 9/12/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0307420180913 | 9/12/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445720180913 | 9/12/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0701620180913 | 9/12/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922220180913 | 9/12/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0973520180913 | 9/12/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0301320180914 | 9/13/18 | $118.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0427220180914 | 9/13/18 | $103.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0761920180914 | 9/13/18 | $91.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922020180914 | 9/13/18 | $80.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0974620180914 | 9/13/18 | $72.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0775620180914 | 9/13/18 | $72.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0473620180914 | 9/13/18 | $70.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0358220180914 | 9/13/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0444220180914 | 9/13/18 | $64.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0955120180914 | 9/13/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0478220180914 | 9/13/18 | $53.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0381920180914 | 9/13/18 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0414720180914 | 9/13/18 | $51.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382020180914 | 9/13/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0405720180914 | 9/13/18 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0747120180914 | 9/13/18 | $48.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0776720180914 | 9/13/18 | $47.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0352920180914 | 9/13/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0402220180914 | 9/13/18 | $46.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0430420180914 | 9/13/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0380820180914 | 9/13/18 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0418820180914 | 9/13/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0475120180914 | 9/13/18 | $39.92 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0737220180914 | 9/13/18 | $39.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0724320180914 | 9/13/18 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0739020180914 | 9/13/18 | $38.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0350120180914 | 9/13/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0383920180914 | 9/13/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0955720180914 | 9/13/18 | $37.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0739720180914 | 9/13/18 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0370720180914 | 9/13/18 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435320180914 | 9/13/18 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0980820180914 | 9/13/18 | $35.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0727420180914 | 9/13/18 | $35.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0367820180914 | 9/13/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764820180914 | 9/13/18 | $35.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0302920180914 | 9/13/18 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0934820180914 | 9/13/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0308620180914 | 9/13/18 | $35.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703020180914 | 9/13/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0903020180914 | 9/13/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0308820180914 | 9/13/18 | $33.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0429720180914 | 9/13/18 | $32.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0704220180914 | 9/13/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0725920180914 | 9/13/18 | $31.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0425720180914 | 9/13/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0747720180914 | 9/13/18 | $30.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0330120180914 | 9/13/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0959320180914 | 9/13/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0381820180914 | 9/13/18 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0372520180914 | 9/13/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0313320180914 | 9/13/18 | $27.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0324320180914 | 9/13/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0716520180914 | 9/13/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0384220180914 | 9/13/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481020180914 | 9/13/18 | $24.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0336820180914 | 9/13/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0309720180914 | 9/13/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703320180914 | 9/13/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0385120180914 | 9/13/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0398220180914 | 9/13/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0434920180914 | 9/13/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0411220180914 | 9/13/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0305920180914 | 9/13/18 | $21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0976120180914 | 9/13/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382320180914 | 9/13/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0969320180914 | 9/13/18 | $20.77 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0401020180914 | 9/13/18 | $20.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0960820180914 | 9/13/18 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703520180914 | 9/13/18 | $19.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0439520180914 | 9/13/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0394520180914 | 9/13/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0706220180914 | 9/13/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0485720180914 | 9/13/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0912420180914 | 9/13/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0414120180914 | 9/13/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0732120180914 | 9/13/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0761620180914 | 9/13/18 | $17.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0378520180914 | 9/13/18 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0763920180914 | 9/13/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0935420180914 | 9/13/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0394120180914 | 9/13/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0330820180914 | 9/13/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0331720180914 | 9/13/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0709820180914 | 9/13/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445320180914 | 9/13/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0720920180914 | 9/13/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0971120180914 | 9/13/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0322320180914 | 9/13/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0366720180914 | 9/13/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0411320180914 | 9/13/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0372420180914 | 9/13/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0706820180914 | 9/13/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0405420180914 | 9/13/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0943820180914 | 9/13/18 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764920180914 | 9/13/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0771920180914 | 9/13/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0371320180914 | 9/13/18 | $13.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0700620180914 | 9/13/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0738320180914 | 9/13/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0701720180914 | 9/13/18 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703120180914 | 9/13/18 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0406420180914 | 9/13/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0732920180914 | 9/13/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0915320180914 | 9/13/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0499620180914 | 9/13/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0337920180914 | 9/13/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0954920180914 | 9/13/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0935320180914 | 9/13/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481420180914 | 9/13/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0704320180914 | 9/13/18 | $11.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0347120180915 | 9/13/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0388620180914 | 9/13/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0438120180914 | 9/13/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0375020180914 | 9/13/18 | $10.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0337120180914 | 9/13/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0717520180914 | 9/13/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0369920180914 | 9/13/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0931920180914 | 9/13/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0489320180914 | 9/13/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481920180914 | 9/13/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435120180914 | 9/13/18 | $9.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0968920180914 | 9/13/18 | $9.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0384120180914 | 9/13/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722320180914 | 9/13/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0374820180914 | 9/13/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0729420180914 | 9/13/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0388820180914 | 9/13/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0962120180914 | 9/13/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922220180914 | 9/13/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0328620180914 | 9/13/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0477020180914 | 9/13/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0762620180914 | 9/13/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0912220180914 | 9/13/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764420180914 | 9/13/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0417020180914 | 9/13/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0323920180914 | 9/13/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0938520180914 | 9/13/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922420180914 | 9/13/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0716920180914 | 9/13/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445520180914 | 9/13/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0369220180914 | 9/13/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0317420180914 | 9/13/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0725520180914 | 9/13/18 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0402620180914 | 9/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0470620180914 | 9/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0314720180914 | 9/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0397820180914 | 9/13/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0909620180914 | 9/13/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703420180914 | 9/13/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435520180914 | 9/13/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0348420180914 | 9/13/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0930920180914 | 9/13/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0315520180914 | 9/13/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0952020180914 | 9/13/18 | $3.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0348320180914 | 9/13/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0372220180914 | 9/13/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0979420180914 | 9/13/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445720180914 | 9/13/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0378520180915 | 9/13/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722920180914 | 9/13/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0314220180914 | 9/13/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0724620180914 | 9/13/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0932820180914 | 9/13/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0979720180914 | 9/13/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0720820180914 | 9/13/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0421520180914 | 9/13/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0421420180914 | 9/13/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0747720180915 | 9/14/18 | $96.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0405720180915 | 9/14/18 | $88.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0974620180915 | 9/14/18 | $85.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435320180915 | 9/14/18 | $76.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0775620180915 | 9/14/18 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0776720180915 | 9/14/18 | $68.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0384120180915 | 9/14/18 | $67.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0969320180915 | 9/14/18 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382020180915 | 9/14/18 | $55.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722320180915 | 9/14/18 | $54.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0499620180915 | 9/14/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0402220180915 | 9/14/18 | $52.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0955120180915 | 9/14/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0308620180915 | 9/14/18 | $50.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0912220180915 | 9/14/18 | $49.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0385120180915 | 9/14/18 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764420180915 | 9/14/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382320180915 | 9/14/18 | $47.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0968920180915 | 9/14/18 | $46.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0704220180915 | 9/14/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0761620180915 | 9/14/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722920180915 | 9/14/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922020180915 | 9/14/18 | $44.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0935420180915 | 9/14/18 | $43.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0943820180915 | 9/14/18 | $43.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0954920180915 | 9/14/18 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0427220180915 | 9/14/18 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0350120180915 | 9/14/18 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0724620180915 | 9/14/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481020180915 | 9/14/18 | $41.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703320180915 | 9/14/18 | $41.25 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0716520180915 | 9/14/18 | $40.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0771920180915 | 9/14/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0706220180915 | 9/14/18 | $40.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703020180915 | 9/14/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0739020180915 | 9/14/18 | $39.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0411320180915 | 9/14/18 | $39.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0371320180915 | 9/14/18 | $38.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703420180915 | 9/14/18 | $38.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445320180915 | 9/14/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0935320180915 | 9/14/18 | $37.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0701720180915 | 9/14/18 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0334520180915 | 9/14/18 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0934820180915 | 9/14/18 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0915320180915 | 9/14/18 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0725920180915 | 9/14/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0444220180915 | 9/14/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0960820180915 | 9/14/18 | $34.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481920180915 | 9/14/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0375020180915 | 9/14/18 | $32.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0485720180915 | 9/14/18 | $32.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0976120180915 | 9/14/18 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0473620180915 | 9/14/18 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0438120180915 | 9/14/18 | $31.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0383920180915 | 9/14/18 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0324320180915 | 9/14/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0700620180915 | 9/14/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0959320180915 | 9/14/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0374820180915 | 9/14/18 | $30.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0398220180915 | 9/14/18 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0381920180915 | 9/14/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703120180915 | 9/14/18 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0301320180915 | 9/14/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0328620180915 | 9/14/18 | $29.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0359220180915 | 9/14/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0388620180915 | 9/14/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0430420180915 | 9/14/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0489320180915 | 9/14/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0930920180915 | 9/14/18 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0326920180915 | 9/14/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764820180915 | 9/14/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0370720180915 | 9/14/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0762620180915 | 9/14/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0380820180915 | 9/14/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0340520180915 | 9/14/18 | $25.42 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0313320180915 | 9/14/18 | $25.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0418820180915 | 9/14/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0315520180915 | 9/14/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0406420180915 | 9/14/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0352920180915 | 9/14/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0720820180915 | 9/14/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0717520180915 | 9/14/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0739720180915 | 9/14/18 | $22.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0429720180915 | 9/14/18 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0417020180915 | 9/14/18 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0434920180915 | 9/14/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0938520180915 | 9/14/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0401620180915 | 9/14/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0439520180915 | 9/14/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0415020180915 | 9/14/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0337120180915 | 9/14/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0322320180915 | 9/14/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0308820180915 | 9/14/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0708320180915 | 9/14/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0729420180915 | 9/14/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0330120180915 | 9/14/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0470620180915 | 9/14/18 | $15.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0763920180915 | 9/14/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0903020180915 | 9/14/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0477020180915 | 9/14/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0302920180915 | 9/14/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0414720180915 | 9/14/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0358220180915 | 9/14/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0931920180915 | 9/14/18 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0341320180915 | 9/14/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0366720180915 | 9/14/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0381820180915 | 9/14/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0725520180915 | 9/14/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0912420180915 | 9/14/18 | $15.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0348420180915 | 9/14/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0732120180915 | 9/14/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0706820180915 | 9/14/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0980820180915 | 9/14/18 | $13.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0720920180915 | 9/14/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0314220180915 | 9/14/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0401020180915 | 9/14/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0397820180915 | 9/14/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0727420180915 | 9/14/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0716920180915 | 9/14/18 | $13.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0425720180915 | 9/14/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0971120180915 | 9/14/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0969520180915 | 9/14/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0336820180915 | 9/14/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0738320180915 | 9/14/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0411220180915 | 9/14/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0402620180915 | 9/14/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445520180915 | 9/14/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0747120180915 | 9/14/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703520180915 | 9/14/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0421420180915 | 9/14/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0704320180915 | 9/14/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0394120180915 | 9/14/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0309720180915 | 9/14/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0323520180915 | 9/14/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0331720180915 | 9/14/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0353120180915 | 9/14/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0437120180915 | 9/14/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0389420180915 | 9/14/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0317420180915 | 9/14/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0724320180915 | 9/14/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0475120180915 | 9/14/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0372420180915 | 9/14/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0961420180915 | 9/14/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0979420180915 | 9/14/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0369920180915 | 9/14/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0932820180915 | 9/14/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922220180915 | 9/14/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0305920180915 | 9/14/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0746020180915 | 9/14/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0404720180915 | 9/14/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0952020180915 | 9/14/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0325120180915 | 9/14/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0388820180915 | 9/14/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0348320180915 | 9/14/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0962120180915 | 9/14/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0341420180915 | 9/14/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0405420180915 | 9/14/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0369220180915 | 9/14/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764920180915 | 9/14/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0955720180915 | 9/14/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922420180915 | 9/14/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0737220180915 | 9/14/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0709820180915 | 9/14/18 | $3.83 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445720180915 | 9/14/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0337920180915 | 9/14/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435120180915 | 9/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481420180915 | 9/14/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0372520180915 | 9/14/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435520180915 | 9/14/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0367820180915 | 9/14/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0420620180915 | 9/14/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0372220180915 | 9/14/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0421520180915 | 9/14/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0476220180915 | 9/14/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0701620180915 | 9/14/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0761920180915 | 9/14/18 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0974620180916 | 9/15/18 | $108.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0405720180916 | 9/15/18 | $99.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0427220180916 | 9/15/18 | $94.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0747720180916 | 9/15/18 | $83.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0370720180916 | 9/15/18 | $74.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0739020180916 | 9/15/18 | $73.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0367820180916 | 9/15/18 | $62.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0358220180916 | 9/15/18 | $61.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0411220180916 | 9/15/18 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0775620180916 | 9/15/18 | $58.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703120180916 | 9/15/18 | $58.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0716520180916 | 9/15/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0384120180916 | 9/15/18 | $56.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922020180916 | 9/15/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0932820180916 | 9/15/18 | $50.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0398220180916 | 9/15/18 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0330820180916 | 9/15/18 | $48.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0444220180916 | 9/15/18 | $48.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0438120180916 | 9/15/18 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0381920180916 | 9/15/18 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0337920180916 | 9/15/18 | $46.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0330120180916 | 9/15/18 | $46.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0334520180916 | 9/15/18 | $45.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0388620180916 | 9/15/18 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481020180916 | 9/15/18 | $42.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0350120180916 | 9/15/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0771920180916 | 9/15/18 | $40.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0943820180916 | 9/15/18 | $39.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0934820180916 | 9/15/18 | $39.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0314220180916 | 9/15/18 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0406420180916 | 9/15/18 | $37.51 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0470620180916 | 9/15/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382020180916 | 9/15/18 | $36.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0401620180916 | 9/15/18 | $36.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0309720180916 | 9/15/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0429720180916 | 9/15/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0336820180916 | 9/15/18 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0700620180916 | 9/15/18 | $35.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0716920180916 | 9/15/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0704220180916 | 9/15/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0430420180916 | 9/15/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0439520180916 | 9/15/18 | $33.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0960820180916 | 9/15/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435320180916 | 9/15/18 | $32.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445520180916 | 9/15/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382320180916 | 9/15/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0477020180916 | 9/15/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0414720180916 | 9/15/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0776720180916 | 9/15/18 | $30.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0374820180916 | 9/15/18 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703020180916 | 9/15/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0418820180916 | 9/15/18 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764920180916 | 9/15/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0761920180916 | 9/15/18 | $29.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0979420180916 | 9/15/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0385120180916 | 9/15/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445320180916 | 9/15/18 | $28.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0402220180916 | 9/15/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0420620180916 | 9/15/18 | $28.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722920180916 | 9/15/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0397820180916 | 9/15/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0317420180916 | 9/15/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0915320180916 | 9/15/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0394120180916 | 9/15/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0708320180916 | 9/15/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0959320180916 | 9/15/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0489320180916 | 9/15/18 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0322320180916 | 9/15/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0739720180916 | 9/15/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0405420180916 | 9/15/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0938520180916 | 9/15/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0706820180916 | 9/15/18 | $24.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0935320180916 | 9/15/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481920180916 | 9/15/18 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0383920180916 | 9/15/18 | $22.69 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0737220180916 | 9/15/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0724620180916 | 9/15/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703520180916 | 9/15/18 | $22.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0499620180916A | 9/15/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0301320180916 | 9/15/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0955720180916 | 9/15/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0331720180916 | 9/15/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0381820180916 | 9/15/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0473620180916 | 9/15/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0308620180916 | 9/15/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0315520180916 | 9/15/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0717520180916 | 9/15/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0388820180916 | 9/15/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0337120180916 | 9/15/18 | $19.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722320180916 | 9/15/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0980820180916 | 9/15/18 | $19.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0969320180916 | 9/15/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0328620180916 | 9/15/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0325120180916 | 9/15/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0375020180916 | 9/15/18 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0709820180916 | 9/15/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0955120180916 | 9/15/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0701620180916 | 9/15/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703320180916 | 9/15/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0954920180916 | 9/15/18 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0962120180916 | 9/15/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0324320180916 | 9/15/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703420180916 | 9/15/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0380820180916 | 9/15/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0478220180916 | 9/15/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0425720180916 | 9/15/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0401020180916 | 9/15/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0935420180916 | 9/15/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0369920180916 | 9/15/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0411320180916 | 9/15/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0434920180916 | 9/15/18 | $14.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0378520180916 | 9/15/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0732120180916 | 9/15/18 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0720920180916 | 9/15/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922420180916 | 9/15/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0747120180916 | 9/15/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0404720180916 | 9/15/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0701720180916 | 9/15/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435520180916 | 9/15/18 | $12.78 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764420180916 | 9/15/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0738320180916 | 9/15/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0762620180916 | 9/15/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0302920180916 | 9/15/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0732920180916 | 9/15/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0952020180916 | 9/15/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0342420180916 | 9/15/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445720180916 | 9/15/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0475120180916 | 9/15/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0417020180916 | 9/15/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0404820180916 | 9/15/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0308820180916 | 9/15/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0313320180916 | 9/15/18 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0485720180916 | 9/15/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0976120180916 | 9/15/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0912220180916 | 9/15/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0421420180916 | 9/15/18 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0909620180916 | 9/15/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0969520180916 | 9/15/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0713920180916 | 9/15/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0903020180916 | 9/15/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0725920180916 | 9/15/18 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0340520180916 | 9/15/18 | $8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0348320180916 | 9/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0341320180916 | 9/15/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0724320180916 | 9/15/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0326920180916 | 9/15/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0961420180916 | 9/15/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0971120180916 | 9/15/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764820180916 | 9/15/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0761620180916 | 9/15/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0402620180916 | 9/15/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722520180916 | 9/15/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435120180916 | 9/15/18 | $4.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0704320180916 | 9/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0379320180916 | 9/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0746020180916 | 9/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0374420180916 | 9/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382820180916 | 9/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0353120180916 | 9/15/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0499620180916 | 9/15/18 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0366720180916 | 9/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0443320180916 | 9/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0930920180916 | 9/15/18 | $3.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0352920180916 | 9/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922220180916 | 9/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0305920180916 | 9/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0371320180916 | 9/15/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0421520180916 | 9/15/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0931920180916 | 9/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0384220180916 | 9/15/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0341220180916 | 9/15/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0372220180916 | 9/15/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0312720180916 | 9/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0307420180916 | 9/15/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0314720180916 | 9/15/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0415020180916 | 9/15/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0367820180917 | 9/16/18 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0974620180917 | 9/16/18 | $81.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0980820180917 | 9/16/18 | $65.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0747720180917 | 9/16/18 | $62.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0489320180917 | 9/16/18 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0325120180917 | 9/16/18 | $49.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0309720180917 | 9/16/18 | $46.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382320180917 | 9/16/18 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0427220180917 | 9/16/18 | $46.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0475120180917 | 9/16/18 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703020180917 | 9/16/18 | $45.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0912220180917 | 9/16/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0771920180917 | 9/16/18 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0358220180917 | 9/16/18 | $42.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445720180917 | 9/16/18 | $41.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0385120180917 | 9/16/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0308620180917 | 9/16/18 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0943820180917 | 9/16/18 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0934820180917 | 9/16/18 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0747120180917 | 9/16/18 | $37.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0955120180917 | 9/16/18 | $37.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0739020180917 | 9/16/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0384220180917 | 9/16/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0383920180917 | 9/16/18 | $35.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0399822020180917 | 9/16/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0425720180917 | 9/16/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703320180917 | 9/16/18 | $30.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703420180917 | 9/16/18 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0317420180917 | 9/16/18 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0701720180917 | 9/16/18 | $29.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764820180917 | 9/16/18 | $29.82 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435320180917 | 9/16/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445520180917 | 9/16/18 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0337920180917 | 9/16/18 | $29.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0350120180917 | 9/16/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0709820180917 | 9/16/18 | $28.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0411320180917 | 9/16/18 | $28.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0429720180917 | 9/16/18 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0315520180917 | 9/16/18 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0405720180917 | 9/16/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0384120180917 | 9/16/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922020180917 | 9/16/18 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0700620180917 | 9/16/18 | $26.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0369920180917 | 9/16/18 | $24.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0405420180917 | 9/16/18 | $24.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0381920180917 | 9/16/18 | $24.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0330120180917 | 9/16/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0324320180917 | 9/16/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0775620180917 | 9/16/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0935420180917 | 9/16/18 | $22.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0421420180917 | 9/16/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0434920180917 | 9/16/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0720920180917 | 9/16/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0979420180917 | 9/16/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0931920180917 | 9/16/18 | $21.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0485720180917 | 9/16/18 | $20.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0960820180917 | 9/16/18 | $20.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0337120180917 | 9/16/18 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0971120180917 | 9/16/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0411220180917 | 9/16/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0418820180917 | 9/16/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0437120180917 | 9/16/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0739720180917 | 9/16/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0478220180917 | 9/16/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0374820180917 | 9/16/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0404720180917 | 9/16/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0961420180917 | 9/16/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0381820180917 | 9/16/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0737220180917 | 9/16/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0369220180917 | 9/16/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0371320180917 | 9/16/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0716520180917 | 9/16/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0724320180917 | 9/16/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0763920180917 | 9/16/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0322320180917 | 9/16/18 | $16.22 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0406420180917 | 9/16/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0301320180917 | 9/16/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0340520180917 | 9/16/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0414720180917 | 9/16/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0930920180917 | 9/16/18 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0700320180917 | 9/16/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764420180917 | 9/16/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0430420180917 | 9/16/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0969320180917 | 9/16/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0378520180917 | 9/16/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0328620180917 | 9/16/18 | $14.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0444220180917 | 9/16/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0334520180917 | 9/16/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0473620180917 | 9/16/18 | $13.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481920180917 | 9/16/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0477020180917 | 9/16/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0443320180917 | 9/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0470620180917 | 9/16/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0472820180917 | 9/16/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0372520180917 | 9/16/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0915320180917 | 9/16/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0382020180917 | 9/16/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722920180917 | 9/16/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0348420180917 | 9/16/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0776720180917 | 9/16/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0326920180917 | 9/16/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0359220180917 | 9/16/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0397820180917 | 9/16/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0438120180917 | 9/16/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0402620180917 | 9/16/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0708320180917 | 9/16/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703520180917 | 9/16/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0372220180917 | 9/16/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0330820180917 | 9/16/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0342420180917 | 9/16/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0959320180917 | 9/16/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0394120180917 | 9/16/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922420180917 | 9/16/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0706820180917 | 9/16/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0955720180917 | 9/16/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0302920180917 | 9/16/18 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0738320180917 | 9/16/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0417020180917 | 9/16/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0979720180917 | 9/16/18 | $8.78 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0341220180917 | 9/16/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0912420180917 | 9/16/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445320180917 | 9/16/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0308820180917 | 9/16/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0404820180917 | 9/16/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0414120180917 | 9/16/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0717520180917 | 9/16/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0442120180917 | 9/16/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0445020180917 | 9/16/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0421520180917 | 9/16/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0716920180917 | 9/16/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0370720180917 | 9/16/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0313320180917 | 9/16/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0443520180917 | 9/16/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0704220180917 | 9/16/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0909620180917 | 9/16/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0762620180917 | 9/16/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0481020180917 | 9/16/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0331720180917 | 9/16/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0401020180917 | 9/16/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0375020180917 | 9/16/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0732920180917 | 9/16/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0725520180917 | 9/16/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0420620180917 | 9/16/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0952020180917 | 9/16/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0323520180917 | 9/16/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0722320180917 | 9/16/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0729420180917 | 9/16/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0499620180917 | 9/16/18 | $5.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0935320180917 | 9/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0305920180917 | 9/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0486320180917 | 9/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0701620180917 | 9/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0932820180917 | 9/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0314220180917 | 9/16/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0761920180917 | 9/16/18 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0938520180917 | 9/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0968920180917 | 9/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0764920180917 | 9/16/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0353120180917 | 9/16/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0703120180917 | 9/16/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0336820180917 | 9/16/18 | $2.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0725920180917 | 9/16/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0374420180917 | 9/16/18 | $2.39 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0922220180917 | 9/16/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0402220180917 | 9/16/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0435120180917 | 9/16/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018806 | $26,484.78 | 9/21/18 | K0302920180918 | 9/17/18 | -$2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0974620180918 | 9/17/18 | $65.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0775620180918 | 9/17/18 | $63.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0747720180918 | 9/17/18 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0367820180918 | 9/17/18 | $59.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0381920180918 | 9/17/18 | $58.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0330120180918 | 9/17/18 | $55.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435320180918 | 9/17/18 | $53.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0405720180918 | 9/17/18 | $52.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0943820180918 | 9/17/18 | $50.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0739020180918 | 9/17/18 | $47.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0375020180918 | 9/17/18 | $47.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0374420180918 | 9/17/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0960820180918 | 9/17/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0341320180918 | 9/17/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0438120180918 | 9/17/18 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0337920180918 | 9/17/18 | $40.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0397820180918 | 9/17/18 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382020180918 | 9/17/18 | $38.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0473620180918 | 9/17/18 | $37.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0427220180918 | 9/17/18 | $36.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0411320180918 | 9/17/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0315520180918 | 9/17/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0414720180918 | 9/17/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922220180918 | 9/17/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481920180918 | 9/17/18 | $35.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0722920180918 | 9/17/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0701720180918 | 9/17/18 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0980820180918 | 9/17/18 | $31.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445320180918 | 9/17/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0324320180918 | 9/17/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0350120180918 | 9/17/18 | $29.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0761920180918 | 9/17/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0771920180918 | 9/17/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0955120180918 | 9/17/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0470620180918 | 9/17/18 | $28.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0404720180918 | 9/17/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0309720180918 | 9/17/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764820180918 | 9/17/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0729420180918 | 9/17/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0717520180918 | 9/17/18 | $25.58 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0968920180918 | 9/17/18 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0385120180918 | 9/17/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0706820180918 | 9/17/18 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0314220180918 | 9/17/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703120180918 | 9/17/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0443320180918 | 9/17/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0425720180918 | 9/17/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0301320180918 | 9/17/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703420180918 | 9/17/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0938520180918 | 9/17/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0311320180918 | 9/17/18 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0955720180918 | 9/17/18 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922020180918 | 9/17/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0903020180918 | 9/17/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0308620180918 | 9/17/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0716920180918 | 9/17/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703020180918 | 9/17/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0732120180918 | 9/17/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0404820180918 | 9/17/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0358220180918 | 9/17/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0388820180918 | 9/17/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0776720180918 | 9/17/18 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0372220180918 | 9/17/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0725920180918 | 9/17/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0969520180918 | 9/17/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0401620180918 | 9/17/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0388620180918 | 9/17/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0959320180918 | 9/17/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0700620180918 | 9/17/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703320180918 | 9/17/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0499620180918 | 9/17/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0414120180918 | 9/17/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0930920180918 | 9/17/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435120180918 | 9/17/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0417020180918 | 9/17/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0384120180918 | 9/17/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0961420180918 | 9/17/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0322320180918 | 9/17/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0325120180918 | 9/17/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0337120180918 | 9/17/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0331720180918 | 9/17/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0747120180918 | 9/17/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0326920180918 | 9/17/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0976120180918 | 9/17/18 | $12.78 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0724620180918 | 9/17/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0969320180918 | 9/17/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0915320180918 | 9/17/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0340520180918 | 9/17/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0369920180918 | 9/17/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922420180918 | 9/17/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0379320180918 | 9/17/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0402220180918 | 9/17/18 | $11.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0722320180918 | 9/17/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0352920180918 | 9/17/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0935420180918 | 9/17/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445020180918 | 9/17/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0370720180918 | 9/17/18 | $10.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0378520180918 | 9/17/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0909620180918 | 9/17/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0704220180918 | 9/17/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0405420180918 | 9/17/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0476220180918 | 9/17/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764420180918 | 9/17/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0739720180918 | 9/17/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0439520180918 | 9/17/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0700832018091 | 9/17/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0713920180918 | 9/17/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0716520180918 | 9/17/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0389420180918 | 9/17/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0359220180918 | 9/17/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0372420180918 | 9/17/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0305920180918 | 9/17/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0342420180918 | 9/17/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0761620180919 | 9/17/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0704320180918 | 9/17/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445720180918 | 9/17/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0418820180918 | 9/17/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0979720180918 | 9/17/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764920180918 | 9/17/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0732920180918 | 9/17/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0341220180918 | 9/17/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0394520180918 | 9/17/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0489320180918 | 9/17/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382320180918 | 9/17/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0347120180918 | 9/17/18 | $6.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0374820180918 | 9/17/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0323520180918 | 9/17/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0979420180918 | 9/17/18 | $6.39 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0738320180918 | 9/17/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0383920180918 | 9/17/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0401020180918 | 9/17/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0348420180918 | 9/17/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0371320180918 | 9/17/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0444220180918 | 9/17/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0429720180918 | 9/17/18 | $4.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0443520180918 | 9/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481020180918 | 9/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0485720180918 | 9/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0420620180918 | 9/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0912420180918 | 9/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0931920180918 | 9/17/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0434920180918 | 9/17/18 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0442120180918 | 9/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0398220180918 | 9/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0415020180918 | 9/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0394120180918 | 9/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0472820180918 | 9/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0706220180918 | 9/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0725520180918 | 9/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382820180918 | 9/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0709820180918 | 9/17/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0727420180918 | 9/17/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0934820180918 | 9/17/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0962120180918 | 9/17/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0411220180918 | 9/17/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0336820180918 | 9/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0406420180918 | 9/17/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0478220180918 | 9/17/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0475120180918 | 9/17/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0923320180918 | 9/17/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0720920180918 | 9/17/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445520180918 | 9/17/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0308820180918 | 9/17/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0762620180918 | 9/17/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0701720180919 | 9/18/18 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0405720180919 | 9/18/18 | $82.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0358220180919 | 9/18/18 | $75.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922020180919 | 9/18/18 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435320180919 | 9/18/18 | $61.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481920180919 | 9/18/18 | $58.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0980820180919 | 9/18/18 | $57.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0478220180919 | 9/18/18 | $55.10 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0974620180919 | 9/18/18 | $53.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0775620180919 | 9/18/18 | $51.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0955120180919 | 9/18/18 | $49.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0473620180919 | 9/18/18 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0704220180919 | 9/18/18 | $43.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0747720180919 | 9/18/18 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0381820180919 | 9/18/18 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0352920180919 | 9/18/18 | $38.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0444220180919 | 9/18/18 | $37.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0367820180919 | 9/18/18 | $36.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0350120180919 | 9/18/18 | $35.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0334520180919 | 9/18/18 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0716520180919 | 9/18/18 | $34.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703320180919 | 9/18/18 | $34.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0384120180919 | 9/18/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0425720180919 | 9/18/18 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0375020180919 | 9/18/18 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922220180919 | 9/18/18 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0404720180919 | 9/18/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0935420180919 | 9/18/18 | $29.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445320180919 | 9/18/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0960820180919 | 9/18/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0932820180919 | 9/18/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0489320180919 | 9/18/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0438120180919 | 9/18/18 | $28.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0903020180919 | 9/18/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703420180919 | 9/18/18 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0308620180919 | 9/18/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0330120180919 | 9/18/18 | $27.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0938520180919 | 9/18/18 | $27.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0397820180919 | 9/18/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0427220180919 | 9/18/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382820180919 | 9/18/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0943820180919 | 9/18/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0763920180919 | 9/18/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382020180919 | 9/18/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0771920180919 | 9/18/18 | $25.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0959320180919 | 9/18/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0371320180919 | 9/18/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0954920180919 | 9/18/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0359220180919 | 9/18/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703020180919 | 9/18/18 | $23.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481020180919 | 9/18/18 | $23.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0411220180919 | 9/18/18 | $23.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0315520180919 | 9/18/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0308820180919 | 9/18/18 | $22.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0414720180919 | 9/18/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0443320180919 | 9/18/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0716920180919 | 9/18/18 | $21.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0402220180919 | 9/18/18 | $21.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703520180919 | 9/18/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0776720180919 | 9/18/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0439520180919 | 9/18/18 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0322320180919 | 9/18/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703120180919 | 9/18/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445020180919 | 9/18/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0305920180919 | 9/18/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0381920180919 | 9/18/18 | $19.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0761920180919 | 9/18/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0976120180919 | 9/18/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0962120180919 | 9/18/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0725920180919 | 9/18/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0434920180919 | 9/18/18 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435120180919 | 9/18/18 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0401620180919 | 9/18/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0477020180919 | 9/18/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0708320180919 | 9/18/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0961420180919 | 9/18/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0747120180919 | 9/18/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0301320180919 | 9/18/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0417020180919 | 9/18/18 | $16.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764420180919 | 9/18/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0727420180919 | 9/18/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0706820180919 | 9/18/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0384220180919 | 9/18/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0370720180919 | 9/18/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0415020180919 | 9/18/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0739020180919 | 9/18/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0421420180919 | 9/18/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0418820180919 | 9/18/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0398220180919 | 9/18/18 | $13.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0475120180919 | 9/18/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0737220180919 | 9/18/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0729420180919 | 9/18/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0324320180919 | 9/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0499620180919 | 9/18/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0369220180919 | 9/18/18 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0366720180919 | 9/18/18 | $11.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0762620180919 | 9/18/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0312720180919 | 9/18/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0968920180919 | 9/18/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0374420180919 | 9/18/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0720820180919 | 9/18/18 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764920180919 | 9/18/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0732920180919 | 9/18/18 | $11.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0738320180919 | 9/18/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0719520180919 | 9/18/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382320180919 | 9/18/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0309720180919 | 9/18/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0406420180919 | 9/18/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0485720180919 | 9/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0725520180919 | 9/18/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0438920180919 | 9/18/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0323520180919 | 9/18/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0728920180919 | 9/18/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0724320180919 | 9/18/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0348420180919 | 9/18/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0732120180919 | 9/18/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0969320180919 | 9/18/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0915320180919 | 9/18/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0369920180919 | 9/18/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0378520180919 | 9/18/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0706220180919 | 9/18/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0909620180919 | 9/18/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0374820180919 | 9/18/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0720920180919 | 9/18/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922420180919 | 9/18/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0700620180919 | 9/18/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0472820180919 | 9/18/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0476220180919 | 9/18/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0401020180919 | 9/18/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0372520180919 | 9/18/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0931920180919 | 9/18/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0761620180919 | 9/18/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0337120180919 | 9/18/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0330820180919 | 9/18/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0313320180919 | 9/18/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0739720180919 | 9/18/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0930920180919 | 9/18/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0955720180919 | 9/18/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764820180919 | 9/18/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0347120180919 | 9/18/18 | $7.02 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0383920180919 | 9/18/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0314220180919 | 9/18/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0414120180919 | 9/18/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0314720180919 | 9/18/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445720180919 | 9/18/18 | $5.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0341320180919 | 9/18/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0722920180919 | 9/18/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0935320180919 | 9/18/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0912220180919 | 9/18/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0326920180919 | 9/18/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0331720180919 | 9/18/18 | $5.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0430420180919 | 9/18/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0746020180919 | 9/18/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0388620180919 | 9/18/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0420620180919 | 9/18/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0340520180919 | 9/18/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0372220180919 | 9/18/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0328620180919 | 9/18/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0342420180919 | 9/18/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0429720180919 | 9/18/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435520180919 | 9/18/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0724620180919 | 9/18/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0317420180919 | 9/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0337920180919 | 9/18/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0470620180919 | 9/18/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0404820180919 | 9/18/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0341220180919 | 9/18/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0353120180919 | 9/18/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0336820180919 | 9/18/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0421520180919 | 9/18/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0912420180919 | 9/18/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0302920180919 | 9/18/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0429720180920 | 9/18/18 | -$8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0405720180920 | 9/19/18 | $112.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0350120180920 | 9/19/18 | $67.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0747720180920 | 9/19/18 | $66.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0974620180920 | 9/19/18 | $65.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922020180920 | 9/19/18 | $64.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0427220180920 | 9/19/18 | $62.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0980820180920 | 9/19/18 | $59.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0370720180920 | 9/19/18 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0761920180920 | 9/19/18 | $54.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0418820180920 | 9/19/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0938520180920 | 9/19/18 | $53.38 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703420180920 | 9/19/18 | $52.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0384120180920 | 9/19/18 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0704220180920 | 9/19/18 | $49.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0374420180920 | 9/19/18 | $47.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0414720180920 | 9/19/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0776720180920 | 9/19/18 | $45.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481920180920 | 9/19/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0337120180920 | 9/19/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703320180920 | 9/19/18 | $43.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0732120180920 | 9/19/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445320180920 | 9/19/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0739020180920 | 9/19/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0709820180920 | 9/19/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0771920180920 | 9/19/18 | $39.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0473620180920 | 9/19/18 | $38.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0308620180920 | 9/19/18 | $37.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0717520180920 | 9/19/18 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0402220180920 | 9/19/18 | $36.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435320180920 | 9/19/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0312720180920 | 9/19/18 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0398220180920 | 9/19/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0429720180920 | 9/19/18 | $32.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0700620180920 | 9/19/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0955120180920 | 9/19/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0934820180920 | 9/19/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0954920180920 | 9/19/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0411320180920 | 9/19/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0330120180920 | 9/19/18 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0380820180920 | 9/19/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0706820180920 | 9/19/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922220180920 | 9/19/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0499620180920 | 9/19/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0477020180920 | 9/19/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0425720180920 | 9/19/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0388820180920 | 9/19/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0969320180920 | 9/19/18 | $26.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703020180920 | 9/19/18 | $26.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0384220180920 | 9/19/18 | $25.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0378520180920 | 9/19/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0383920180920 | 9/19/18 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0968920180920 | 9/19/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0444220180920 | 9/19/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0724320180920 | 9/19/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0724620180920 | 9/19/18 | $24.35 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0405420180920 | 9/19/18 | $24.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0955720180920 | 9/19/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0308820180920 | 9/19/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0737220180920 | 9/19/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0314220180920 | 9/19/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0485720180920 | 9/19/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0309720180920 | 9/19/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0430420180920 | 9/19/18 | $21.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764920180920 | 9/19/18 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0930920180920 | 9/19/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0722920180920 | 9/19/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0912220180920 | 9/19/18 | $20.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0443320180920 | 9/19/18 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0404720180920 | 9/19/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0903020180920 | 9/19/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0720920180920 | 9/19/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0775620180920 | 9/19/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0302920180920 | 9/19/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0438120180920 | 9/19/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0746020180920 | 9/19/18 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0352920180920 | 9/19/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0700432018920 | 9/19/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0322320180920 | 9/19/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0315520180920 | 9/19/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0912420180920 | 9/19/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0763920180920 | 9/19/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0932820180920 | 9/19/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0369220180920 | 9/19/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0725920180920 | 9/19/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0739720180920 | 9/19/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382020180920 | 9/19/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0439520180920 | 9/19/18 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0701720180920 | 9/19/18 | $16.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0341320180920 | 9/19/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0369920180920 | 9/19/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382320180920 | 9/19/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0334520180920 | 9/19/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0960820180920 | 9/19/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0475120180920 | 9/19/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922420180920 | 9/19/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0470620180920 | 9/19/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0404820180920 | 9/19/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0747120180920 | 9/19/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703120180920 | 9/19/18 | $14.22 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0417020180920 | 9/19/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0337920180920 | 9/19/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0342420180920 | 9/19/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0437120180920 | 9/19/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0359220180920 | 9/19/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0324320180920 | 9/19/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0976120180920 | 9/19/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0375020180920 | 9/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0397820180920 | 9/19/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0367820180920 | 9/19/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0313320180920 | 9/19/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0738320180920 | 9/19/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0725520180920 | 9/19/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0935320180920 | 9/19/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0716520180920 | 9/19/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0472520180920 | 9/19/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0421420180920 | 9/19/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0385120180920 | 9/19/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0372520180920 | 9/19/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0762620180920 | 9/19/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0722320180920 | 9/19/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0358220180920 | 9/19/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703520180920 | 9/19/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0716920180920 | 9/19/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0952020180920 | 9/19/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0434920180920 | 9/19/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0971120180920 | 9/19/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0348420180920 | 9/19/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0336820180920 | 9/19/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0388620180920 | 9/19/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0489320180920 | 9/19/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0411220180920 | 9/19/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0374820180920 | 9/19/18 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445520180920 | 9/19/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0394120180920 | 9/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0729420180920 | 9/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0708320180920 | 9/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0915320180920 | 9/19/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445020180920 | 9/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481420180920 | 9/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0420620180920 | 9/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0701620180920 | 9/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0381920180920 | 9/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0962120180920 | 9/19/18 | $3.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0381820180920 | 9/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764820180920 | 9/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764420180920 | 9/19/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0472820180920 | 9/19/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0722520180920 | 9/19/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0331720180920 | 9/19/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0761620180920 | 9/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0341220180920 | 9/19/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0961920180920 | 9/19/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0935420180920 | 9/19/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0406420180920 | 9/19/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445720180920 | 9/19/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0366720180920 | 9/19/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0317420180920 | 9/19/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0379320180920 | 9/19/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435120180920 | 9/19/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0931920180920 | 9/19/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0732920180920 | 9/19/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0415020180920 | 9/19/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0401620180920 | 9/19/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0706220180920 | 9/19/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0330820180920 | 9/19/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0974620180921 | 9/20/18 | $95.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481020180921 | 9/20/18 | $82.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0374420180921 | 9/20/18 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0405720180921 | 9/20/18 | $64.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0775620180921 | 9/20/18 | $61.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0370720180921 | 9/20/18 | $61.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382320180921 | 9/20/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0330120180921 | 9/20/18 | $57.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481920180921 | 9/20/18 | $56.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0350120180921 | 9/20/18 | $53.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0960820180921 | 9/20/18 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435320180921 | 9/20/18 | $52.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764820180921 | 9/20/18 | $51.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703320180921 | 9/20/18 | $50.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703120180921 | 9/20/18 | $49.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0776720180921 | 9/20/18 | $49.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0959320180921 | 9/20/18 | $48.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0427220180921 | 9/20/18 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0955120180921 | 9/20/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0402220180921 | 9/20/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0747720180921 | 9/20/18 | $38.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0366720180921 | 9/20/18 | $36.76 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0352920180921 | 9/20/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0388620180921 | 9/20/18 | $35.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0308620180921 | 9/20/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0909620180921 | 9/20/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0367820180921 | 9/20/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0325120180921 | 9/20/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0383920180921 | 9/20/18 | $32.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0302920180921 | 9/20/18 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764920180921 | 9/20/18 | $31.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0378520180921 | 9/20/18 | $31.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0737220180921 | 9/20/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0935420180921 | 9/20/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0717520180921 | 9/20/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0301320180921 | 9/20/18 | $30.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0716520180921 | 9/20/18 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0401620180921 | 9/20/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382020180921 | 9/20/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0903020180921 | 9/20/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703420180921 | 9/20/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0358220180921 | 9/20/18 | $29.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0727420180921 | 9/20/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0738320180921 | 9/20/18 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0473620180921 | 9/20/18 | $27.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0411220180921 | 9/20/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0313320180921 | 9/20/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0384120180921 | 9/20/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0485720180921 | 9/20/18 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0444220180921 | 9/20/18 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922220180921 | 9/20/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0704220180921 | 9/20/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0968920180921 | 9/20/18 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0414720180921 | 9/20/18 | $23.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0381820180921 | 9/20/18 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0980820180921 | 9/20/18 | $22.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445320180921 | 9/20/18 | $22.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0340520180921 | 9/20/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0380820180921 | 9/20/18 | $22.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0470620180921 | 9/20/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0720920180921 | 9/20/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0763920180921 | 9/20/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0739020180921 | 9/20/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0342420180921 | 9/20/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0701720180921 | 9/20/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0437120180921 | 9/20/18 | $19.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0314220180921 | 9/20/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0381920180921 | 9/20/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0375020180921 | 9/20/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0425720180921 | 9/20/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0418820180921 | 9/20/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0489320180921 | 9/20/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0912420180921 | 9/20/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0404720180921 | 9/20/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0404820180921 | 9/20/18 | $19.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0323520180921 | 9/20/18 | $18.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703020180921 | 9/20/18 | $18.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0931920180921 | 9/20/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0915320180921 | 9/20/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0315520180921 | 9/20/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0912220180921 | 9/20/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0952020180921 | 9/20/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0955720180921 | 9/20/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0417020180921 | 9/20/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0384220180921 | 9/20/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0372220180921 | 9/20/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445720180921 | 9/20/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0385120180921 | 9/20/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0406420180921 | 9/20/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0429720180921 | 9/20/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0323920180921 | 9/20/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0747120180921 | 9/20/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0724620180921 | 9/20/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0341220180921 | 9/20/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0331720180921 | 9/20/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0739720180921 | 9/20/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922020180921 | 9/20/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0337120180921 | 9/20/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0309720180921 | 9/20/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0475120180921 | 9/20/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0477020180921 | 9/20/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0761920180921 | 9/20/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0353120180921 | 9/20/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0722920180921 | 9/20/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0317420180921 | 9/20/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0725920180921 | 9/20/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0729420180921 | 9/20/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0348420180921 | 9/20/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0761620180921 | 9/20/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0932820180921 | 9/20/18 | $11.95 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0401020180921 | 9/20/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0938520180921 | 9/20/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0341320180921 | 9/20/18 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922420180921 | 9/20/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0961420180921 | 9/20/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0971120180921 | 9/20/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0394120180921 | 9/20/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0762620180921 | 9/20/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0746020180921 | 9/20/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0369920180921 | 9/20/18 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0322320180921 | 9/20/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0771920180921 | 9/20/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445520180921 | 9/20/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0439520180921 | 9/20/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0709820180921 | 9/20/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0701620180921 | 9/20/18 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0324320180921 | 9/20/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0328620180921 | 9/20/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703520180921 | 9/20/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0979720180921 | 9/20/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0930920180921 | 9/20/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0716920180921 | 9/20/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0337920180921 | 9/20/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435520180921 | 9/20/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0308820180921 | 9/20/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0725520180921 | 9/20/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764420180921 | 9/20/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0962120180921 | 9/20/18 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0706820180921 | 9/20/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0935320180921 | 9/20/18 | $6.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0347120180921 | 9/20/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0443320180921 | 9/20/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0934820180921 | 9/20/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0719520180921 | 9/20/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0979420180921 | 9/20/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0430420180921 | 9/20/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0724320180921 | 9/20/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0733120180921 | 9/20/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0476220180921 | 9/20/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0443520180921 | 9/20/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0704320180921 | 9/20/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0954920180921 | 9/20/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0708320180921 | 9/20/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0388820180921 | 9/20/18 | $4.76 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435120180921 | 9/20/18 | $4.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0397820180921 | 9/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0499620180921 | 9/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445020180921 | 9/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0374820180921 | 9/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382820180921 | 9/20/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0722320180921 | 9/20/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0976120180921 | 9/20/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0434920180921 | 9/20/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0411320180921 | 9/20/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0414120180921 | 9/20/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0700620180921 | 9/20/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0420620180921 | 9/20/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0405420180921 | 9/20/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0336820180921 | 9/20/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0706220180921 | 9/20/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0398220180921 | 9/20/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0438120180921 | 9/20/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0402620180921 | 9/20/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0720820180921 | 9/20/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0330820180921 | 9/20/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0312720180921 | 9/20/18 | -$9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0974620180922 | 9/21/18 | $120.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0427220180922 | 9/21/18 | $117.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0405720180922 | 9/21/18 | $104.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0960820180922 | 9/21/18 | $91.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0775620180922 | 9/21/18 | $72.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0350120180922 | 9/21/18 | $61.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0478220180922 | 9/21/18 | $60.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0401620180922 | 9/21/18 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0955120180922 | 9/21/18 | $55.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922020180922 | 9/21/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0384120180922 | 9/21/18 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382020180922 | 9/21/18 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0470620180922 | 9/21/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435320180922 | 9/21/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0358220180922 | 9/21/18 | $44.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0308620180922 | 9/21/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0438120180922 | 9/21/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0374420180922 | 9/21/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0776720180922 | 9/21/18 | $41.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0406420180922 | 9/21/18 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703120180922 | 9/21/18 | $40.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0380820180922 | 9/21/18 | $39.94 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0720820180922 | 9/21/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0704220180922 | 9/21/18 | $37.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0761920180922 | 9/21/18 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0912420180922 | 9/21/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0915320180922 | 9/21/18 | $35.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764820180922 | 9/21/18 | $35.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0418820180922 | 9/21/18 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0370720180922 | 9/21/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382320180922 | 9/21/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0337120180922 | 9/21/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0762620180922 | 9/21/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0324320180922 | 9/21/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0330120180922 | 9/21/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0722920180922 | 9/21/18 | $29.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764920180922 | 9/21/18 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0968920180922 | 9/21/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0943820180922 | 9/21/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0430420180922 | 9/21/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0326920180922 | 9/21/18 | $28.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0398220180922 | 9/21/18 | $28.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0309720180922 | 9/21/18 | $28.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0911220180922 | 9/21/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0473620180922 | 9/21/18 | $27.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0475120180922 | 9/21/18 | $27.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0334520180922 | 9/21/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0976120180922 | 9/21/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0444220180922 | 9/21/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0969320180922 | 9/21/18 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0477020180922 | 9/21/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0700620180922 | 9/21/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703420180922 | 9/21/18 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0701720180922 | 9/21/18 | $26.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0381920180922 | 9/21/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0955720180922 | 9/21/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0313320180922 | 9/21/18 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0739020180922 | 9/21/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0720920180922 | 9/21/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703320180922 | 9/21/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0725920180922 | 9/21/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435120180922 | 9/21/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0737220180922 | 9/21/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0378520180922 | 9/21/18 | $23.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0417020180922 | 9/21/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0724320180922 | 9/21/18 | $23.17 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0314220180922 | 9/21/18 | $22.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481020180922 | 9/21/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0353120180922 | 9/21/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0367820180922 | 9/21/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0429720180922 | 9/21/18 | $21.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0903020180922 | 9/21/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0961920180922 | 9/21/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0305920180922 | 9/21/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481920180922 | 9/21/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0308820180922 | 9/21/18 | $20.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0340520180922 | 9/21/18 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0401020180922 | 9/21/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0717520180922 | 9/21/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0322320180922 | 9/21/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0706820180922 | 9/21/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0402220180922 | 9/21/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445320180922 | 9/21/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0732120180923 | 9/21/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0331720180922 | 9/21/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0420620180922 | 9/21/18 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0930920180922 | 9/21/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0716520180922 | 9/21/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0729420180922 | 9/21/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0771920180922 | 9/21/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0722320180922 | 9/21/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0738320180922 | 9/21/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0980820180922 | 9/21/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0706220180922 | 9/21/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0404720180922 | 9/21/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0328620180922 | 9/21/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0411220180922 | 9/21/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0414120180922 | 9/21/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703020180922 | 9/21/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0909620180922 | 9/21/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0302920180922 | 9/21/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0935320180922 | 9/21/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0959320180922 | 9/21/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0337920180922 | 9/21/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0402620180922 | 9/21/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0489320180922 | 9/21/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0969520180922 | 9/21/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0727420180922 | 9/21/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382820180922 | 9/21/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0366720180922 | 9/21/18 | $13.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0388620180922 | 9/21/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0414720180922 | 9/21/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0341320180922 | 9/21/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0761620180922 | 9/21/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0317420180922 | 9/21/18 | $12.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0375020180922 | 9/21/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0499620180922 | 9/21/18 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0747120180922 | 9/21/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0935420180922 | 9/21/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922420180922 | 9/21/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0415020180922 | 9/21/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0425720180922 | 9/21/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0716920180922 | 9/21/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0747720180922 | 9/21/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0732120180922 | 9/21/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0732920180922 | 9/21/18 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0388820180922 | 9/21/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0932820180922 | 9/21/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0934820180922 | 9/21/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0323520180922 | 9/21/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0369920180922 | 9/21/18 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0315520180922 | 9/21/18 | $10.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445720180922 | 9/21/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0954920180922 | 9/21/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0973520180922 | 9/21/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445520180922 | 9/21/18 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922220180922 | 9/21/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0325120180922 | 9/21/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0384220180922 | 9/21/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0330820180922 | 9/21/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0372220180922 | 9/21/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0385120180922 | 9/21/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0437120180922 | 9/21/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0704320180922 | 9/21/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0369220180922 | 9/21/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0739720180922 | 9/21/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0724620180922 | 9/21/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0725520180922 | 9/21/18 | $7.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0709820180922 | 9/21/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0411320180922 | 9/21/18 | $7.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0719520180922 | 9/21/18 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0336820180922 | 9/21/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0486320180922 | 9/21/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0394120180922 | 9/21/18 | $5.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0979420180922 | 9/21/18 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445020180922 | 9/21/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0962120180922 | 9/21/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0348420180922 | 9/21/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0352920180922 | 9/21/18 | $5.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0371320180922 | 9/21/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0421520180922 | 9/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0485720180922 | 9/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0397820180922 | 9/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0372520180922 | 9/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0961420180922 | 9/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0722520180922 | 9/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0301320180922 | 9/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0938520180922 | 9/21/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0312720180922 | 9/21/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0347120180922 | 9/21/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0952020180922 | 9/21/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481420180922 | 9/21/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0434920180922 | 9/21/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0443320180922 | 9/21/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0374820180922 | 9/21/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0383920180922 | 9/21/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435520180922 | 9/21/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0404820180922 | 9/21/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0923320180922 | 9/21/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0405420180922 | 9/21/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0421420180922 | 9/21/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0314720180922 | 9/21/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703520180922 | 9/21/18 | -$2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0739020180923 | 9/22/18 | $124.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0974620180923 | 9/22/18 | $97.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0358220180923 | 9/22/18 | $87.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0775620180923 | 9/22/18 | $87.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0367820180923 | 9/22/18 | $79.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0932820180923 | 9/22/18 | $79.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0771920180923 | 9/22/18 | $76.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0776720180923 | 9/22/18 | $72.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0309720180923 | 9/22/18 | $72.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0405720180923 | 9/22/18 | $71.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0704220180923 | 9/22/18 | $71.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0370720180923 | 9/22/18 | $71.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0378520180923 | 9/22/18 | $60.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0439520180923 | 9/22/18 | $56.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0427220180923 | 9/22/18 | $56.26 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0732920180923 | 9/22/18 | $54.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0980820180923 | 9/22/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0385120180923 | 9/22/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0761920180923 | 9/22/18 | $53.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0324320180923 | 9/22/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0418820180923 | 9/22/18 | $52.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0430420180923 | 9/22/18 | $51.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0954920180923 | 9/22/18 | $50.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0398220180923 | 9/22/18 | $49.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0720820180923 | 9/22/18 | $48.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0915320180923 | 9/22/18 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0737220180923 | 9/22/18 | $44.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0955120180923 | 9/22/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0960820180923 | 9/22/18 | $43.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0934820180923 | 9/22/18 | $41.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0747120180923 | 9/22/18 | $39.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382020180923 | 9/22/18 | $39.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0388620180923 | 9/22/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0762620180923 | 9/22/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0444220180923 | 9/22/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0969320180923 | 9/22/18 | $35.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0738320180923 | 9/22/18 | $35.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0429720180923 | 9/22/18 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0700620180923 | 9/22/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0434920180923 | 9/22/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0722920180923 | 9/22/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0353120180923 | 9/22/18 | $33.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0375020180923 | 9/22/18 | $33.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0961420180923 | 9/22/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0308620180923 | 9/22/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0337120180923 | 9/22/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0380820180923 | 9/22/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0401620180923 | 9/22/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481020180923 | 9/22/18 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0903020180923 | 9/22/18 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0381820180923 | 9/22/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0959320180923 | 9/22/18 | $31.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0473620180923 | 9/22/18 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0301320180923 | 9/22/18 | $31.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0402220180923 | 9/22/18 | $31.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0313320180923 | 9/22/18 | $30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0334520180923 | 9/22/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0747720180923 | 9/22/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703320180923 | 9/22/18 | $28.76 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0331720180923 | 9/22/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703420180923 | 9/22/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703120180923 | 9/22/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0437120180923 | 9/22/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0352920180923 | 9/22/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764420180923 | 9/22/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435320180923 | 9/22/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382320180923 | 9/22/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0962120180923 | 9/22/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0404820180923 | 9/22/18 | $26.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445720180923 | 9/22/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0415020180923 | 9/22/18 | $25.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0478220180923 | 9/22/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0727420180923 | 9/22/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0976120180923 | 9/22/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0701720180923 | 9/22/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0374420180923 | 9/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0476220180923 | 9/22/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0325120180923 | 9/22/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0968920180923 | 9/22/18 | $24.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0383920180923 | 9/22/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0384220180923 | 9/22/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764920180923 | 9/22/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0406420180923 | 9/22/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0475120180923 | 9/22/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0425720180923 | 9/22/18 | $23.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445320180923 | 9/22/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0739720180923 | 9/22/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0381920180923 | 9/22/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0372220180923 | 9/22/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0708320180923 | 9/22/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922420180923 | 9/22/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0499620180923 | 9/22/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0414720180923 | 9/22/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0414120180923 | 9/22/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0761620180923 | 9/22/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0701620180923 | 9/22/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0725920180923 | 9/22/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922020180923 | 9/22/18 | $19.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0308820180923 | 9/22/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0489320180923 | 9/22/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0350120180923 | 9/22/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0384120180923 | 9/22/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0438120180923 | 9/22/18 | $18.36 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0411220180923 | 9/22/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0337920180923 | 9/22/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0388820180923 | 9/22/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764820180923 | 9/22/18 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0371320180923 | 9/22/18 | $16.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435120180923 | 9/22/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0336820180923 | 9/22/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0720920180923 | 9/22/18 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0421420180923 | 9/22/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0314220180923 | 9/22/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481920180923 | 9/22/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0404720180923 | 9/22/18 | $14.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0305920180923 | 9/22/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0716920180923 | 9/22/18 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703020180923 | 9/22/18 | $13.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0477020180923 | 9/22/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0912420180923 | 9/22/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0973520180923 | 9/22/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0961920180923 | 9/22/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922220180923 | 9/22/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0340520180923 | 9/22/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0328620180923 | 9/22/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0717520180923 | 9/22/18 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0417020180923 | 9/22/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0725520180923 | 9/22/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0955720180923 | 9/22/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0732120180923 | 9/22/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0348420180923 | 9/22/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0485720180923 | 9/22/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0315520180923 | 9/22/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0931920180923 | 9/22/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0909620180923 | 9/22/18 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703520180923 | 9/22/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0704320180923 | 9/22/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0420620180923 | 9/22/18 | $9.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0317420180923 | 9/22/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0322320180923 | 9/22/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0969520180923 | 9/22/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0389420180923 | 9/22/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0702120180923 | 9/22/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0443520180923 | 9/22/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0912220180923A | 9/22/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0724320180923 | 9/22/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0405420180923 | 9/22/18 | $7.98 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0302920180923 | 9/22/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0401020180923 | 9/22/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435520180923 | 9/22/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0326920180923 | 9/22/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0938520180923 | 9/22/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0943820180923 | 9/22/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0443320180923 | 9/22/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0716520180923 | 9/22/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0724620180923 | 9/22/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0470620180923 | 9/22/18 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382820180923 | 9/22/18 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445520180923 | 9/22/18 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0347120180923 | 9/22/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0372520180923 | 9/22/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0330120180923 | 9/22/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0486320180923 | 9/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0307620180923 | 9/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0722320180923 | 9/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0979720180923 | 9/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0307420180923 | 9/22/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0402620180923 | 9/22/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0935320180923 | 9/22/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0394120180923 | 9/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0746020180923 | 9/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0369920180923 | 9/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0366720180923 | 9/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0952020180923 | 9/22/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0709820180923 | 9/22/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0312720180923 | 9/22/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0411320180923 | 9/22/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0421520180923 | 9/22/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0935420180923 | 9/22/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0706820180923 | 9/22/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0359220180923 | 9/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0971120180923 | 9/22/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0912220180923 | 9/22/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0323520180923 | 9/22/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0341220180923 | 9/22/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0771920180924 | 9/23/18 | $106.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0761920180924 | 9/23/18 | $76.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0974620180924 | 9/23/18 | $69.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0915320180924 | 9/23/18 | $58.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0955120180924 | 9/23/18 | $55.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0475120180924 | 9/23/18 | $55.05 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0477020180924 | 9/23/18 | $53.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0337920180924 | 9/23/18 | $52.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0720820180924 | 9/23/18 | $52.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0367820180924 | 9/23/18 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0384220180924 | 9/23/18 | $46.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764920180924 | 9/23/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0716520180924 | 9/23/18 | $43.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435320180924 | 9/23/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0704220180924 | 9/23/18 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0938520180924 | 9/23/18 | $43.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0398220180924 | 9/23/18 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0427220180924 | 9/23/18 | $40.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0776720180924 | 9/23/18 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0384120180924 | 9/23/18 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0980820180924 | 9/23/18 | $38.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0724620180925 | 9/23/18 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0438120180924 | 9/23/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0322320180924 | 9/23/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0308620180924 | 9/23/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382320180924 | 9/23/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0405720180924 | 9/23/18 | $34.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0747120180924 | 9/23/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0350120180924 | 9/23/18 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481920180924 | 9/23/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922420180924 | 9/23/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0472520180924 | 9/23/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0932820180924 | 9/23/18 | $28.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0418820180924 | 9/23/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0370720180924 | 9/23/18 | $28.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0309720180924 | 9/23/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0325120180924 | 9/23/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0701720180924 | 9/23/18 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0960820180924 | 9/23/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0301320180924 | 9/23/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0943820180924 | 9/23/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0313320180924 | 9/23/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0935320180924 | 9/23/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0934820180924 | 9/23/18 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0328620180924 | 9/23/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703120180924 | 9/23/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0337120180924 | 9/23/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0720920180924 | 9/23/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764420180924 | 9/23/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0324320180924 | 9/23/18 | $25.55 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0375020180924 | 9/23/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0353120180924 | 9/23/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0903020180924 | 9/23/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0348420180924 | 9/23/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0969320180924 | 9/23/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0374420180924 | 9/23/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0443320180924 | 9/23/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0499620180924 | 9/23/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0935420180924 | 9/23/18 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0352920180924 | 9/23/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703520180924 | 9/23/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0326920180924 | 9/23/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0729420180924 | 9/23/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0775620180924 | 9/23/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0341220180924 | 9/23/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0959320180924 | 9/23/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0372220180924 | 9/23/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0314220180924 | 9/23/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0430420180924 | 9/23/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0489320180924 | 9/23/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0962120180924 | 9/23/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481020180924 | 9/23/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0425720180924 | 9/23/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0955720180924 | 9/23/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0394520180924 | 9/23/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0381820180924 | 9/23/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0334520180924 | 9/23/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0706820180924 | 9/23/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0478220180924 | 9/23/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0435120180924 | 9/23/18 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0429720180924 | 9/23/18 | $16.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0725920180924 | 9/23/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0308820180924 | 9/23/18 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0732120180924 | 9/23/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0411220180924 | 9/23/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0724320180924 | 9/23/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0380820180924 | 9/23/18 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0340520180924 | 9/23/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0439520180924 | 9/23/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0764820180924 | 9/23/18 | $13.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0969520180924 | 9/23/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0747720180924 | 9/23/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0323920180924 | 9/23/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0378520180924 | 9/23/18 | $13.18 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0476220180924 | 9/23/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0709820180924 | 9/23/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0302920180924 | 9/23/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0979720180924 | 9/23/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0414720180924 | 9/23/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0404720180924 | 9/23/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0421420180924 | 9/23/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0704320180924 | 9/23/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0382020180924 | 9/23/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0485720180924 | 9/23/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0374820180924 | 9/23/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0473620180924 | 9/23/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0472820180924 | 9/23/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0358220180924 | 9/23/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0912420180924 | 9/23/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0314720180924 | 9/23/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0434920180924 | 9/23/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0331720180924 | 9/23/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0414120180924 | 9/23/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0738320180924 | 9/23/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0312720180924 | 9/23/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0708320180924 | 9/23/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0305920180924 | 9/23/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0388820180924 | 9/23/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0402620180924 | 9/23/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0739020180924 | 9/23/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0369220180924 | 9/23/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0971120180924 | 9/23/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0417020180924 | 9/23/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0323520180924 | 9/23/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0341320180924 | 9/23/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0394120180924 | 9/23/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0402220180924 | 9/23/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703420180924 | 9/23/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0762620180924 | 9/23/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0404820180924 | 9/23/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922020180924 | 9/23/18 | $8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0381920180924 | 9/23/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0952020180924 | 9/23/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0336820180924 | 9/23/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0968920180924 | 9/23/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0717520180924 | 9/23/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0930920180924 | 9/23/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0411320180924 | 9/23/18 | $6.99 |

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0732920180924 | 9/23/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0385120180924 | 9/23/18 | $6.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703320180924 | 9/23/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0405420180924 | 9/23/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0703020180924 | 9/23/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0722920180924 | 9/23/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0976120180924 | 9/23/18 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445320180924 | 9/23/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0909620180924 | 9/23/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0470620180924 | 9/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0486320180924 | 9/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0493720180924 | 9/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0739720180924 | 9/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0922220180924 | 9/23/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0700620180924 | 9/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0444220180924 | 9/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0383920180924 | 9/23/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0420620180924 | 9/23/18 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0401620180924 | 9/23/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0481420180924 | 9/23/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0912220180924 | 9/23/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0369920180924 | 9/23/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0763920180924 | 9/23/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0415020180924 | 9/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0973520180924 | 9/23/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0388620180924 | 9/23/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022284 | $25,117.42 | 9/28/18 | K0445720180924 | 9/23/18 | -$18.39 |

**Totals:** 11 transfer(s), $337,909.16

TNG GP SBT DSD

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A