Defendant: **Ultra Logistics Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062101291 | $5,116.48 | 7/17/18 | 18062101291 | 7/2/18 | $5,116.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062101509 | $4,980.64 | 7/17/18 | 18062101509 | 7/2/18 | $4,980.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062500495 | $4,953.30 | 7/17/18 | 18062500495 | 7/2/18 | $4,953.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062501198 | $4,328.16 | 7/17/18 | 18062501198 | 7/2/18 | $4,328.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062200598 | $3,755.35 | 7/17/18 | 18062200598 | 7/2/18 | $3,755.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062100587 | $3,448.20 | 7/17/18 | 18062100587 | 7/2/18 | $3,448.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062600698 | $2,593.25 | 7/17/18 | 18062600698 | 7/2/18 | $2,593.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062500381 | $2,109.90 | 7/17/18 | 18062500381 | 7/2/18 | $2,109.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800379 | $2,038.33 | 7/17/18 | 18062800379 | 7/2/18 | $2,038.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062001741 | $1,944.56 | 7/17/18 | 18062001741 | 7/2/18 | $1,944.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062001740 | $1,944.56 | 7/17/18 | 18062001740 | 7/2/18 | $1,944.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701847 | $1,884.96 | 7/17/18 | 18062701847 | 7/2/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801425 | $1,884.96 | 7/17/18 | 18062801425 | 7/2/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801630 | $1,884.96 | 7/17/18 | 18062801630 | 7/2/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000273 | $1,668.16 | 7/17/18 | 18063000273 | 7/2/18 | $1,668.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801298 | $1,584.00 | 7/17/18 | 18062801298 | 7/2/18 | $1,584.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100004 | $1,578.53 | 7/17/18 | 18070100004 | 7/2/18 | $1,578.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000272 | $1,458.42 | 7/17/18 | 18063000272 | 7/2/18 | $1,458.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000258 | $1,220.45 | 7/17/18 | 18063000258 | 7/2/18 | $1,220.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000235 | $1,168.65 | 7/17/18 | 18063000235 | 7/2/18 | $1,168.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000237 | $996.20 | 7/17/18 | 18063000237 | 7/2/18 | $996.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062200327 | $974.70 | 7/17/18 | 18062200327 | 7/2/18 | $974.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701285 | $947.60 | 7/17/18 | 18062701285 | 7/2/18 | $947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701286 | $947.60 | 7/17/18 | 18062701286 | 7/2/18 | $947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701287 | $947.60 | 7/17/18 | 18062701287 | 7/2/18 | $947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000247 | $919.72 | 7/17/18 | 18063000247 | 7/2/18 | $919.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000250 | $820.14 | 7/17/18 | 18063000250 | 7/2/18 | $820.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000234 | $786.12 | 7/17/18 | 18063000234 | 7/2/18 | $786.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000249 | $783.60 | 7/17/18 | 18063000249 | 7/2/18 | $783.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801743 | $437.56 | 7/17/18 | 18062801743 | 7/2/18 | $437.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061900776 | $4,480.96 | 7/18/18 | 18061900776 | 7/3/18 | $4,480.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062500484 | $4,431.14 | 7/18/18 | 18062500484 | 7/3/18 | $4,431.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062700903 | $3,515.20 | 7/18/18 | 18062700903 | 7/3/18 | $3,515.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900719 | $2,349.54 | 7/18/18 | 18062900719 | 7/3/18 | $2,349.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100187 | $2,329.88 | 7/18/18 | 18070100187 | 7/3/18 | $2,329.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000261 | $2,222.12 | 7/18/18 | 18063000261 | 7/3/18 | $2,222.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100988 | $2,151.76 | 7/18/18 | 18070100988 | 7/3/18 | $2,151.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000253 | $2,120.05 | 7/18/18 | 18063000253 | 7/3/18 | $2,120.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000264 | $2,096.71 | 7/18/18 | 18063000264 | 7/3/18 | $2,096.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062001738 | $1,944.56 | 7/18/18 | 18062001738 | 7/3/18 | $1,944.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000252 | $1,851.64 | 7/18/18 | 18063000252 | 7/3/18 | $1,851.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070101009 | $1,844.10 | 7/18/18 | 18070101009 | 7/3/18 | $1,844.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100986 | $1,740.88 | 7/18/18 | 18070100986 | 7/3/18 | $1,740.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100989 | $1,740.88 | 7/18/18 | 18070100989 | 7/3/18 | $1,740.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100199 | $1,738.83 | 7/18/18 | 18070100199 | 7/3/18 | $1,738.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100995 | $1,707.49 | 7/18/18 | 18070100995 | 7/3/18 | $1,707.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100959 | $1,640.54 | 7/18/18 | 18070100959 | 7/3/18 | $1,640.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200224 | $1,554.16 | 7/18/18 | 18070200224 | 7/3/18 | $1,554.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200209 | $1,508.56 | 7/18/18 | 18070200209 | 7/3/18 | $1,508.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070101004 | $1,504.36 | 7/18/18 | 18070101004 | 7/3/18 | $1,504.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100998 | $1,414.32 | 7/18/18 | 18070100998 | 7/3/18 | $1,414.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000257 | $1,383.10 | 7/18/18 | 18063000257 | 7/3/18 | $1,383.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100994 | $1,344.97 | 7/18/18 | 18070100994 | 7/3/18 | $1,344.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070101005 | $1,330.06 | 7/18/18 | 18070101005 | 7/3/18 | $1,330.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100991 | $1,320.95 | 7/18/18 | 18070100991 | 7/3/18 | $1,320.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100955 | $1,230.66 | 7/18/18 | 18070100955 | 7/3/18 | $1,230.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100956 | $1,230.66 | 7/18/18 | 18070100956 | 7/3/18 | $1,230.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100961 | $1,082.79 | 7/18/18 | 18070100961 | 7/3/18 | $1,082.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100963 | $1,020.78 | 7/18/18 | 18070100963 | 7/3/18 | $1,020.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100999 | $915.52 | 7/18/18 | 18070100999 | 7/3/18 | $915.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070101001 | $861.34 | 7/18/18 | 18070101001 | 7/3/18 | $861.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200242 | $781.50 | 7/18/18 | 18070200242 | 7/3/18 | $781.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062700908 | $3,515.20 | 7/19/18 | 18062700908 | 7/4/18 | $3,515.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000048 | $1,884.96 | 7/19/18 | 18063000048 | 7/4/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000221 | $1,884.96 | 7/19/18 | 18063000221 | 7/4/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000021 | $1,884.96 | 7/19/18 | 18063000021 | 7/4/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062901135 | $1,584.00 | 7/19/18 | 18062901135 | 7/4/18 | $1,584.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100982 | $2,511.29 | 7/20/18 | 18070100982 | 7/5/18 | $2,511.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070101003 | $2,260.81 | 7/20/18 | 18070101003 | 7/5/18 | $2,260.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201925 | $2,198.40 | 7/20/18 | 18070201925 | 7/5/18 | $2,198.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062700413 | $2,109.90 | 7/20/18 | 18062700413 | 7/5/18 | $2,109.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100558 | $2,000.00 | 7/20/18 | 18070100558 | 7/5/18 | $2,000.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801128 | $1,913.08 | 7/20/18 | 18062801128 | 7/5/18 | $1,913.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801126 | $1,913.08 | 7/20/18 | 18062801126 | 7/5/18 | $1,913.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18063000220 | $1,884.96 | 7/20/18 | 18063000220 | 7/5/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202094 | $1,791.75 | 7/20/18 | 18070202094 | 7/5/18 | $1,791.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900181 | $1,680.00 | 7/20/18 | 18062900181 | 7/5/18 | $1,680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900183 | $1,680.00 | 7/20/18 | 18062900183 | 7/5/18 | $1,680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202096 | $1,669.16 | 7/20/18 | 18070202096 | 7/5/18 | $1,669.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100657 | $1,642.61 | 7/20/18 | 18070100657 | 7/5/18 | $1,642.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100650 | $1,569.40 | 7/20/18 | 18070100650 | 7/5/18 | $1,569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100651 | $1,462.02 | 7/20/18 | 18070100651 | 7/5/18 | $1,462.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202106 | $1,430.83 | 7/20/18 | 18070202106 | 7/5/18 | $1,430.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202104 | $1,397.44 | 7/20/18 | 18070202104 | 7/5/18 | $1,397.44 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202117 | $1,378.36 | 7/20/18 | 18070202117 | 7/5/18 | $1,378.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202113 | $1,344.97 | 7/20/18 | 18070202113 | 7/5/18 | $1,344.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202108 | $918.04 | 7/20/18 | 18070202108 | 7/5/18 | $918.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202072 | $885.70 | 7/20/18 | 18070202072 | 7/5/18 | $885.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800571 | $4,402.71 | 7/20/18 | 18062800571 | 7/6/18 | $4,402.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202194 | $3,577.44 | 7/20/18 | 18070202194 | 7/6/18 | $3,577.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801652 | $3,515.20 | 7/20/18 | 18062801652 | 7/6/18 | $3,515.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202217 | $2,977.00 | 7/20/18 | 18070202217 | 7/6/18 | $2,977.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202221 | $2,655.35 | 7/20/18 | 18070202221 | 7/6/18 | $2,655.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202219 | $2,550.00 | 7/20/18 | 18070202219 | 7/6/18 | $2,550.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202211 | $2,523.50 | 7/20/18 | 18070202211 | 7/6/18 | $2,523.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202222 | $2,214.06 | 7/20/18 | 18070202222 | 7/6/18 | $2,214.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202110 | $2,069.84 | 7/20/18 | 18070202110 | 7/6/18 | $2,069.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300757 | $1,884.96 | 7/20/18 | 18070300757 | 7/6/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202215 | $1,867.50 | 7/20/18 | 18070202215 | 7/6/18 | $1,867.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202197 | $1,851.64 | 7/20/18 | 18070202197 | 7/6/18 | $1,851.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201198 | $1,839.46 | 7/20/18 | 18070201198 | 7/6/18 | $1,839.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400302 | $1,753.36 | 7/20/18 | 18070400302 | 7/6/18 | $1,753.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400317 | $1,743.40 | 7/20/18 | 18070400317 | 7/6/18 | $1,743.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400312 | $1,608.56 | 7/20/18 | 18070400312 | 7/6/18 | $1,608.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400282 | $1,586.10 | 7/20/18 | 18070400282 | 7/6/18 | $1,586.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400308 | $1,539.25 | 7/20/18 | 18070400308 | 7/6/18 | $1,539.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070202213 | $1,536.15 | 7/20/18 | 18070202213 | 7/6/18 | $1,536.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400305 | $1,474.48 | 7/20/18 | 18070400305 | 7/6/18 | $1,474.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500256 | $1,447.60 | 7/20/18 | 18070500256 | 7/6/18 | $1,447.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500255 | $1,432.20 | 7/20/18 | 18070500255 | 7/6/18 | $1,432.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400278 | $1,368.55 | 7/20/18 | 18070400278 | 7/6/18 | $1,368.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400337 | $1,330.49 | 7/20/18 | 18070400337 | 7/6/18 | $1,330.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400285 | $1,320.55 | 7/20/18 | 18070400285 | 7/6/18 | $1,320.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400290 | $1,230.66 | 7/20/18 | 18070400290 | 7/6/18 | $1,230.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400276 | $1,220.45 | 7/20/18 | 18070400276 | 7/6/18 | $1,220.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400321 | $1,130.32 | 7/20/18 | 18070400321 | 7/6/18 | $1,130.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400287 | $1,125.72 | 7/20/18 | 18070400287 | 7/6/18 | $1,125.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500265 | $1,121.10 | 7/20/18 | 18070500265 | 7/6/18 | $1,121.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400324 | $1,120.78 | 7/20/18 | 18070400324 | 7/6/18 | $1,120.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500252 | $1,116.05 | 7/20/18 | 18070500252 | 7/6/18 | $1,116.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400293 | $1,054.17 | 7/20/18 | 18070400293 | 7/6/18 | $1,054.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400327 | $916.36 | 7/20/18 | 18070400327 | 7/6/18 | $916.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500240 | $906.30 | 7/20/18 | 18070500240 | 7/6/18 | $906.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400333 | $905.02 | 7/20/18 | 18070400333 | 7/6/18 | $905.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400338 | $894.94 | 7/20/18 | 18070400338 | 7/6/18 | $894.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061700171 | $861.76 | 7/20/18 | 18061700171 | 7/6/18 | $861.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400336 | $802.08 | 7/20/18 | 18070400336 | 7/6/18 | $802.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400295 | $802.08 | 7/20/18 | 18070400295 | 7/6/18 | $802.08 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18040400331 | $797.88 | 7/20/18 | 18040400331 | 7/6/18 | $797.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18040400284 | $789.90 | 7/20/18 | 18040400284 | 7/6/18 | $789.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900455 | $3,771.60 | 7/24/18 | 18062900455 | 7/9/18 | $3,771.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300909 | $3,286.32 | 7/24/18 | 18070300909 | 7/9/18 | $3,286.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062901244 | $3,061.79 | 7/24/18 | 18062901244 | 7/9/18 | $3,061.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201187 | $2,506.80 | 7/24/18 | 18070201187 | 7/9/18 | $2,506.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400141 | $2,410.60 | 7/24/18 | 18070400141 | 7/9/18 | $2,410.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300846 | $2,349.54 | 7/24/18 | 18070300846 | 7/9/18 | $2,349.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500927 | $1,884.96 | 7/24/18 | 18070500927 | 7/9/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400034 | $1,884.96 | 7/24/18 | 18070400034 | 7/9/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300368 | $1,680.00 | 7/24/18 | 18070300368 | 7/9/18 | $1,680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200280 | $1,680.00 | 7/24/18 | 18070200280 | 7/9/18 | $1,680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070400311 | $1,435.60 | 7/24/18 | 18070400311 | 7/9/18 | $1,435.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700251 | $1,223.62 | 7/24/18 | 18070700251 | 7/9/18 | $1,223.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700271 | $1,171.10 | 7/24/18 | 18070700271 | 7/9/18 | $1,171.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700275 | $1,070.34 | 7/24/18 | 18070700275 | 7/9/18 | $1,070.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18040400335 | $1,054.00 | 7/24/18 | 18040400335 | 7/9/18 | $1,054.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070301005 | $947.60 | 7/24/18 | 18070301005 | 7/9/18 | $947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070301004 | $947.60 | 7/24/18 | 18070301004 | 7/9/18 | $947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700252 | $921.38 | 7/24/18 | 18070700252 | 7/9/18 | $921.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700256 | $912.98 | 7/24/18 | 18070700256 | 7/9/18 | $912.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500243 | $906.30 | 7/24/18 | 18070500243 | 7/9/18 | $906.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700257 | $862.04 | 7/24/18 | 18070700257 | 7/9/18 | $862.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700277 | $821.81 | 7/24/18 | 18070700277 | 7/9/18 | $821.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500242 | $807.54 | 7/24/18 | 18070500242 | 7/9/18 | $807.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700274 | $786.98 | 7/24/18 | 18070700274 | 7/9/18 | $786.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700259 | $784.40 | 7/24/18 | 18070700259 | 7/9/18 | $784.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200644 | $4,320.47 | 7/25/18 | 18070200644 | 7/10/18 | $4,320.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700258 | $2,533.60 | 7/25/18 | 18070700258 | 7/10/18 | $2,533.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700255 | $2,198.40 | 7/25/18 | 18070700255 | 7/10/18 | $2,198.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700235 | $1,856.40 | 7/25/18 | 18070700235 | 7/10/18 | $1,856.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801066 | $1,767.21 | 7/25/18 | 18070801066 | 7/10/18 | $1,767.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700237 | $1,743.30 | 7/25/18 | 18070700237 | 7/10/18 | $1,743.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801061 | $1,731.73 | 7/25/18 | 18070801061 | 7/10/18 | $1,731.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800989 | $1,701.30 | 7/25/18 | 18070800989 | 7/10/18 | $1,701.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500416 | $1,685.25 | 7/25/18 | 18070500416 | 7/10/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801056 | $1,646.70 | 7/25/18 | 18070801056 | 7/10/18 | $1,646.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801005 | $1,643.56 | 7/25/18 | 18070801005 | 7/10/18 | $1,643.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700262 | $1,579.57 | 7/25/18 | 18070700262 | 7/10/18 | $1,579.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800985 | $1,577.40 | 7/25/18 | 18070800985 | 7/10/18 | $1,577.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900198 | $1,512.02 | 7/25/18 | 18070900198 | 7/10/18 | $1,512.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801060 | $1,497.20 | 7/25/18 | 18070801060 | 7/10/18 | $1,497.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800988 | $1,381.42 | 7/25/18 | 18070800988 | 7/10/18 | $1,381.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800991 | $1,357.14 | 7/25/18 | 18070800991 | 7/10/18 | $1,357.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801004 | $1,347.58 | 7/25/18 | 18070801004 | 7/10/18 | $1,347.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801001 | $1,338.40 | 7/25/18 | 18070801001 | 7/10/18 | $1,338.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801003 | $1,323.30 | 7/25/18 | 18070801003 | 7/10/18 | $1,323.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801045 | $1,233.72 | 7/25/18 | 18070801045 | 7/10/18 | $1,233.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800992 | $1,085.06 | 7/25/18 | 18070800992 | 7/10/18 | $1,085.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801006 | $1,075.50 | 7/25/18 | 18070801006 | 7/10/18 | $1,075.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800993 | $1,022.92 | 7/25/18 | 18070800993 | 7/10/18 | $1,022.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801007 | $917.08 | 7/25/18 | 18070801007 | 7/10/18 | $917.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900247 | $903.42 | 7/25/18 | 18070900247 | 7/10/18 | $903.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801009 | $888.70 | 7/25/18 | 18070801009 | 7/10/18 | $888.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801008 | $762.04 | 7/25/18 | 18070801008 | 7/10/18 | $762.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801033 | $3,587.72 | 7/26/18 | 18070801033 | 7/11/18 | $3,587.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801044 | $2,829.06 | 7/26/18 | 18070801044 | 7/11/18 | $2,829.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801051 | $2,634.22 | 7/26/18 | 18070801051 | 7/11/18 | $2,634.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070801052 | $2,562.64 | 7/26/18 | 18070801052 | 7/11/18 | $2,562.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901895 | $1,912.23 | 7/26/18 | 18070901895 | 7/11/18 | $1,912.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070601213 | $1,891.12 | 7/26/18 | 18070601213 | 7/11/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070601212 | $1,891.12 | 7/26/18 | 18070601212 | 7/11/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600190 | $1,685.25 | 7/26/18 | 18070600190 | 7/11/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902100 | $1,681.42 | 7/26/18 | 18070902100 | 7/11/18 | $1,681.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062901129 | $1,584.00 | 7/26/18 | 18062901129 | 7/11/18 | $1,584.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800441 | $1,573.20 | 7/26/18 | 18070800441 | 7/11/18 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902094 | $1,528.84 | 7/26/18 | 18070902094 | 7/11/18 | $1,528.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800442 | $1,465.56 | 7/26/18 | 18070800442 | 7/11/18 | $1,465.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902044 | $1,451.36 | 7/26/18 | 18070902044 | 7/11/18 | $1,451.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902043 | $1,435.92 | 7/26/18 | 18070902043 | 7/11/18 | $1,435.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902095 | $1,418.90 | 7/26/18 | 18070902095 | 7/11/18 | $1,418.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000228 | $1,381.88 | 7/26/18 | 18071000228 | 7/11/18 | $1,381.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000231 | $1,371.26 | 7/26/18 | 18071000231 | 7/11/18 | $1,371.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800447 | $1,362.18 | 7/26/18 | 18070800447 | 7/11/18 | $1,362.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902066 | $1,351.02 | 7/26/18 | 18070902066 | 7/11/18 | $1,351.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902046 | $1,323.98 | 7/26/18 | 18070902046 | 7/11/18 | $1,323.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902076 | $1,319.28 | 7/26/18 | 18070902076 | 7/11/18 | $1,319.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902102 | $1,247.20 | 7/26/18 | 18070902102 | 7/11/18 | $1,247.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902060 | $1,223.62 | 7/26/18 | 18070902060 | 7/11/18 | $1,223.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902099 | $1,185.06 | 7/26/18 | 18070902099 | 7/11/18 | $1,185.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902096 | $1,132.48 | 7/26/18 | 18070902096 | 7/11/18 | $1,132.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902081 | $1,041.66 | 7/26/18 | 18070902081 | 7/11/18 | $1,041.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902104 | $1,026.94 | 7/26/18 | 18070902104 | 7/11/18 | $1,026.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902098 | $926.94 | 7/26/18 | 18070902098 | 7/11/18 | $926.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000346 | $917.94 | 7/26/18 | 18071000346 | 7/11/18 | $917.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902101 | $799.02 | 7/26/18 | 18070902101 | 7/11/18 | $799.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902073 | $790.85 | 7/26/18 | 18070902073 | 7/11/18 | $790.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500926 | $3,515.20 | 7/27/18 | 18070500926 | 7/12/18 | $3,515.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501601 | $3,515.20 | 7/27/18 | 18070501601 | 7/12/18 | $3,515.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902058 | $2,721.00 | 7/27/18 | 18070902058 | 7/12/18 | $2,721.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001897 | $2,585.02 | 7/27/18 | 18071001897 | 7/12/18 | $2,585.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901883 | $2,101.84 | 7/27/18 | 18070901883 | 7/12/18 | $2,101.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800404 | $2,004.00 | 7/27/18 | 18070800404 | 7/12/18 | $2,004.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901890 | $1,912.23 | 7/27/18 | 18070901890 | 7/12/18 | $1,912.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070902039 | $1,743.30 | 7/27/18 | 18070902039 | 7/12/18 | $1,743.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001896 | $1,734.76 | 7/27/18 | 18071001896 | 7/12/18 | $1,734.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001889 | $1,577.40 | 7/27/18 | 18071001889 | 7/12/18 | $1,577.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100217 | $1,577.02 | 7/27/18 | 18071100217 | 7/12/18 | $1,577.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001892 | $1,490.98 | 7/27/18 | 18071001892 | 7/12/18 | $1,490.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001923 | $1,461.69 | 7/27/18 | 18071001923 | 7/12/18 | $1,461.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001895 | $1,443.18 | 7/27/18 | 18071001895 | 7/12/18 | $1,443.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001900 | $1,419.66 | 7/27/18 | 18071001900 | 7/12/18 | $1,419.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001901 | $1,381.04 | 7/27/18 | 18071001901 | 7/12/18 | $1,381.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001894 | $1,338.40 | 7/27/18 | 18071001894 | 7/12/18 | $1,338.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100207 | $1,247.20 | 7/27/18 | 18071100207 | 7/12/18 | $1,247.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001910 | $920.95 | 7/27/18 | 18071001910 | 7/12/18 | $920.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100231 | $877.95 | 7/27/18 | 18071100231 | 7/12/18 | $877.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901222 | $813.44 | 7/27/18 | 18070901222 | 7/12/18 | $813.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001906 | $812.35 | 7/27/18 | 18071001906 | 7/12/18 | $812.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001890 | $794.72 | 7/27/18 | 18071001890 | 7/12/18 | $794.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100243 | $778.81 | 7/27/18 | 18071100243 | 7/12/18 | $778.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600498 | $3,789.56 | 7/27/18 | 18070600498 | 7/13/18 | $3,789.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001925 | $3,774.97 | 7/27/18 | 18071001925 | 7/13/18 | $3,774.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000993 | $3,291.84 | 7/27/18 | 18071000993 | 7/13/18 | $3,291.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001932 | $2,644.75 | 7/27/18 | 18071001932 | 7/13/18 | $2,644.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001938 | $2,557.00 | 7/27/18 | 18071001938 | 7/13/18 | $2,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001930 | $2,530.71 | 7/27/18 | 18071001930 | 7/13/18 | $2,530.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900957 | $2,511.20 | 7/27/18 | 18070900957 | 7/13/18 | $2,511.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000917 | $2,354.12 | 7/27/18 | 18071000917 | 7/13/18 | $2,354.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101993 | $2,271.20 | 7/27/18 | 18071101993 | 7/13/18 | $2,271.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001934 | $2,244.46 | 7/27/18 | 18071001934 | 7/13/18 | $2,244.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100252 | $2,116.70 | 7/27/18 | 18071100252 | 7/13/18 | $2,116.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101988 | $2,096.90 | 7/27/18 | 18071101988 | 7/13/18 | $2,096.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101999 | $1,973.38 | 7/27/18 | 18071101999 | 7/13/18 | $1,973.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001980 | $1,915.68 | 7/27/18 | 18071001980 | 7/13/18 | $1,915.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100268 | $1,871.25 | 7/27/18 | 18071100268 | 7/13/18 | $1,871.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900954 | $1,842.64 | 7/27/18 | 18070900954 | 7/13/18 | $1,842.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101990 | $1,616.39 | 7/27/18 | 18071101990 | 7/13/18 | $1,616.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000942 | $1,590.00 | 7/27/18 | 18071000942 | 7/13/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071102017 | $1,586.20 | 7/27/18 | 18071102017 | 7/13/18 | $1,586.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101987 | $1,566.80 | 7/27/18 | 18071101987 | 7/13/18 | $1,566.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101996 | $1,438.40 | 7/27/18 | 18071101996 | 7/13/18 | $1,438.40 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071102013 | $1,380.66 | 7/27/18 | 18071102013 | 7/13/18 | $1,380.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200246 | $1,323.98 | 7/27/18 | 18071200246 | 7/13/18 | $1,323.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071102015 | $1,242.04 | 7/27/18 | 18071102015 | 7/13/18 | $1,242.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200258 | $1,223.62 | 7/27/18 | 18071200258 | 7/13/18 | $1,223.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071102005 | $922.67 | 7/27/18 | 18071102005 | 7/13/18 | $922.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071102018 | $891.28 | 7/27/18 | 18071102018 | 7/13/18 | $891.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200234 | $808.91 | 7/27/18 | 18071200234 | 7/13/18 | $808.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101978 | $783.54 | 7/27/18 | 18071101978 | 7/13/18 | $783.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300452 | $4,908.54 | 7/31/18 | 18070300452 | 7/16/18 | $4,908.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901307 | $4,857.30 | 7/31/18 | 18070901307 | 7/16/18 | $4,857.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901308 | $4,857.30 | 7/31/18 | 18070901308 | 7/16/18 | $4,857.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700022 | $3,532.10 | 7/31/18 | 18070700022 | 7/16/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000870 | $3,532.10 | 7/31/18 | 18071000870 | 7/16/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201121 | $2,354.12 | 7/31/18 | 18071201121 | 7/16/18 | $2,354.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070301761 | $1,953.48 | 7/31/18 | 18070301761 | 7/16/18 | $1,953.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201610 | $1,891.12 | 7/31/18 | 18071201610 | 7/16/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400268 | $1,734.38 | 7/31/18 | 18071400268 | 7/16/18 | $1,734.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201092 | $1,590.00 | 7/31/18 | 18071201092 | 7/16/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201087 | $1,590.00 | 7/31/18 | 18071201087 | 7/16/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100810 | $1,590.00 | 7/31/18 | 18071100810 | 7/16/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000974 | $1,546.93 | 7/31/18 | 18071000974 | 7/16/18 | $1,546.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400269 | $1,404.94 | 7/31/18 | 18071400269 | 7/16/18 | $1,404.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400260 | $1,223.62 | 7/31/18 | 18071400260 | 7/16/18 | $1,223.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101071 | $952.20 | 7/31/18 | 18071101071 | 7/16/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101090 | $952.20 | 7/31/18 | 18071101090 | 7/16/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101091 | $952.20 | 7/31/18 | 18071101091 | 7/16/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400287 | $912.98 | 7/31/18 | 18071400287 | 7/16/18 | $912.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500208 | $908.20 | 7/31/18 | 18071500208 | 7/16/18 | $908.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400285 | $905.04 | 7/31/18 | 18071400285 | 7/16/18 | $905.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400286 | $862.04 | 7/31/18 | 18071400286 | 7/16/18 | $862.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400273 | $821.81 | 7/31/18 | 18071400273 | 7/16/18 | $821.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100931 | $728.45 | 7/31/18 | 18071100931 | 7/16/18 | $728.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071102103 | $3,532.10 | 8/1/18 | 18071102103 | 7/17/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400258 | $2,533.60 | 8/1/18 | 18071400258 | 7/17/18 | $2,533.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400267 | $2,221.60 | 8/1/18 | 18071400267 | 7/17/18 | $2,221.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400263 | $2,198.40 | 8/1/18 | 18071400263 | 7/17/18 | $2,198.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500910 | $2,050.24 | 8/1/18 | 18071500910 | 7/17/18 | $2,050.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500891 | $1,773.00 | 8/1/18 | 18071500891 | 7/17/18 | $1,773.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500965 | $1,761.92 | 8/1/18 | 18071500965 | 7/17/18 | $1,761.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500918 | $1,756.68 | 8/1/18 | 18071500918 | 7/17/18 | $1,756.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500962 | $1,746.70 | 8/1/18 | 18071500962 | 7/17/18 | $1,746.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200393 | $1,685.25 | 8/1/18 | 18071200393 | 7/17/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500900 | $1,643.56 | 8/1/18 | 18071500900 | 7/17/18 | $1,643.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600152 | $1,607.65 | 8/1/18 | 18071600152 | 7/17/18 | $1,607.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400272 | $1,579.57 | 8/1/18 | 18071400272 | 7/17/18 | $1,579.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500896 | $1,495.76 | 8/1/18 | 18071500896 | 7/17/18 | $1,495.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500914 | $1,467.08 | 8/1/18 | 18071500914 | 7/17/18 | $1,467.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400257 | $1,385.92 | 8/1/18 | 18071400257 | 7/17/18 | $1,385.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600196 | $1,357.14 | 8/1/18 | 18071600196 | 7/17/18 | $1,357.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101386 | $1,190.00 | 8/1/18 | 18071101386 | 7/17/18 | $1,190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500908 | $895.15 | 8/1/18 | 18071500908 | 7/17/18 | $895.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600200 | $861.61 | 8/1/18 | 18071600200 | 7/17/18 | $861.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201674 | $437.74 | 8/1/18 | 18071201674 | 7/17/18 | $437.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500916 | $3,587.72 | 8/2/18 | 18071500916 | 7/18/18 | $3,587.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500923 | $2,829.06 | 8/2/18 | 18071500923 | 7/18/18 | $2,829.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500934 | $2,634.22 | 8/2/18 | 18071500934 | 7/18/18 | $2,634.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500931 | $2,562.64 | 8/2/18 | 18071500931 | 7/18/18 | $2,562.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200421 | $1,685.25 | 8/2/18 | 18071200421 | 7/18/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601906 | $1,589.96 | 8/2/18 | 18071601906 | 7/18/18 | $1,589.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500611 | $1,573.20 | 8/2/18 | 18071500611 | 7/18/18 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601931 | $1,543.18 | 8/2/18 | 18071601931 | 7/18/18 | $1,543.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600173 | $1,540.14 | 8/2/18 | 18071600173 | 7/18/18 | $1,540.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601921 | $1,528.84 | 8/2/18 | 18071601921 | 7/18/18 | $1,528.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601908 | $1,497.32 | 8/2/18 | 18071601908 | 7/18/18 | $1,497.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500614 | $1,465.56 | 8/2/18 | 18071500614 | 7/18/18 | $1,465.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601923 | $1,452.74 | 8/2/18 | 18071601923 | 7/18/18 | $1,452.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601893 | $1,435.92 | 8/2/18 | 18071601893 | 7/18/18 | $1,435.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601925 | $1,418.90 | 8/2/18 | 18071601925 | 7/18/18 | $1,418.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500616 | $1,362.18 | 8/2/18 | 18071500616 | 7/18/18 | $1,362.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601927 | $1,351.98 | 8/2/18 | 18071601927 | 7/18/18 | $1,351.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601933 | $1,318.90 | 8/2/18 | 18071601933 | 7/18/18 | $1,318.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500904 | $1,318.52 | 8/2/18 | 18071500904 | 7/18/18 | $1,318.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601932 | $1,294.62 | 8/2/18 | 18071601932 | 7/18/18 | $1,294.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601928 | $1,179.90 | 8/2/18 | 18071601928 | 7/18/18 | $1,179.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601919 | $1,165.94 | 8/2/18 | 18071601919 | 7/18/18 | $1,165.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601929 | $905.47 | 8/2/18 | 18071601929 | 7/18/18 | $905.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601934 | $886.55 | 8/2/18 | 18071601934 | 7/18/18 | $886.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601892 | $2,755.90 | 8/3/18 | 18071601892 | 7/19/18 | $2,755.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601901 | $2,557.00 | 8/3/18 | 18071601901 | 7/19/18 | $2,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702172 | $2,264.96 | 8/3/18 | 18071702172 | 7/19/18 | $2,264.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702160 | $2,135.52 | 8/3/18 | 18071702160 | 7/19/18 | $2,135.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800195 | $2,073.76 | 8/3/18 | 18071800195 | 7/19/18 | $2,073.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400096 | $1,891.12 | 8/3/18 | 18071400096 | 7/19/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702148 | $1,743.94 | 8/3/18 | 18071702148 | 7/19/18 | $1,743.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600895 | $1,590.00 | 8/3/18 | 18071600895 | 7/19/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702156 | $1,461.69 | 8/3/18 | 18071702156 | 7/19/18 | $1,461.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800201 | $1,419.66 | 8/3/18 | 18071800201 | 7/19/18 | $1,419.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702146 | $1,395.38 | 8/3/18 | 18071702146 | 7/19/18 | $1,395.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702155 | $1,376.26 | 8/3/18 | 18071702155 | 7/19/18 | $1,376.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800197 | $1,356.76 | 8/3/18 | 18071800197 | 7/19/18 | $1,356.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600784 | $1,337.22 | 8/3/18 | 18071600784 | 7/19/18 | $1,337.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702183 | $1,006.33 | 8/3/18 | 18071702183 | 7/19/18 | $1,006.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702187 | $794.72 | 8/3/18 | 18071702187 | 7/19/18 | $794.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300718 | $4,265.02 | 8/3/18 | 18071300718 | 7/20/18 | $4,265.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300563 | $3,789.56 | 8/3/18 | 18071300563 | 7/20/18 | $3,789.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702158 | $3,774.97 | 8/3/18 | 18071702158 | 7/20/18 | $3,774.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701162 | $3,291.84 | 8/3/18 | 18071701162 | 7/20/18 | $3,291.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702174 | $2,686.87 | 8/3/18 | 18071702174 | 7/20/18 | $2,686.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802090 | $2,630.83 | 8/3/18 | 18071802090 | 7/20/18 | $2,630.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702170 | $2,557.00 | 8/3/18 | 18071702170 | 7/20/18 | $2,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702180 | $2,557.00 | 8/3/18 | 18071702180 | 7/20/18 | $2,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702188 | $2,465.26 | 8/3/18 | 18071702188 | 7/20/18 | $2,465.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702177 | $2,369.46 | 8/3/18 | 18071702177 | 7/20/18 | $2,369.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500441 | $2,004.00 | 8/3/18 | 18071500441 | 7/20/18 | $2,004.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802025 | $1,973.38 | 8/3/18 | 18071802025 | 7/20/18 | $1,973.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702189 | $1,969.60 | 8/3/18 | 18071702189 | 7/20/18 | $1,969.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802087 | $1,884.80 | 8/3/18 | 18071802087 | 7/20/18 | $1,884.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702179 | $1,877.78 | 8/3/18 | 18071702179 | 7/20/18 | $1,877.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802027 | $1,863.44 | 8/3/18 | 18071802027 | 7/20/18 | $1,863.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601213 | $1,842.64 | 8/3/18 | 18071601213 | 7/20/18 | $1,842.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802084 | $1,823.04 | 8/3/18 | 18071802084 | 7/20/18 | $1,823.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802031 | $1,381.04 | 8/3/18 | 18071802031 | 7/20/18 | $1,381.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802030 | $1,342.04 | 8/3/18 | 18071802030 | 7/20/18 | $1,342.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062101519 | $1,265.68 | 8/3/18 | 18062101519 | 7/20/18 | $1,265.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802028 | $1,251.60 | 8/3/18 | 18071802028 | 7/20/18 | $1,251.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900272 | $1,179.90 | 8/3/18 | 18071900272 | 7/20/18 | $1,179.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802024 | $1,165.94 | 8/3/18 | 18071802024 | 7/20/18 | $1,165.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802033 | $906.33 | 8/3/18 | 18071802033 | 7/20/18 | $906.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062101481 | $594.75 | 8/3/18 | 18062101481 | 7/20/18 | $594.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060701377 | $80.28 | 8/3/18 | 18060701377 | 7/20/18 | $80.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060701378 | $80.28 | 8/3/18 | 18060701378 | 7/20/18 | $80.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060701390 | $80.28 | 8/3/18 | 18060701390 | 7/20/18 | $80.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060701386 | $80.28 | 8/3/18 | 18060701386 | 7/20/18 | $80.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060701383 | $80.28 | 8/3/18 | 18060701383 | 7/20/18 | $80.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060701403 | $80.28 | 8/3/18 | 18060701403 | 7/20/18 | $80.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600701 | $4,851.36 | 8/7/18 | 18071600701 | 7/23/18 | $4,851.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200540 | $4,348.48 | 8/7/18 | 18071200540 | 7/23/18 | $4,348.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300754 | $1,953.48 | 8/7/18 | 18071300754 | 7/23/18 | $1,953.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100254 | $1,579.57 | 8/7/18 | 18072100254 | 7/23/18 | $1,579.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200194 | $1,404.94 | 8/7/18 | 18072200194 | 7/23/18 | $1,404.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100267 | $1,385.82 | 8/7/18 | 18072100267 | 7/23/18 | $1,385.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802026 | $1,347.58 | 8/7/18 | 18071802026 | 7/23/18 | $1,347.58 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100242 | $1,223.62 | 8/7/18 | 18072100242 | 7/23/18 | $1,223.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100269 | $1,070.34 | 8/7/18 | 18072100269 | 7/23/18 | $1,070.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100253 | $905.04 | 8/7/18 | 18072100253 | 7/23/18 | $905.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100252 | $862.04 | 8/7/18 | 18072100252 | 7/23/18 | $862.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100247 | $811.92 | 8/7/18 | 18072100247 | 7/23/18 | $811.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301014 | $4,594.04 | 8/8/18 | 18071301014 | 7/24/18 | $4,594.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700705 | $4,365.76 | 8/8/18 | 18071700705 | 7/24/18 | $4,365.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700472 | $4,348.48 | 8/8/18 | 18071700472 | 7/24/18 | $4,348.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700893 | $3,913.86 | 8/8/18 | 18071700893 | 7/24/18 | $3,913.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800183 | $3,532.10 | 8/8/18 | 18071800183 | 7/24/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100248 | $2,533.60 | 8/8/18 | 18072100248 | 7/24/18 | $2,533.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000851 | $2,354.12 | 8/8/18 | 18072000851 | 7/24/18 | $2,354.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100243 | $2,198.40 | 8/8/18 | 18072100243 | 7/24/18 | $2,198.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200864 | $2,164.58 | 8/8/18 | 18072200864 | 7/24/18 | $2,164.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200847 | $2,145.84 | 8/8/18 | 18072200847 | 7/24/18 | $2,145.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200894 | $2,140.20 | 8/8/18 | 18072200894 | 7/24/18 | $2,140.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200903 | $1,946.55 | 8/8/18 | 18072200903 | 7/24/18 | $1,946.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100239 | $1,856.40 | 8/8/18 | 18072100239 | 7/24/18 | $1,856.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200868 | $1,825.20 | 8/8/18 | 18072200868 | 7/24/18 | $1,825.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200898 | $1,771.90 | 8/8/18 | 18072200898 | 7/24/18 | $1,771.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200109 | $1,743.30 | 8/8/18 | 18072200109 | 7/24/18 | $1,743.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200862 | $1,657.90 | 8/8/18 | 18072200862 | 7/24/18 | $1,657.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200860 | $1,643.56 | 8/8/18 | 18072200860 | 7/24/18 | $1,643.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300171 | $1,512.02 | 8/8/18 | 18072300171 | 7/24/18 | $1,512.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200866 | $1,432.86 | 8/8/18 | 18072200866 | 7/24/18 | $1,432.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100240 | $1,385.92 | 8/8/18 | 18072100240 | 7/24/18 | $1,385.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200852 | $1,357.14 | 8/8/18 | 18072200852 | 7/24/18 | $1,357.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200872 | $861.61 | 8/8/18 | 18072200872 | 7/24/18 | $861.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800360 | $4,545.28 | 8/9/18 | 18071800360 | 7/25/18 | $4,545.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200870 | $3,587.72 | 8/9/18 | 18072200870 | 7/25/18 | $3,587.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900899 | $3,532.10 | 8/9/18 | 18071900899 | 7/25/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200884 | $2,943.10 | 8/9/18 | 18072200884 | 7/25/18 | $2,943.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200886 | $2,562.64 | 8/9/18 | 18072200886 | 7/25/18 | $2,562.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200888 | $2,390.20 | 8/9/18 | 18072200888 | 7/25/18 | $2,390.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600534 | $2,120.72 | 8/9/18 | 18071600534 | 7/25/18 | $2,120.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100034 | $1,891.12 | 8/9/18 | 18072100034 | 7/25/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072001198 | $1,891.12 | 8/9/18 | 18072001198 | 7/25/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200893 | $1,813.84 | 8/9/18 | 18072200893 | 7/25/18 | $1,813.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301836 | $1,768.22 | 8/9/18 | 18072301836 | 7/25/18 | $1,768.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900357 | $1,685.25 | 8/9/18 | 18071900357 | 7/25/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301844 | $1,682.60 | 8/9/18 | 18072301844 | 7/25/18 | $1,682.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301823 | $1,681.42 | 8/9/18 | 18072301823 | 7/25/18 | $1,681.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000870 | $1,590.00 | 8/9/18 | 18072000870 | 7/25/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301841 | $1,589.96 | 8/9/18 | 18072301841 | 7/25/18 | $1,589.96 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200609 | $1,573.20 | 8/9/18 | 18072200609 | 7/25/18 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200612 | $1,465.56 | 8/9/18 | 18072200612 | 7/25/18 | $1,465.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301825 | $1,452.74 | 8/9/18 | 18072301825 | 7/25/18 | $1,452.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301822 | $1,419.28 | 8/9/18 | 18072301822 | 7/25/18 | $1,419.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301828 | $1,418.90 | 8/9/18 | 18072301828 | 7/25/18 | $1,418.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200616 | $1,362.18 | 8/9/18 | 18072200616 | 7/25/18 | $1,362.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301833 | $1,351.98 | 8/9/18 | 18072301833 | 7/25/18 | $1,351.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301839 | $1,294.62 | 8/9/18 | 18072301839 | 7/25/18 | $1,294.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400192 | $1,223.62 | 8/9/18 | 18072400192 | 7/25/18 | $1,223.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301843 | $1,213.74 | 8/9/18 | 18072301843 | 7/25/18 | $1,213.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400226 | $1,022.67 | 8/9/18 | 18072400226 | 7/25/18 | $1,022.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301806 | $946.44 | 8/9/18 | 18072301806 | 7/25/18 | $946.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301834 | $926.94 | 8/9/18 | 18072301834 | 7/25/18 | $926.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301840 | $886.55 | 8/9/18 | 18072301840 | 7/25/18 | $886.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072001139 | $502.17 | 8/9/18 | 18072001139 | 7/25/18 | $502.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301838 | $2,557.00 | 8/10/18 | 18072301838 | 7/26/18 | $2,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301835 | $2,487.36 | 8/10/18 | 18072301835 | 7/26/18 | $2,487.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601414 | $2,471.91 | 8/10/18 | 18071601414 | 7/26/18 | $2,471.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500123 | $2,073.76 | 8/10/18 | 18072500123 | 7/26/18 | $2,073.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200365 | $2,004.00 | 8/10/18 | 18072200365 | 7/26/18 | $2,004.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402008 | $1,973.38 | 8/10/18 | 18072402008 | 7/26/18 | $1,973.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402026 | $1,969.60 | 8/10/18 | 18072402026 | 7/26/18 | $1,969.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402029 | $1,877.78 | 8/10/18 | 18072402029 | 7/26/18 | $1,877.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402002 | $1,743.94 | 8/10/18 | 18072402002 | 7/26/18 | $1,743.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300258 | $1,685.25 | 8/10/18 | 18072300258 | 7/26/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401994 | $1,461.69 | 8/10/18 | 18072401994 | 7/26/18 | $1,461.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401998 | $1,443.18 | 8/10/18 | 18072401998 | 7/26/18 | $1,443.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402034 | $1,247.20 | 8/10/18 | 18072402034 | 7/26/18 | $1,247.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402019 | $1,199.40 | 8/10/18 | 18072402019 | 7/26/18 | $1,199.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402037 | $984.83 | 8/10/18 | 18072402037 | 7/26/18 | $984.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401990 | $923.10 | 8/10/18 | 18072401990 | 7/26/18 | $923.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100701 | $4,545.28 | 8/10/18 | 18071100701 | 7/27/18 | $4,545.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000388 | $4,007.22 | 8/10/18 | 18072000388 | 7/27/18 | $4,007.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401995 | $3,774.97 | 8/10/18 | 18072401995 | 7/27/18 | $3,774.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702088 | $3,532.10 | 8/10/18 | 18071702088 | 7/27/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401219 | $3,291.84 | 8/10/18 | 18072401219 | 7/27/18 | $3,291.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000621 | $3,181.76 | 8/10/18 | 18072000621 | 7/27/18 | $3,181.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502271 | $2,630.83 | 8/10/18 | 18072502271 | 7/27/18 | $2,630.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402007 | $2,557.00 | 8/10/18 | 18072402007 | 7/27/18 | $2,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402018 | $2,557.00 | 8/10/18 | 18072402018 | 7/27/18 | $2,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301010 | $2,511.20 | 8/10/18 | 18072301010 | 7/27/18 | $2,511.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601216 | $2,511.20 | 8/10/18 | 18071601216 | 7/27/18 | $2,511.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402004 | $2,465.26 | 8/10/18 | 18072402004 | 7/27/18 | $2,465.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500993 | $2,354.12 | 8/10/18 | 18072500993 | 7/27/18 | $2,354.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802092 | $2,174.02 | 8/10/18 | 18071802092 | 7/27/18 | $2,174.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500207 | $2,147.30 | 8/10/18 | 18072500207 | 7/27/18 | $2,147.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600540 | $2,120.72 | 8/10/18 | 18071600540 | 7/27/18 | $2,120.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800521 | $2,120.72 | 8/10/18 | 18071800521 | 7/27/18 | $2,120.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600563 | $2,120.72 | 8/10/18 | 18071600563 | 7/27/18 | $2,120.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300752 | $1,953.48 | 8/10/18 | 18071300752 | 7/27/18 | $1,953.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502265 | $1,780.58 | 8/10/18 | 18072502265 | 7/27/18 | $1,780.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502225 | $1,705.32 | 8/10/18 | 18072502225 | 7/27/18 | $1,705.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502227 | $1,648.34 | 8/10/18 | 18072502227 | 7/27/18 | $1,648.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502273 | $1,616.39 | 8/10/18 | 18072502273 | 7/27/18 | $1,616.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600891 | $1,590.00 | 8/10/18 | 18071600891 | 7/27/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502219 | $1,528.84 | 8/10/18 | 18072502219 | 7/27/18 | $1,528.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502223 | $1,452.74 | 8/10/18 | 18072502223 | 7/27/18 | $1,452.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071802032 | $1,418.90 | 8/10/18 | 18071802032 | 7/27/18 | $1,418.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502229 | $1,366.32 | 8/10/18 | 18072502229 | 7/27/18 | $1,366.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502234 | $1,194.24 | 8/10/18 | 18072502234 | 7/27/18 | $1,194.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502231 | $1,146.44 | 8/10/18 | 18072502231 | 7/27/18 | $1,146.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300994 | $1,014.56 | 8/10/18 | 18072300994 | 7/27/18 | $1,014.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502232 | $1,003.32 | 8/10/18 | 18072502232 | 7/27/18 | $1,003.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800912 | $952.20 | 8/10/18 | 18071800912 | 7/27/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800896 | $952.20 | 8/10/18 | 18071800896 | 7/27/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800895 | $952.20 | 8/10/18 | 18071800895 | 7/27/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18051001049 | $250.00 | 8/10/18 | 18051001049 | 7/27/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18051401864 | $250.00 | 8/10/18 | 18051401864 | 7/27/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100698 | $4,545.28 | 8/14/18 | 18071100698 | 7/30/18 | $4,545.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100696 | $4,545.28 | 8/14/18 | 18071100696 | 7/30/18 | $4,545.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000387 | $4,007.22 | 8/14/18 | 18072000387 | 7/30/18 | $4,007.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000578 | $3,789.56 | 8/14/18 | 18072000578 | 7/30/18 | $3,789.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701698 | $3,769.22 | 8/14/18 | 18071701698 | 7/30/18 | $3,769.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701699 | $3,769.22 | 8/14/18 | 18071701699 | 7/30/18 | $3,769.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500628 | $3,532.10 | 8/14/18 | 18072500628 | 7/30/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501088 | $3,389.54 | 8/14/18 | 18072501088 | 7/30/18 | $3,389.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301462 | $3,133.90 | 8/14/18 | 18072301462 | 7/30/18 | $3,133.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072402010 | $2,836.44 | 8/14/18 | 18072402010 | 7/30/18 | $2,836.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502221 | $2,637.42 | 8/14/18 | 18072502221 | 7/30/18 | $2,637.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901226 | $1,953.48 | 8/14/18 | 18071901226 | 7/30/18 | $1,953.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901223 | $1,953.48 | 8/14/18 | 18071901223 | 7/30/18 | $1,953.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400847 | $1,891.12 | 8/14/18 | 18072400847 | 7/30/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500704 | $1,590.00 | 8/14/18 | 18072500704 | 7/30/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500747 | $1,590.00 | 8/14/18 | 18072500747 | 7/30/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800239 | $1,579.57 | 8/14/18 | 18072800239 | 7/30/18 | $1,579.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900235 | $1,385.82 | 8/14/18 | 18072900235 | 7/30/18 | $1,385.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800278 | $1,385.82 | 8/14/18 | 18072800278 | 7/30/18 | $1,385.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800234 | $1,223.62 | 8/14/18 | 18072800234 | 7/30/18 | $1,223.62 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800280 | $1,070.34 | 8/14/18 | 18072800280 | 7/30/18 | $1,070.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501048 | $952.20 | 8/14/18 | 18072501048 | 7/30/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501047 | $952.20 | 8/14/18 | 18072501047 | 7/30/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501029 | $952.20 | 8/14/18 | 18072501029 | 7/30/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800282 | $905.04 | 8/14/18 | 18072800282 | 7/30/18 | $905.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800252 | $811.92 | 8/14/18 | 18072800252 | 7/30/18 | $811.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500854 | $728.45 | 8/14/18 | 18072500854 | 7/30/18 | $728.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072701148 | $437.74 | 8/14/18 | 18072701148 | 7/30/18 | $437.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800236 | $2,533.60 | 8/15/18 | 18072800236 | 7/31/18 | $2,533.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800235 | $2,198.40 | 8/15/18 | 18072800235 | 7/31/18 | $2,198.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900915 | $2,140.20 | 8/15/18 | 18072900915 | 7/31/18 | $2,140.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900913 | $1,946.55 | 8/15/18 | 18072900913 | 7/31/18 | $1,946.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800231 | $1,856.40 | 8/15/18 | 18072800231 | 7/31/18 | $1,856.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900857 | $1,773.00 | 8/15/18 | 18072900857 | 7/31/18 | $1,773.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000192 | $1,773.00 | 8/15/18 | 18073000192 | 7/31/18 | $1,773.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900919 | $1,771.90 | 8/15/18 | 18072900919 | 7/31/18 | $1,771.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800238 | $1,743.30 | 8/15/18 | 18072800238 | 7/31/18 | $1,743.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900867 | $1,715.26 | 8/15/18 | 18072900867 | 7/31/18 | $1,715.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900861 | $1,643.56 | 8/15/18 | 18072900861 | 7/31/18 | $1,643.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000190 | $1,607.65 | 8/15/18 | 18073000190 | 7/31/18 | $1,607.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900872 | $1,586.58 | 8/15/18 | 18072900872 | 7/31/18 | $1,586.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800232 | $1,385.92 | 8/15/18 | 18072800232 | 7/31/18 | $1,385.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900859 | $1,357.14 | 8/15/18 | 18072900859 | 7/31/18 | $1,357.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900869 | $1,347.58 | 8/15/18 | 18072900869 | 7/31/18 | $1,347.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900864 | $1,318.52 | 8/15/18 | 18072900864 | 7/31/18 | $1,318.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000193 | $995.15 | 8/15/18 | 18073000193 | 7/31/18 | $995.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900874 | $762.04 | 8/15/18 | 18072900874 | 7/31/18 | $762.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100694 | $4,545.28 | 8/16/18 | 18071100694 | 8/1/18 | $4,545.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900888 | $3,774.97 | 8/16/18 | 18072900888 | 8/1/18 | $3,774.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601292 | $3,532.10 | 8/16/18 | 18072601292 | 8/1/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900891 | $2,634.22 | 8/16/18 | 18072900891 | 8/1/18 | $2,634.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900892 | $2,562.64 | 8/16/18 | 18072900892 | 8/1/18 | $2,562.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600831 | $2,492.64 | 8/16/18 | 18072600831 | 8/1/18 | $2,492.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600580 | $2,120.72 | 8/16/18 | 18072600580 | 8/1/18 | $2,120.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072701269 | $1,891.12 | 8/16/18 | 18072701269 | 8/1/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001807 | $1,768.22 | 8/16/18 | 18073001807 | 8/1/18 | $1,768.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600346 | $1,685.25 | 8/16/18 | 18072600346 | 8/1/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001806 | $1,682.60 | 8/16/18 | 18073001806 | 8/1/18 | $1,682.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001825 | $1,681.42 | 8/16/18 | 18073001825 | 8/1/18 | $1,681.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001803 | $1,589.96 | 8/16/18 | 18073001803 | 8/1/18 | $1,589.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900489 | $1,573.20 | 8/16/18 | 18072900489 | 8/1/18 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900903 | $1,540.14 | 8/16/18 | 18072900903 | 8/1/18 | $1,540.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001823 | $1,528.84 | 8/16/18 | 18073001823 | 8/1/18 | $1,528.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900484 | $1,465.56 | 8/16/18 | 18072900484 | 8/1/18 | $1,465.56 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001826 | $1,452.74 | 8/16/18 | 18073001826 | 8/1/18 | $1,452.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001827 | $1,418.90 | 8/16/18 | 18073001827 | 8/1/18 | $1,418.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900496 | $1,362.18 | 8/16/18 | 18072900496 | 8/1/18 | $1,362.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001829 | $1,351.98 | 8/16/18 | 18073001829 | 8/1/18 | $1,351.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001832 | $1,294.62 | 8/16/18 | 18073001832 | 8/1/18 | $1,294.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001791 | $1,223.62 | 8/16/18 | 18073001791 | 8/1/18 | $1,223.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100248 | $1,179.90 | 8/16/18 | 18073100248 | 8/1/18 | $1,179.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001831 | $1,079.52 | 8/16/18 | 18073001831 | 8/1/18 | $1,079.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001805 | $931.72 | 8/16/18 | 18073001805 | 8/1/18 | $931.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001833 | $886.55 | 8/16/18 | 18073001833 | 8/1/18 | $886.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001798 | $2,557.00 | 8/17/18 | 18073001798 | 8/2/18 | $2,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001801 | $2,397.10 | 8/17/18 | 18073001801 | 8/2/18 | $2,397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001789 | $2,201.84 | 8/17/18 | 18073001789 | 8/2/18 | $2,201.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601306 | $2,186.97 | 8/17/18 | 18072601306 | 8/2/18 | $2,186.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600637 | $2,120.72 | 8/17/18 | 18072600637 | 8/2/18 | $2,120.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600676 | $2,120.72 | 8/17/18 | 18072600676 | 8/2/18 | $2,120.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900444 | $2,004.00 | 8/17/18 | 18072900444 | 8/2/18 | $2,004.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101884 | $1,969.60 | 8/17/18 | 18073101884 | 8/2/18 | $1,969.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101885 | $1,877.78 | 8/17/18 | 18073101885 | 8/2/18 | $1,877.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101869 | $1,820.80 | 8/17/18 | 18073101869 | 8/2/18 | $1,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101862 | $1,743.94 | 8/17/18 | 18073101862 | 8/2/18 | $1,743.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700176 | $1,685.25 | 8/17/18 | 18072700176 | 8/2/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100215 | $1,657.90 | 8/17/18 | 18080100215 | 8/2/18 | $1,657.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101866 | $1,519.66 | 8/17/18 | 18073101866 | 8/2/18 | $1,519.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101855 | $1,461.69 | 8/17/18 | 18073101855 | 8/2/18 | $1,461.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101891 | $1,452.36 | 8/17/18 | 18073101891 | 8/2/18 | $1,452.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101857 | $1,443.18 | 8/17/18 | 18073101857 | 8/2/18 | $1,443.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101888 | $1,375.88 | 8/17/18 | 18073101888 | 8/2/18 | $1,375.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101896 | $1,227.70 | 8/17/18 | 18073101896 | 8/2/18 | $1,227.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101853 | $923.10 | 8/17/18 | 18073101853 | 8/2/18 | $923.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600722 | $4,445.70 | 8/17/18 | 18072600722 | 8/3/18 | $4,445.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600546 | $4,247.10 | 8/17/18 | 18072600546 | 8/3/18 | $4,247.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101035 | $3,291.84 | 8/17/18 | 18073101035 | 8/3/18 | $3,291.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101867 | $3,004.92 | 8/17/18 | 18073101867 | 8/3/18 | $3,004.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101871 | $2,644.75 | 8/17/18 | 18073101871 | 8/3/18 | $2,644.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101877 | $2,557.00 | 8/17/18 | 18073101877 | 8/3/18 | $2,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000879 | $2,511.20 | 8/17/18 | 18073000879 | 8/3/18 | $2,511.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600836 | $2,492.64 | 8/17/18 | 18072600836 | 8/3/18 | $2,492.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101882 | $2,236.27 | 8/17/18 | 18080101882 | 8/3/18 | $2,236.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600621 | $2,120.72 | 8/17/18 | 18072600621 | 8/3/18 | $2,120.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100857 | $2,046.20 | 8/17/18 | 18073100857 | 8/3/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101877 | $1,973.38 | 8/17/18 | 18080101877 | 8/3/18 | $1,973.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601202 | $1,953.48 | 8/17/18 | 18072601202 | 8/3/18 | $1,953.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101883 | $1,871.25 | 8/17/18 | 18073101883 | 8/3/18 | $1,871.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200194 | $1,799.88 | 8/17/18 | 18080200194 | 8/3/18 | $1,799.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000360 | $1,685.25 | 8/17/18 | 18073000360 | 8/3/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000359 | $1,685.25 | 8/17/18 | 18073000359 | 8/3/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101885 | $1,616.39 | 8/17/18 | 18080101885 | 8/3/18 | $1,616.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101868 | $1,595.76 | 8/17/18 | 18080101868 | 8/3/18 | $1,595.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200189 | $1,589.96 | 8/17/18 | 18080200189 | 8/3/18 | $1,589.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101863 | $1,539.78 | 8/17/18 | 18080101863 | 8/3/18 | $1,539.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101880 | $1,490.22 | 8/17/18 | 18080101880 | 8/3/18 | $1,490.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101863 | $1,254.00 | 8/17/18 | 18073101863 | 8/3/18 | $1,254.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101893 | $1,194.24 | 8/17/18 | 18080101893 | 8/3/18 | $1,194.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101886 | $1,179.90 | 8/17/18 | 18080101886 | 8/3/18 | $1,179.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101871 | $1,161.16 | 8/17/18 | 18080101871 | 8/3/18 | $1,161.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000915 | $1,014.56 | 8/17/18 | 18073000915 | 8/3/18 | $1,014.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101890 | $1,003.32 | 8/17/18 | 18080101890 | 8/3/18 | $1,003.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200801 | $946.44 | 8/17/18 | 18080200801 | 8/3/18 | $946.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100613 | $4,365.76 | 8/21/18 | 18073100613 | 8/6/18 | $4,365.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101856 | $3,774.97 | 8/21/18 | 18073101856 | 8/6/18 | $3,774.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000613 | $3,435.08 | 8/21/18 | 18073000613 | 8/6/18 | $3,435.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400248 | $2,603.20 | 8/21/18 | 18080400248 | 8/6/18 | $2,603.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600843 | $2,492.64 | 8/21/18 | 18072600843 | 8/6/18 | $2,492.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100029 | $2,046.20 | 8/21/18 | 18080100029 | 8/6/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101167 | $2,046.20 | 8/21/18 | 18080101167 | 8/6/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200786 | $2,046.20 | 8/21/18 | 18080200786 | 8/6/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101157 | $2,046.20 | 8/21/18 | 18080101157 | 8/6/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400243 | $2,035.52 | 8/21/18 | 18080400243 | 8/6/18 | $2,035.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601220 | $1,953.48 | 8/21/18 | 18072601220 | 8/6/18 | $1,953.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100580 | $1,891.12 | 8/21/18 | 18080100580 | 8/6/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200789 | $1,891.12 | 8/21/18 | 18080200789 | 8/6/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000785 | $1,465.56 | 8/21/18 | 18073000785 | 8/6/18 | $1,465.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400236 | $1,385.82 | 8/21/18 | 18080400236 | 8/6/18 | $1,385.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400242 | $1,223.62 | 8/21/18 | 18080400242 | 8/6/18 | $1,223.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100914 | $952.20 | 8/21/18 | 18080100914 | 8/6/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100900 | $952.20 | 8/21/18 | 18080100900 | 8/6/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100899 | $952.20 | 8/21/18 | 18080100899 | 8/6/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400226 | $905.04 | 8/21/18 | 18080400226 | 8/6/18 | $905.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400241 | $862.04 | 8/21/18 | 18080400241 | 8/6/18 | $862.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301266 | $437.74 | 8/21/18 | 18080301266 | 8/6/18 | $437.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500990 | $3,910.00 | 8/22/18 | 18072500990 | 8/7/18 | $3,910.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072001199 | $3,297.05 | 8/22/18 | 18072001199 | 8/7/18 | $3,297.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400247 | $2,682.00 | 8/22/18 | 18080400247 | 8/7/18 | $2,682.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300936 | $2,354.12 | 8/22/18 | 18080300936 | 8/7/18 | $2,354.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400244 | $2,198.40 | 8/22/18 | 18080400244 | 8/7/18 | $2,198.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500888 | $2,140.20 | 8/22/18 | 18080500888 | 8/7/18 | $2,140.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500857 | $2,135.90 | 8/22/18 | 18080500857 | 8/7/18 | $2,135.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500893 | $1,956.83 | 8/22/18 | 18080500893 | 8/7/18 | $1,956.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400235 | $1,856.40 | 8/22/18 | 18080400235 | 8/7/18 | $1,856.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500842 | $1,773.00 | 8/22/18 | 18080500842 | 8/7/18 | $1,773.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200309 | $1,685.25 | 8/22/18 | 18080200309 | 8/7/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500902 | $1,656.88 | 8/22/18 | 18080500902 | 8/7/18 | $1,656.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500850 | $1,643.56 | 8/22/18 | 18080500850 | 8/7/18 | $1,643.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600157 | $1,512.02 | 8/22/18 | 18080600157 | 8/7/18 | $1,512.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400237 | $1,385.92 | 8/22/18 | 18080400237 | 8/7/18 | $1,385.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500848 | $1,361.92 | 8/22/18 | 18080500848 | 8/7/18 | $1,361.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500845 | $1,357.14 | 8/22/18 | 18080500845 | 8/7/18 | $1,357.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500859 | $1,318.52 | 8/22/18 | 18080500859 | 8/7/18 | $1,318.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500852 | $1,199.40 | 8/22/18 | 18080500852 | 8/7/18 | $1,199.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500861 | $995.15 | 8/22/18 | 18080500861 | 8/7/18 | $995.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500864 | $762.04 | 8/22/18 | 18080500864 | 8/7/18 | $762.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400745 | $4,352.76 | 8/23/18 | 18072400745 | 8/8/18 | $4,352.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500863 | $3,774.97 | 8/23/18 | 18080500863 | 8/8/18 | $3,774.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200772 | $3,532.10 | 8/23/18 | 18080200772 | 8/8/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200787 | $3,532.10 | 8/23/18 | 18080200787 | 8/8/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200774 | $3,532.10 | 8/23/18 | 18080200774 | 8/8/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200788 | $3,532.10 | 8/23/18 | 18080200788 | 8/8/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500870 | $2,634.22 | 8/23/18 | 18080500870 | 8/8/18 | $2,634.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500874 | $2,562.64 | 8/23/18 | 18080500874 | 8/8/18 | $2,562.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600898 | $2,354.12 | 8/23/18 | 18080600898 | 8/8/18 | $2,354.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300626 | $1,891.12 | 8/23/18 | 18080300626 | 8/8/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601780 | $1,768.22 | 8/23/18 | 18080601780 | 8/8/18 | $1,768.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601746 | $1,682.60 | 8/23/18 | 18080601746 | 8/8/18 | $1,682.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601762 | $1,681.42 | 8/23/18 | 18080601762 | 8/8/18 | $1,681.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601743 | $1,589.96 | 8/23/18 | 18080601743 | 8/8/18 | $1,589.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500627 | $1,573.20 | 8/23/18 | 18080500627 | 8/8/18 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500628 | $1,465.56 | 8/23/18 | 18080500628 | 8/8/18 | $1,465.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601760 | $1,452.74 | 8/23/18 | 18080601760 | 8/8/18 | $1,452.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101385 | $1,440.00 | 8/23/18 | 18071101385 | 8/8/18 | $1,440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700137 | $1,419.28 | 8/23/18 | 18080700137 | 8/8/18 | $1,419.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601770 | $1,418.90 | 8/23/18 | 18080601770 | 8/8/18 | $1,418.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700186 | $1,371.26 | 8/23/18 | 18080700186 | 8/8/18 | $1,371.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500631 | $1,362.18 | 8/23/18 | 18080500631 | 8/8/18 | $1,362.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601774 | $1,351.98 | 8/23/18 | 18080601774 | 8/8/18 | $1,351.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601732 | $1,223.62 | 8/23/18 | 18080601732 | 8/8/18 | $1,223.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601778 | $1,185.06 | 8/23/18 | 18080601778 | 8/8/18 | $1,185.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601776 | $1,179.90 | 8/23/18 | 18080601776 | 8/8/18 | $1,179.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601782 | $1,079.52 | 8/23/18 | 18080601782 | 8/8/18 | $1,079.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601784 | $1,026.94 | 8/23/18 | 18080601784 | 8/8/18 | $1,026.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601758 | $946.44 | 8/23/18 | 18080601758 | 8/8/18 | $946.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601786 | $931.72 | 8/23/18 | 18080601786 | 8/8/18 | $931.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200792 | $3,532.10 | 8/24/18 | 18080200792 | 8/9/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601740 | $2,557.00 | 8/24/18 | 18080601740 | 8/9/18 | $2,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601737 | $2,397.10 | 8/24/18 | 18080601737 | 8/9/18 | $2,397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701924 | $1,973.38 | 8/24/18 | 18080701924 | 8/9/18 | $1,973.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080702000 | $1,969.60 | 8/24/18 | 18080702000 | 8/9/18 | $1,969.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701931 | $1,963.82 | 8/24/18 | 18080701931 | 8/9/18 | $1,963.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200905 | $1,953.48 | 8/24/18 | 18080200905 | 8/9/18 | $1,953.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701925 | $1,815.26 | 8/24/18 | 18080701925 | 8/9/18 | $1,815.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701928 | $1,806.08 | 8/24/18 | 18080701928 | 8/9/18 | $1,806.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701935 | $1,748.72 | 8/24/18 | 18080701935 | 8/9/18 | $1,748.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701926 | $1,743.94 | 8/24/18 | 18080701926 | 8/9/18 | $1,743.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600290 | $1,685.25 | 8/24/18 | 18080600290 | 8/9/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300228 | $1,685.25 | 8/24/18 | 18080300228 | 8/9/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701991 | $1,461.69 | 8/24/18 | 18080701991 | 8/9/18 | $1,461.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701934 | $1,275.88 | 8/24/18 | 18080701934 | 8/9/18 | $1,275.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701921 | $1,199.40 | 8/24/18 | 18080701921 | 8/9/18 | $1,199.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701937 | $984.83 | 8/24/18 | 18080701937 | 8/9/18 | $984.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701992 | $3,774.97 | 8/24/18 | 18080701992 | 8/10/18 | $3,774.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700577 | $3,416.20 | 8/24/18 | 18080700577 | 8/10/18 | $3,416.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701995 | $3,022.47 | 8/24/18 | 18080701995 | 8/10/18 | $3,022.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100594 | $2,560.25 | 8/24/18 | 18080100594 | 8/10/18 | $2,560.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701998 | $2,557.00 | 8/24/18 | 18080701998 | 8/10/18 | $2,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701996 | $2,428.45 | 8/24/18 | 18080701996 | 8/10/18 | $2,428.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802065 | $2,390.96 | 8/24/18 | 18080802065 | 8/10/18 | $2,390.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700809 | $2,384.26 | 8/24/18 | 18080700809 | 8/10/18 | $2,384.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601083 | $2,354.12 | 8/24/18 | 18080601083 | 8/10/18 | $2,354.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802070 | $2,174.02 | 8/24/18 | 18080802070 | 8/10/18 | $2,174.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701001 | $2,046.20 | 8/24/18 | 18080701001 | 8/10/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300020 | $2,046.20 | 8/24/18 | 18080300020 | 8/10/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700803 | $2,004.00 | 8/24/18 | 18080700803 | 8/10/18 | $2,004.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802069 | $1,973.38 | 8/24/18 | 18080802069 | 8/10/18 | $1,973.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802059 | $1,915.68 | 8/24/18 | 18080802059 | 8/10/18 | $1,915.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802056 | $1,780.58 | 8/24/18 | 18080802056 | 8/10/18 | $1,780.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802071 | $1,595.76 | 8/24/18 | 18080802071 | 8/10/18 | $1,595.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802073 | $1,490.22 | 8/24/18 | 18080802073 | 8/10/18 | $1,490.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802066 | $1,380.66 | 8/24/18 | 18080802066 | 8/10/18 | $1,380.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900123 | $1,342.04 | 8/24/18 | 18080900123 | 8/10/18 | $1,342.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900065 | $1,179.90 | 8/24/18 | 18080900065 | 8/10/18 | $1,179.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900746 | $912.98 | 8/24/18 | 18080900746 | 8/10/18 | $912.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802082 | $891.28 | 8/24/18 | 18080802082 | 8/10/18 | $891.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800256 | $862.04 | 8/24/18 | 18072800256 | 8/10/18 | $862.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700619 | $4,365.76 | 8/28/18 | 18080700619 | 8/13/18 | $4,365.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701742 | $3,532.10 | 8/28/18 | 18080701742 | 8/13/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100595 | $2,560.25 | 8/28/18 | 18080100595 | 8/13/18 | $2,560.25 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701999 | $2,409.76 | 8/28/18 | 18080701999 | 8/13/18 | $2,409.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800839 | $2,354.12 | 8/28/18 | 18080800839 | 8/13/18 | $2,354.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900942 | $2,354.12 | 8/28/18 | 18080900942 | 8/13/18 | $2,354.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800838 | $2,354.12 | 8/28/18 | 18080800838 | 8/13/18 | $2,354.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800835 | $2,354.12 | 8/28/18 | 18080800835 | 8/13/18 | $2,354.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601017 | $2,325.62 | 8/28/18 | 18080601017 | 8/13/18 | $2,325.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201189 | $2,207.79 | 8/28/18 | 18080201189 | 8/13/18 | $2,207.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800690 | $2,046.20 | 8/28/18 | 18080800690 | 8/13/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800579 | $2,046.20 | 8/28/18 | 18080800579 | 8/13/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800679 | $2,046.20 | 8/28/18 | 18080800679 | 8/13/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200903 | $1,953.48 | 8/28/18 | 18080200903 | 8/13/18 | $1,953.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200887 | $1,953.48 | 8/28/18 | 18080200887 | 8/13/18 | $1,953.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200890 | $1,953.48 | 8/28/18 | 18080200890 | 8/13/18 | $1,953.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900807 | $1,891.12 | 8/28/18 | 18080900807 | 8/13/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801899 | $1,891.12 | 8/28/18 | 18080801899 | 8/13/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701566 | $1,891.12 | 8/28/18 | 18080701566 | 8/13/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900805 | $1,891.12 | 8/28/18 | 18080900805 | 8/13/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900972 | $1,590.00 | 8/28/18 | 18080900972 | 8/13/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800803 | $1,590.00 | 8/28/18 | 18080800803 | 8/13/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800780 | $1,590.00 | 8/28/18 | 18080800780 | 8/13/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800777 | $1,590.00 | 8/28/18 | 18080800777 | 8/13/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802080 | $1,586.20 | 8/28/18 | 18080802080 | 8/13/18 | $1,586.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100305 | $1,579.57 | 8/28/18 | 18081100305 | 8/13/18 | $1,579.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700802 | $1,546.93 | 8/28/18 | 18080700802 | 8/13/18 | $1,546.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100321 | $1,385.82 | 8/28/18 | 18081100321 | 8/13/18 | $1,385.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100306 | $1,381.04 | 8/28/18 | 18081100306 | 8/13/18 | $1,381.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100299 | $1,223.62 | 8/28/18 | 18081100299 | 8/13/18 | $1,223.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700398 | $1,078.99 | 8/28/18 | 18080700398 | 8/13/18 | $1,078.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200169 | $997.30 | 8/28/18 | 18081200169 | 8/13/18 | $997.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800985 | $952.20 | 8/28/18 | 18080800985 | 8/13/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800984 | $952.20 | 8/28/18 | 18080800984 | 8/13/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800988 | $952.20 | 8/28/18 | 18080800988 | 8/13/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200168 | $786.98 | 8/28/18 | 18081200168 | 8/13/18 | $786.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800426 | $4,247.10 | 8/29/18 | 18080800426 | 8/14/18 | $4,247.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100303 | $2,951.10 | 8/29/18 | 18081100303 | 8/14/18 | $2,951.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800430 | $2,829.74 | 8/29/18 | 18080800430 | 8/14/18 | $2,829.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100300 | $2,198.40 | 8/29/18 | 18081100300 | 8/14/18 | $2,198.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200875 | $2,135.90 | 8/29/18 | 18081200875 | 8/14/18 | $2,135.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200906 | $2,130.32 | 8/29/18 | 18081200906 | 8/14/18 | $2,130.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200864 | $1,810.86 | 8/29/18 | 18081200864 | 8/14/18 | $1,810.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200866 | $1,773.00 | 8/29/18 | 18081200866 | 8/14/18 | $1,773.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200868 | $1,643.56 | 8/29/18 | 18081200868 | 8/14/18 | $1,643.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200879 | $1,557.52 | 8/29/18 | 18081200879 | 8/14/18 | $1,557.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100296 | $1,385.92 | 8/29/18 | 18081100296 | 8/14/18 | $1,385.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200865 | $1,361.92 | 8/29/18 | 18081200865 | 8/14/18 | $1,361.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200871 | $1,318.52 | 8/29/18 | 18081200871 | 8/14/18 | $1,318.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200873 | $1,199.40 | 8/29/18 | 18081200873 | 8/14/18 | $1,199.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200883 | $991.71 | 8/29/18 | 18081200883 | 8/14/18 | $991.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200878 | $3,587.72 | 8/30/18 | 18081200878 | 8/15/18 | $3,587.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901419 | $3,532.10 | 8/30/18 | 18080901419 | 8/15/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200887 | $3,071.61 | 8/30/18 | 18081200887 | 8/15/18 | $3,071.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200889 | $2,687.64 | 8/30/18 | 18081200889 | 8/15/18 | $2,687.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900621 | $2,669.68 | 8/30/18 | 18080900621 | 8/15/18 | $2,669.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100069 | $2,046.20 | 8/30/18 | 18081100069 | 8/15/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301845 | $1,949.10 | 8/30/18 | 18081301845 | 8/15/18 | $1,949.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000506 | $1,891.12 | 8/30/18 | 18081000506 | 8/15/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100082 | $1,891.12 | 8/30/18 | 18081100082 | 8/15/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900551 | $1,685.25 | 8/30/18 | 18080900551 | 8/15/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301851 | $1,682.60 | 8/30/18 | 18081301851 | 8/15/18 | $1,682.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301838 | $1,681.42 | 8/30/18 | 18081301838 | 8/15/18 | $1,681.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301853 | $1,597.68 | 8/30/18 | 18081301853 | 8/15/18 | $1,597.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000796 | $1,590.00 | 8/30/18 | 18081000796 | 8/15/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200628 | $1,573.20 | 8/30/18 | 18081200628 | 8/15/18 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301847 | $1,533.24 | 8/30/18 | 18081301847 | 8/15/18 | $1,533.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200622 | $1,465.56 | 8/30/18 | 18081200622 | 8/15/18 | $1,465.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301839 | $1,418.90 | 8/30/18 | 18081301839 | 8/15/18 | $1,418.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200631 | $1,362.18 | 8/30/18 | 18081200631 | 8/15/18 | $1,362.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301841 | $1,351.98 | 8/30/18 | 18081301841 | 8/15/18 | $1,351.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301864 | $1,323.98 | 8/30/18 | 18081301864 | 8/15/18 | $1,323.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301854 | $1,122.54 | 8/30/18 | 18081301854 | 8/15/18 | $1,122.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301852 | $1,079.52 | 8/30/18 | 18081301852 | 8/15/18 | $1,079.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400211 | $931.72 | 8/30/18 | 18081400211 | 8/15/18 | $931.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501029 | $180.00 | 8/30/18 | 18072501029 | 8/15/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800516 | $4,563.20 | 8/31/18 | 18080800516 | 8/16/18 | $4,563.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301844 | $2,481.64 | 8/31/18 | 18081301844 | 8/16/18 | $2,481.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401817 | $2,213.04 | 8/31/18 | 18081401817 | 8/16/18 | $2,213.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401813 | $2,135.52 | 8/31/18 | 18081401813 | 8/16/18 | $2,135.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401818 | $2,092.50 | 8/31/18 | 18081401818 | 8/16/18 | $2,092.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401822 | $2,073.76 | 8/31/18 | 18081401822 | 8/16/18 | $2,073.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200332 | $1,939.92 | 8/31/18 | 18081200332 | 8/16/18 | $1,939.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401825 | $1,877.78 | 8/31/18 | 18081401825 | 8/16/18 | $1,877.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000171 | $1,685.25 | 8/31/18 | 18081000171 | 8/16/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300380 | $1,685.25 | 8/31/18 | 18081300380 | 8/16/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401808 | $1,586.20 | 8/31/18 | 18081401808 | 8/16/18 | $1,586.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401832 | $1,485.82 | 8/31/18 | 18081401832 | 8/16/18 | $1,485.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401827 | $1,356.76 | 8/31/18 | 18081401827 | 8/16/18 | $1,356.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401830 | $1,006.33 | 8/31/18 | 18081401830 | 8/16/18 | $1,006.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401802 | $912.98 | 8/31/18 | 18081401802 | 8/16/18 | $912.98 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301286 | $6,189.90 | 8/31/18 | 18081301286 | 8/17/18 | $6,189.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401798 | $3,774.97 | 8/31/18 | 18081401798 | 8/17/18 | $3,774.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400195 | $3,101.10 | 8/31/18 | 18081400195 | 8/17/18 | $3,101.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500185 | $2,892.60 | 8/31/18 | 18081500185 | 8/17/18 | $2,892.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300473 | $2,641.77 | 8/31/18 | 18081300473 | 8/17/18 | $2,641.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401810 | $2,557.00 | 8/31/18 | 18081401810 | 8/17/18 | $2,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900834 | $2,471.91 | 8/31/18 | 18080900834 | 8/17/18 | $2,471.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300366 | $2,401.08 | 8/31/18 | 18081300366 | 8/17/18 | $2,401.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401033 | $2,384.26 | 8/31/18 | 18081401033 | 8/17/18 | $2,384.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401806 | $2,365.99 | 8/31/18 | 18081401806 | 8/17/18 | $2,365.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502006 | $2,236.27 | 8/31/18 | 18081502006 | 8/17/18 | $2,236.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300653 | $2,046.20 | 8/31/18 | 18081300653 | 8/17/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301095 | $2,046.20 | 8/31/18 | 18081301095 | 8/17/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301169 | $2,046.20 | 8/31/18 | 18081301169 | 8/17/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401016 | $2,004.00 | 8/31/18 | 18081401016 | 8/17/18 | $2,004.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502008 | $1,973.38 | 8/31/18 | 18081502008 | 8/17/18 | $1,973.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901152 | $1,953.48 | 8/31/18 | 18080901152 | 8/17/18 | $1,953.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100086 | $1,891.12 | 8/31/18 | 18081100086 | 8/17/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401631 | $1,891.12 | 8/31/18 | 18081401631 | 8/17/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501988 | $1,780.58 | 8/31/18 | 18081501988 | 8/17/18 | $1,780.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100595 | $1,739.53 | 8/31/18 | 18080100595 | 8/17/18 | $1,739.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100594 | $1,739.53 | 8/31/18 | 18080100594 | 8/17/18 | $1,739.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502011 | $1,595.76 | 8/31/18 | 18081502011 | 8/17/18 | $1,595.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502016 | $1,490.22 | 8/31/18 | 18081502016 | 8/17/18 | $1,490.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502017 | $1,361.92 | 8/31/18 | 18081502017 | 8/17/18 | $1,361.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502019 | $1,285.06 | 8/31/18 | 18081502019 | 8/17/18 | $1,285.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600256 | $1,179.90 | 8/31/18 | 18081600256 | 8/17/18 | $1,179.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502014 | $1,161.16 | 8/31/18 | 18081502014 | 8/17/18 | $1,161.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502018 | $1,003.32 | 8/31/18 | 18081502018 | 8/17/18 | $1,003.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502003 | $946.44 | 8/31/18 | 18081502003 | 8/17/18 | $946.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081502020 | $931.72 | 8/31/18 | 18081502020 | 8/17/18 | $931.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300994 | $476.00 | 8/31/18 | 18072300994 | 8/17/18 | $476.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000915 | $476.00 | 8/31/18 | 18073000915 | 8/17/18 | $476.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072001199 | $285.54 | 8/31/18 | 18072001199 | 8/17/18 | $285.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001805 | $195.98 | 8/31/18 | 18073001805 | 8/17/18 | $195.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101893 | $195.98 | 8/31/18 | 18080101893 | 8/17/18 | $195.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300471 | $4,277.21 | 9/4/18 | 18081300471 | 8/20/18 | $4,277.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300624 | $3,913.86 | 9/4/18 | 18081300624 | 8/20/18 | $3,913.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100084 | $3,532.10 | 9/4/18 | 18081100084 | 8/20/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300369 | $2,401.08 | 9/4/18 | 18081300369 | 8/20/18 | $2,401.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301285 | $2,325.62 | 9/4/18 | 18081301285 | 8/20/18 | $2,325.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501983 | $2,174.02 | 9/4/18 | 18081501983 | 8/20/18 | $2,174.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500516 | $2,046.20 | 9/4/18 | 18081500516 | 8/20/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901147 | $1,953.48 | 9/4/18 | 18080901147 | 8/20/18 | $1,953.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901149 | $1,953.48 | 9/4/18 | 18080901149 | 8/20/18 | $1,953.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601529 | $1,891.12 | 9/4/18 | 18081601529 | 8/20/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500523 | $1,891.12 | 9/4/18 | 18081500523 | 8/20/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601427 | $1,891.12 | 9/4/18 | 18081601427 | 8/20/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800303 | $1,814.11 | 9/4/18 | 18081800303 | 8/20/18 | $1,814.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400550 | $1,685.25 | 9/4/18 | 18081400550 | 8/20/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900180 | $1,385.82 | 9/4/18 | 18081900180 | 8/20/18 | $1,385.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800297 | $1,381.04 | 9/4/18 | 18081800297 | 8/20/18 | $1,381.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800291 | $1,223.62 | 9/4/18 | 18081800291 | 8/20/18 | $1,223.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800294 | $997.30 | 9/4/18 | 18081800294 | 8/20/18 | $997.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500997 | $952.20 | 9/4/18 | 18081500997 | 8/20/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500978 | $952.20 | 9/4/18 | 18081500978 | 8/20/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500977 | $952.20 | 9/4/18 | 18081500977 | 8/20/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701020 | $437.74 | 9/4/18 | 18081701020 | 8/20/18 | $437.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800296 | $2,557.00 | 9/5/18 | 18081800296 | 8/21/18 | $2,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800300 | $2,397.10 | 9/5/18 | 18081800300 | 8/21/18 | $2,397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800293 | $2,198.40 | 9/5/18 | 18081800293 | 8/21/18 | $2,198.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900931 | $2,141.46 | 9/5/18 | 18081900931 | 8/21/18 | $2,141.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900899 | $2,135.90 | 9/5/18 | 18081900899 | 8/21/18 | $2,135.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900929 | $2,130.32 | 9/5/18 | 18081900929 | 8/21/18 | $2,130.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900884 | $1,949.48 | 9/5/18 | 18081900884 | 8/21/18 | $1,949.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900924 | $1,746.70 | 9/5/18 | 18081900924 | 8/21/18 | $1,746.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900881 | $1,710.86 | 9/5/18 | 18081900881 | 8/21/18 | $1,710.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600432 | $1,685.25 | 9/5/18 | 18081600432 | 8/21/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000179 | $1,658.28 | 9/5/18 | 18082000179 | 8/21/18 | $1,658.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900888 | $1,643.56 | 9/5/18 | 18081900888 | 8/21/18 | $1,643.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900901 | $1,557.52 | 9/5/18 | 18081900901 | 8/21/18 | $1,557.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800284 | $1,385.92 | 9/5/18 | 18081800284 | 8/21/18 | $1,385.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900897 | $1,318.52 | 9/5/18 | 18081900897 | 8/21/18 | $1,318.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900903 | $991.71 | 9/5/18 | 18081900903 | 8/21/18 | $991.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900906 | $3,587.72 | 9/6/18 | 18081900906 | 8/22/18 | $3,587.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600772 | $3,532.10 | 9/6/18 | 18081600772 | 8/22/18 | $3,532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900915 | $3,071.61 | 9/6/18 | 18081900915 | 8/22/18 | $3,071.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900921 | $2,562.64 | 9/6/18 | 18081900921 | 8/22/18 | $2,562.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700162 | $2,046.20 | 9/6/18 | 18081700162 | 8/22/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100237 | $1,978.16 | 9/6/18 | 18082100237 | 8/22/18 | $1,978.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001748 | $1,949.10 | 9/6/18 | 18082001748 | 8/22/18 | $1,949.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001745 | $1,724.44 | 9/6/18 | 18082001745 | 8/22/18 | $1,724.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600700 | $1,685.25 | 9/6/18 | 18081600700 | 8/22/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001727 | $1,682.60 | 9/6/18 | 18082001727 | 8/22/18 | $1,682.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001741 | $1,681.42 | 9/6/18 | 18082001741 | 8/22/18 | $1,681.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001729 | $1,597.68 | 9/6/18 | 18082001729 | 8/22/18 | $1,597.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900355 | $1,573.20 | 9/6/18 | 18081900355 | 8/22/18 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900350 | $1,465.56 | 9/6/18 | 18081900350 | 8/22/18 | $1,465.56 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers In the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900362 | $1,362.18 | 9/6/18 | 18081900362 | 8/22/18 | $1,362.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001714 | $1,323.98 | 9/6/18 | 18082001714 | 8/22/18 | $1,323.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001747 | $1,185.06 | 9/6/18 | 18082001747 | 8/22/18 | $1,185.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001750 | $1,026.94 | 9/6/18 | 18082001750 | 8/22/18 | $1,026.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001751 | $931.72 | 9/6/18 | 18082001751 | 8/22/18 | $931.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001723 | $922.67 | 9/6/18 | 18082001723 | 8/22/18 | $922.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001749 | $899.02 | 9/6/18 | 18082001749 | 8/22/18 | $899.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001719 | $3,101.10 | 9/7/18 | 18082001719 | 8/23/18 | $3,101.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001711 | $2,201.84 | 9/7/18 | 18082001711 | 8/23/18 | $2,201.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200160 | $2,135.52 | 9/7/18 | 18082200160 | 8/23/18 | $2,135.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101797 | $2,092.50 | 9/7/18 | 18082101797 | 8/23/18 | $2,092.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000525 | $2,046.20 | 9/7/18 | 18082000525 | 8/23/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101791 | $1,969.60 | 9/7/18 | 18082101791 | 8/23/18 | $1,969.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101814 | $1,877.78 | 9/7/18 | 18082101814 | 8/23/18 | $1,877.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101813 | $1,835.14 | 9/7/18 | 18082101813 | 8/23/18 | $1,835.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000733 | $1,590.00 | 9/7/18 | 18082000733 | 8/23/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200165 | $1,576.64 | 9/7/18 | 18082200165 | 8/23/18 | $1,576.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101785 | $1,504.94 | 9/7/18 | 18082101785 | 8/23/18 | $1,504.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101784 | $1,166.32 | 9/7/18 | 18082101784 | 8/23/18 | $1,166.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101815 | $984.83 | 9/7/18 | 18082101815 | 8/23/18 | $984.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101816 | $794.72 | 9/7/18 | 18082101816 | 8/23/18 | $794.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101767 | $3,774.97 | 9/7/18 | 18082101767 | 8/24/18 | $3,774.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101779 | $2,686.87 | 9/7/18 | 18082101779 | 8/24/18 | $2,686.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101786 | $2,557.00 | 9/7/18 | 18082101786 | 8/24/18 | $2,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201934 | $2,518.60 | 9/7/18 | 18082201934 | 8/24/18 | $2,518.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101198 | $2,384.26 | 9/7/18 | 18082101198 | 8/24/18 | $2,384.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101782 | $2,369.46 | 9/7/18 | 18082101782 | 8/24/18 | $2,369.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201943 | $2,236.27 | 9/7/18 | 18082201943 | 8/24/18 | $2,236.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101197 | $2,004.00 | 9/7/18 | 18082101197 | 8/24/18 | $2,004.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101770 | $1,856.40 | 9/7/18 | 18082101770 | 8/24/18 | $1,856.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201930 | $1,748.72 | 9/7/18 | 18082201930 | 8/24/18 | $1,748.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201924 | $1,638.40 | 9/7/18 | 18082201924 | 8/24/18 | $1,638.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201942 | $1,616.39 | 9/7/18 | 18082201942 | 8/24/18 | $1,616.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201911 | $1,595.76 | 9/7/18 | 18082201911 | 8/24/18 | $1,595.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201932 | $1,497.32 | 9/7/18 | 18082201932 | 8/24/18 | $1,497.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201921 | $1,490.22 | 9/7/18 | 18082201921 | 8/24/18 | $1,490.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201916 | $1,390.22 | 9/7/18 | 18082201916 | 8/24/18 | $1,390.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300195 | $1,361.92 | 9/7/18 | 18082300195 | 8/24/18 | $1,361.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201926 | $1,285.06 | 9/7/18 | 18082201926 | 8/24/18 | $1,285.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101776 | $1,254.00 | 9/7/18 | 18082101776 | 8/24/18 | $1,254.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201928 | $1,003.32 | 9/7/18 | 18082201928 | 8/24/18 | $1,003.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700403 | $5,011.84 | 9/11/18 | 18081700403 | 8/27/18 | $5,011.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101495 | $2,046.20 | 9/11/18 | 18082101495 | 8/27/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501866 | $1,953.48 | 9/11/18 | 18081501866 | 8/27/18 | $1,953.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700483 | $1,685.25 | 9/11/18 | 18081700483 | 8/27/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100849 | $1,590.00 | 9/11/18 | 18082100849 | 8/27/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000369 | $1,560.96 | 9/11/18 | 18082000369 | 8/27/18 | $1,560.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500266 | $1,404.94 | 9/11/18 | 18082500266 | 8/27/18 | $1,404.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500267 | $1,385.82 | 9/11/18 | 18082500267 | 8/27/18 | $1,385.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500265 | $1,151.22 | 9/11/18 | 18082500265 | 8/27/18 | $1,151.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500254 | $1,079.90 | 9/11/18 | 18082500254 | 8/27/18 | $1,079.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201095 | $952.20 | 9/11/18 | 18082201095 | 8/27/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201094 | $952.20 | 9/11/18 | 18082201094 | 8/27/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201106 | $952.20 | 9/11/18 | 18082201106 | 8/27/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200442 | $727.65 | 9/11/18 | 18082200442 | 8/27/18 | $727.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500248 | $2,397.10 | 9/12/18 | 18082500248 | 8/28/18 | $2,397.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500246 | $2,198.40 | 9/12/18 | 18082500246 | 8/28/18 | $2,198.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600908 | $2,135.90 | 9/12/18 | 18082600908 | 8/28/18 | $2,135.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600938 | $2,130.32 | 9/12/18 | 18082600938 | 8/28/18 | $2,130.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300810 | $2,046.20 | 9/12/18 | 18082300810 | 8/28/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600935 | $1,966.51 | 9/12/18 | 18082600935 | 8/28/18 | $1,966.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301201 | $1,891.12 | 9/12/18 | 18082301201 | 8/28/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500242 | $1,856.40 | 9/12/18 | 18082500242 | 8/28/18 | $1,856.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600942 | $1,841.76 | 9/12/18 | 18082600942 | 8/28/18 | $1,841.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600898 | $1,773.00 | 9/12/18 | 18082600898 | 8/28/18 | $1,773.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600900 | $1,710.86 | 9/12/18 | 18082600900 | 8/28/18 | $1,710.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300392 | $1,685.25 | 9/12/18 | 18082300392 | 8/28/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600902 | $1,643.56 | 9/12/18 | 18082600902 | 8/28/18 | $1,643.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001743 | $1,418.90 | 9/12/18 | 18082001743 | 8/28/18 | $1,418.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500244 | $1,385.92 | 9/12/18 | 18082500244 | 8/28/18 | $1,385.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600913 | $1,361.92 | 9/12/18 | 18082600913 | 8/28/18 | $1,361.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600911 | $1,347.58 | 9/12/18 | 18082600911 | 8/28/18 | $1,347.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600906 | $1,261.16 | 9/12/18 | 18082600906 | 8/28/18 | $1,261.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500243 | $1,223.62 | 9/12/18 | 18082500243 | 8/28/18 | $1,223.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600903 | $1,199.40 | 9/12/18 | 18082600903 | 8/28/18 | $1,199.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600893 | $888.70 | 9/12/18 | 18082600893 | 8/28/18 | $888.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600892 | $877.95 | 9/12/18 | 18082600892 | 8/28/18 | $877.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600901 | $3,587.72 | 9/13/18 | 18082600901 | 8/29/18 | $3,587.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700342 | $2,829.74 | 9/13/18 | 18081700342 | 8/29/18 | $2,829.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600912 | $2,829.06 | 9/13/18 | 18082600912 | 8/29/18 | $2,829.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600915 | $2,390.20 | 9/13/18 | 18082600915 | 8/29/18 | $2,390.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300447 | $2,203.63 | 9/13/18 | 18082300447 | 8/29/18 | $2,203.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300809 | $2,046.20 | 9/13/18 | 18082300809 | 8/29/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701823 | $1,724.44 | 9/13/18 | 18082701823 | 8/29/18 | $1,724.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400322 | $1,685.25 | 9/13/18 | 18082400322 | 8/29/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701778 | $1,682.60 | 9/13/18 | 18082701778 | 8/29/18 | $1,682.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701777 | $1,589.96 | 9/13/18 | 18082701777 | 8/29/18 | $1,589.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701819 | $1,581.80 | 9/13/18 | 18082701819 | 8/29/18 | $1,581.80 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600369 | $1,573.20 | 9/13/18 | 18082600369 | 8/29/18 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700008 | $1,540.14 | 9/13/18 | 18082700008 | 8/29/18 | $1,540.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600365 | $1,465.56 | 9/13/18 | 18082600365 | 8/29/18 | $1,465.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701813 | $1,418.90 | 9/13/18 | 18082701813 | 8/29/18 | $1,418.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701811 | $1,418.90 | 9/13/18 | 18082701811 | 8/29/18 | $1,418.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600373 | $1,362.18 | 9/13/18 | 18082600373 | 8/29/18 | $1,362.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800272 | $1,328.46 | 9/13/18 | 18082800272 | 8/29/18 | $1,328.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800287 | $1,324.06 | 9/13/18 | 18082800287 | 8/29/18 | $1,324.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701814 | $1,261.16 | 9/13/18 | 18082701814 | 8/29/18 | $1,261.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600905 | $1,254.00 | 9/13/18 | 18082600905 | 8/29/18 | $1,254.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701771 | $1,223.62 | 9/13/18 | 18082701771 | 8/29/18 | $1,223.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701815 | $1,185.06 | 9/13/18 | 18082701815 | 8/29/18 | $1,185.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701804 | $1,165.94 | 9/13/18 | 18082701804 | 8/29/18 | $1,165.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701833 | $931.72 | 9/13/18 | 18082701833 | 8/29/18 | $931.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701827 | $899.02 | 9/13/18 | 18082701827 | 8/29/18 | $899.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701830 | $886.55 | 9/13/18 | 18082701830 | 8/29/18 | $886.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300385 | $4,936.80 | 9/14/18 | 18082300385 | 8/30/18 | $4,936.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700372 | $3,769.22 | 9/14/18 | 18081700372 | 8/30/18 | $3,769.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701776 | $2,880.90 | 9/14/18 | 18082701776 | 8/30/18 | $2,880.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600914 | $2,562.64 | 9/14/18 | 18082600914 | 8/30/18 | $2,562.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701775 | $2,371.56 | 9/14/18 | 18082701775 | 8/30/18 | $2,371.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700802 | $2,354.12 | 9/14/18 | 18082700802 | 8/30/18 | $2,354.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801858 | $2,213.04 | 9/14/18 | 18082801858 | 8/30/18 | $2,213.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701770 | $2,201.84 | 9/14/18 | 18082701770 | 8/30/18 | $2,201.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801887 | $2,073.76 | 9/14/18 | 18082801887 | 8/30/18 | $2,073.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400617 | $2,046.20 | 9/14/18 | 18082400617 | 8/30/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801849 | $1,973.38 | 9/14/18 | 18082801849 | 8/30/18 | $1,973.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300883 | $1,953.48 | 9/14/18 | 18082300883 | 8/30/18 | $1,953.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082401240 | $1,891.12 | 9/14/18 | 18082401240 | 8/30/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082401266 | $1,891.12 | 9/14/18 | 18082401266 | 8/30/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801856 | $1,743.94 | 9/14/18 | 18082801856 | 8/30/18 | $1,743.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700496 | $1,685.25 | 9/14/18 | 18082700496 | 8/30/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700505 | $1,685.25 | 9/14/18 | 18082700505 | 8/30/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700888 | $1,590.00 | 9/14/18 | 18082700888 | 8/30/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801863 | $1,500.16 | 9/14/18 | 18082801863 | 8/30/18 | $1,500.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801853 | $1,443.18 | 9/14/18 | 18082801853 | 8/30/18 | $1,443.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801859 | $1,419.66 | 9/14/18 | 18082801859 | 8/30/18 | $1,419.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801870 | $1,385.82 | 9/14/18 | 18082801870 | 8/30/18 | $1,385.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801883 | $1,275.88 | 9/14/18 | 18082801883 | 8/30/18 | $1,275.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801893 | $1,232.10 | 9/14/18 | 18082801893 | 8/30/18 | $1,232.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801874 | $1,199.40 | 9/14/18 | 18082801874 | 8/30/18 | $1,199.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900191 | $955.62 | 9/14/18 | 18082900191 | 8/30/18 | $955.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801879 | $794.72 | 9/14/18 | 18082801879 | 8/30/18 | $794.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300389 | $4,659.92 | 9/14/18 | 18082300389 | 8/31/18 | $4,659.92 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801835 | $3,774.97 | 9/14/18 | 18082801835 | 8/31/18 | $3,774.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801852 | $2,557.00 | 9/14/18 | 18082801852 | 8/31/18 | $2,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801167 | $2,384.26 | 9/14/18 | 18082801167 | 8/31/18 | $2,384.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801844 | $2,376.32 | 9/14/18 | 18082801844 | 8/31/18 | $2,376.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900721 | $2,354.12 | 9/14/18 | 18082900721 | 8/31/18 | $2,354.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900720 | $2,354.12 | 9/14/18 | 18082900720 | 8/31/18 | $2,354.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901916 | $2,332.02 | 9/14/18 | 18082901916 | 8/31/18 | $2,332.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801848 | $2,147.30 | 9/14/18 | 18082801848 | 8/31/18 | $2,147.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800139 | $2,046.20 | 9/14/18 | 18082800139 | 8/31/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801166 | $2,004.00 | 9/14/18 | 18082801166 | 8/31/18 | $2,004.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701597 | $1,891.12 | 9/14/18 | 18082701597 | 8/31/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800760 | $1,891.12 | 9/14/18 | 18082800760 | 8/31/18 | $1,891.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801836 | $1,856.40 | 9/14/18 | 18082801836 | 8/31/18 | $1,856.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901938 | $1,595.76 | 9/14/18 | 18082901938 | 8/31/18 | $1,595.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700886 | $1,590.00 | 9/14/18 | 18082700886 | 8/31/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901944 | $1,342.04 | 9/14/18 | 18082901944 | 8/31/18 | $1,342.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901946 | $1,328.46 | 9/14/18 | 18082901946 | 8/31/18 | $1,328.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901942 | $1,285.06 | 9/14/18 | 18082901942 | 8/31/18 | $1,285.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901932 | $1,275.50 | 9/14/18 | 18082901932 | 8/31/18 | $1,275.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901915 | $1,223.62 | 9/14/18 | 18082901915 | 8/31/18 | $1,223.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000255 | $1,223.62 | 9/14/18 | 18083000255 | 8/31/18 | $1,223.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000172 | $1,146.44 | 9/14/18 | 18083000172 | 8/31/18 | $1,146.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901940 | $1,132.48 | 9/14/18 | 18082901940 | 8/31/18 | $1,132.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800847 | $1,050.28 | 9/14/18 | 18082800847 | 8/31/18 | $1,050.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900490 | $1,041.92 | 9/14/18 | 18082900490 | 8/31/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800526 | $1,018.21 | 9/14/18 | 18082800526 | 8/31/18 | $1,018.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600528 | $1,014.56 | 9/14/18 | 18082600528 | 8/31/18 | $1,014.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000179 | $923.96 | 9/14/18 | 18083000179 | 8/31/18 | $923.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901945 | $922.67 | 9/14/18 | 18082901945 | 8/31/18 | $922.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801653 | $437.74 | 9/14/18 | 18082801653 | 8/31/18 | $437.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300860 | $2,881.53 | 9/18/18 | 18082300860 | 9/3/18 | $2,881.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901939 | $2,174.02 | 9/18/18 | 18082901939 | 9/3/18 | $2,174.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901903 | $2,046.20 | 9/18/18 | 18082901903 | 9/3/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001204 | $2,046.20 | 9/18/18 | 18083001204 | 9/3/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900865 | $2,046.20 | 9/18/18 | 18082900865 | 9/3/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300881 | $1,953.48 | 9/18/18 | 18082300881 | 9/3/18 | $1,953.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900355 | $1,685.25 | 9/18/18 | 18082900355 | 9/3/18 | $1,685.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900802 | $1,590.00 | 9/18/18 | 18082900802 | 9/3/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001109 | $1,590.00 | 9/18/18 | 18083001109 | 9/3/18 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901078 | $952.20 | 9/18/18 | 18082901078 | 9/3/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901068 | $952.20 | 9/18/18 | 18082901068 | 9/3/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901067 | $952.20 | 9/18/18 | 18082901067 | 9/3/18 | $952.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900818 | $728.45 | 9/18/18 | 18082900818 | 9/3/18 | $728.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900589 | $3,532.10 | 9/19/18 | 18082900589 | 9/4/18 | $3,532.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100348 | $2,391.21 | 9/19/18 | 18090100348 | 9/4/18 | $2,391.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100363 | $2,192.30 | 9/19/18 | 18090100363 | 9/4/18 | $2,192.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100310 | $2,131.85 | 9/19/18 | 18090100310 | 9/4/18 | $2,131.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100377 | $1,977.96 | 9/19/18 | 18090100377 | 9/4/18 | $1,977.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100372 | $1,891.96 | 9/19/18 | 18090100372 | 9/4/18 | $1,891.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100326 | $1,851.64 | 9/19/18 | 18090100326 | 9/4/18 | $1,851.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100370 | $1,838.02 | 9/19/18 | 18090100370 | 9/4/18 | $1,838.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100319 | $1,697.95 | 9/19/18 | 18090100319 | 9/4/18 | $1,697.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100325 | $1,640.54 | 9/19/18 | 18090100325 | 9/4/18 | $1,640.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100383 | $1,589.02 | 9/19/18 | 18090100383 | 9/4/18 | $1,589.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100299 | $1,535.77 | 9/19/18 | 18090100299 | 9/4/18 | $1,535.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100311 | $1,344.97 | 9/19/18 | 18090100311 | 9/4/18 | $1,344.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100323 | $1,216.18 | 9/19/18 | 18090100323 | 9/4/18 | $1,216.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100315 | $1,197.10 | 9/19/18 | 18090100315 | 9/4/18 | $1,197.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100327 | $1,182.62 | 9/19/18 | 18090100327 | 9/4/18 | $1,182.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100380 | $1,160.25 | 9/19/18 | 18090100380 | 9/4/18 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900509 | $1,041.92 | 9/19/18 | 18082900509 | 9/4/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100309 | $1,020.78 | 9/19/18 | 18090100309 | 9/4/18 | $1,020.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100302 | $996.20 | 9/19/18 | 18090100302 | 9/4/18 | $996.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100336 | $861.34 | 9/19/18 | 18090100336 | 9/4/18 | $861.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900490 | $4.07 | 9/19/18 | 18082900490 | 9/4/18 | $4.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100339 | $3,764.44 | 9/20/18 | 18090100339 | 9/5/18 | $3,764.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100345 | $2,556.02 | 9/20/18 | 18090100345 | 9/5/18 | $2,556.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400231 | $1,855.19 | 9/20/18 | 18090400231 | 9/5/18 | $1,855.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000511 | $1,680.00 | 9/20/18 | 18083000511 | 9/5/18 | $1,680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300632 | $1,626.23 | 9/20/18 | 18090300632 | 9/5/18 | $1,626.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300593 | $1,586.10 | 9/20/18 | 18090300593 | 9/5/18 | $1,586.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300621 | $1,526.06 | 9/20/18 | 18090300621 | 9/5/18 | $1,526.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300594 | $1,432.20 | 9/20/18 | 18090300594 | 9/5/18 | $1,432.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300616 | $1,430.83 | 9/20/18 | 18090300616 | 9/5/18 | $1,430.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300618 | $1,416.35 | 9/20/18 | 18090300618 | 9/5/18 | $1,416.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400235 | $1,397.27 | 9/20/18 | 18090400235 | 9/5/18 | $1,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400298 | $1,378.30 | 9/20/18 | 18090400298 | 9/5/18 | $1,378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100385 | $1,251.25 | 9/20/18 | 18090100385 | 9/5/18 | $1,251.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300619 | $1,249.57 | 9/20/18 | 18090300619 | 9/5/18 | $1,249.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300586 | $1,220.45 | 9/20/18 | 18090300586 | 9/5/18 | $1,220.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300587 | $1,220.45 | 9/20/18 | 18090300587 | 9/5/18 | $1,220.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000529 | $1,041.92 | 9/20/18 | 18083000529 | 9/5/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000510 | $1,041.92 | 9/20/18 | 18083000510 | 9/5/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300635 | $1,039.69 | 9/20/18 | 18090300635 | 9/5/18 | $1,039.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400238 | $1,025.21 | 9/20/18 | 18090400238 | 9/5/18 | $1,025.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300625 | $920.56 | 9/20/18 | 18090300625 | 9/5/18 | $920.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300631 | $906.30 | 9/20/18 | 18090300631 | 9/5/18 | $906.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300601 | $786.12 | 9/20/18 | 18090300601 | 9/5/18 | $786.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402043 | $2,208.16 | 9/21/18 | 18090402043 | 9/6/18 | $2,208.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300591 | $2,196.71 | 9/21/18 | 18090300591 | 9/6/18 | $2,196.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300589 | $2,195.73 | 9/21/18 | 18090300589 | 9/6/18 | $2,195.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800146 | $2,046.20 | 9/21/18 | 18082800146 | 9/6/18 | $2,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402034 | $1,969.67 | 9/21/18 | 18090402034 | 9/6/18 | $1,969.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001313 | $1,905.00 | 9/21/18 | 18083001313 | 9/6/18 | $1,905.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083101136 | $1,884.96 | 9/21/18 | 18083101136 | 9/6/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402039 | $1,740.71 | 9/21/18 | 18090402039 | 9/6/18 | $1,740.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402044 | $1,731.34 | 9/21/18 | 18090402044 | 9/6/18 | $1,731.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000607 | $1,680.00 | 9/21/18 | 18083000607 | 9/6/18 | $1,680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000752 | $1,680.00 | 9/21/18 | 18083000752 | 9/6/18 | $1,680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402037 | $1,669.16 | 9/21/18 | 18090402037 | 9/6/18 | $1,669.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001024 | $1,624.50 | 9/21/18 | 18083001024 | 9/6/18 | $1,624.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402055 | $1,488.07 | 9/21/18 | 18090402055 | 9/6/18 | $1,488.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300064 | $1,462.02 | 9/21/18 | 18090300064 | 9/6/18 | $1,462.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500215 | $1,416.69 | 9/21/18 | 18090500215 | 9/6/18 | $1,416.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300076 | $1,359.07 | 9/21/18 | 18090300076 | 9/6/18 | $1,359.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402057 | $1,201.70 | 9/21/18 | 18090402057 | 9/6/18 | $1,201.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402053 | $1,197.10 | 9/21/18 | 18090402053 | 9/6/18 | $1,197.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402025 | $1,168.65 | 9/21/18 | 18090402025 | 9/6/18 | $1,168.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402061 | $1,139.69 | 9/21/18 | 18090402061 | 9/6/18 | $1,139.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402059 | $1,120.78 | 9/21/18 | 18090402059 | 9/6/18 | $1,120.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402022 | $793.68 | 9/21/18 | 18090402022 | 9/6/18 | $793.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500222 | $783.60 | 9/21/18 | 18090500222 | 9/6/18 | $783.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900966 | $757.58 | 9/21/18 | 18082900966 | 9/6/18 | $757.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000766 | $3,771.60 | 9/21/18 | 18083000766 | 9/7/18 | $3,771.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402014 | $3,764.44 | 9/21/18 | 18090402014 | 9/7/18 | $3,764.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300200 | $2,642.41 | 9/21/18 | 18090300200 | 9/7/18 | $2,642.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402035 | $2,550.00 | 9/21/18 | 18090402035 | 9/7/18 | $2,550.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401009 | $2,380.23 | 9/21/18 | 18090401009 | 9/7/18 | $2,380.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402029 | $2,369.76 | 9/21/18 | 18090402029 | 9/7/18 | $2,369.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501854 | $2,267.40 | 9/21/18 | 18090501854 | 9/7/18 | $2,267.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402032 | $2,141.40 | 9/21/18 | 18090402032 | 9/7/18 | $2,141.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401008 | $2,000.00 | 9/21/18 | 18090401008 | 9/7/18 | $2,000.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000960 | $1,944.56 | 9/21/18 | 18083000960 | 9/7/18 | $1,944.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501850 | $1,911.30 | 9/21/18 | 18090501850 | 9/7/18 | $1,911.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402016 | $1,851.64 | 9/21/18 | 18090402016 | 9/7/18 | $1,851.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501851 | $1,722.65 | 9/21/18 | 18090501851 | 9/7/18 | $1,722.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501836 | $1,640.54 | 9/21/18 | 18090501836 | 9/7/18 | $1,640.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501855 | $1,612.92 | 9/21/18 | 18090501855 | 9/7/18 | $1,612.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300074 | $1,569.40 | 9/21/18 | 18090300074 | 9/7/18 | $1,569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600147 | $1,545.31 | 9/21/18 | 18090600147 | 9/7/18 | $1,545.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501853 | $1,539.25 | 9/21/18 | 18090501853 | 9/7/18 | $1,539.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501828 | $1,378.36 | 9/21/18 | 18090501828 | 9/7/18 | $1,378.36 |

Transfers In the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501840 | $1,292.50 | 9/21/18 | 18090501840 | 9/7/18 | $1,292.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501838 | $1,282.79 | 9/21/18 | 18090501838 | 9/7/18 | $1,282.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501830 | $1,273.25 | 9/21/18 | 18090501830 | 9/7/18 | $1,273.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402023 | $1,251.25 | 9/21/18 | 18090402023 | 9/7/18 | $1,251.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501834 | $1,239.86 | 9/21/18 | 18090501834 | 9/7/18 | $1,239.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501848 | $1,220.45 | 9/21/18 | 18090501848 | 9/7/18 | $1,220.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501842 | $1,144.46 | 9/21/18 | 18090501842 | 9/7/18 | $1,144.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501847 | $1,121.10 | 9/21/18 | 18090501847 | 9/7/18 | $1,121.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501844 | $1,077.68 | 9/21/18 | 18090501844 | 9/7/18 | $1,077.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300175 | $1,011.84 | 9/21/18 | 18090300175 | 9/7/18 | $1,011.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402062 | $911.07 | 9/21/18 | 18090402062 | 9/7/18 | $911.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501820 | $786.12 | 9/21/18 | 18090501820 | 9/7/18 | $786.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501815 | $754.20 | 9/21/18 | 18090501815 | 9/7/18 | $754.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100641 | $2,530.80 | 9/25/18 | 18083100641 | 9/10/18 | $2,530.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500550 | $2,492.80 | 9/25/18 | 18090500550 | 9/10/18 | $2,492.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600002 | $2,038.33 | 9/25/18 | 18090600002 | 9/10/18 | $2,038.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600004 | $2,038.33 | 9/25/18 | 18090600004 | 9/10/18 | $2,038.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900248 | $2,031.68 | 9/25/18 | 18090900248 | 9/10/18 | $2,031.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601831 | $1,884.96 | 9/25/18 | 18090601831 | 9/10/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100554 | $1,564.56 | 9/25/18 | 18083100554 | 9/10/18 | $1,564.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800241 | $1,383.13 | 9/25/18 | 18090800241 | 9/10/18 | $1,383.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800218 | $1,220.45 | 9/25/18 | 18090800218 | 9/10/18 | $1,220.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400451 | $1,041.92 | 9/25/18 | 18090400451 | 9/10/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400467 | $1,041.92 | 9/25/18 | 18090400467 | 9/10/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400452 | $1,041.92 | 9/25/18 | 18090400452 | 9/10/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400441 | $1,041.92 | 9/25/18 | 18090400441 | 9/10/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090100044 | $1,015.98 | 9/25/18 | 18090100044 | 9/10/18 | $1,015.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800229 | $997.04 | 9/25/18 | 18090800229 | 9/10/18 | $997.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500852 | $947.60 | 9/25/18 | 18090500852 | 9/10/18 | $947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500884 | $947.60 | 9/25/18 | 18090500884 | 9/10/18 | $947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500844 | $947.60 | 9/25/18 | 18090500844 | 9/10/18 | $947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601618 | $705.00 | 9/25/18 | 18090601618 | 9/10/18 | $705.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090701093 | $437.56 | 9/25/18 | 18090701093 | 9/10/18 | $437.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500719 | $3,515.20 | 9/26/18 | 18090500719 | 9/11/18 | $3,515.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900968 | $2,351.10 | 9/26/18 | 18090900968 | 9/11/18 | $2,351.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800223 | $2,196.71 | 9/26/18 | 18090800223 | 9/11/18 | $2,196.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800222 | $2,192.30 | 9/26/18 | 18090800222 | 9/11/18 | $2,192.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900981 | $2,160.47 | 9/26/18 | 18090900981 | 9/11/18 | $2,160.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090901035 | $2,137.92 | 9/26/18 | 18090901035 | 9/11/18 | $2,137.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090901030 | $2,125.96 | 9/26/18 | 18090901030 | 9/11/18 | $2,125.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800217 | $1,738.83 | 9/26/18 | 18090800217 | 9/11/18 | $1,738.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900976 | $1,707.49 | 9/26/18 | 18090900976 | 9/11/18 | $1,707.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600590 | $1,680.00 | 9/26/18 | 18090600590 | 9/11/18 | $1,680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900971 | $1,640.54 | 9/26/18 | 18090900971 | 9/11/18 | $1,640.54 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800219 | $1,383.10 | 9/26/18 | 18090800219 | 9/11/18 | $1,383.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900974 | $1,344.97 | 9/26/18 | 18090900974 | 9/11/18 | $1,344.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900979 | $1,316.18 | 9/26/18 | 18090900979 | 9/11/18 | $1,316.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501529 | $1,041.92 | 9/26/18 | 18090501529 | 9/11/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400912 | $1,015.00 | 9/26/18 | 18090400912 | 9/11/18 | $1,015.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900983 | $984.02 | 9/26/18 | 18090900983 | 9/11/18 | $984.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000199 | $891.16 | 9/26/18 | 18091000199 | 9/11/18 | $891.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900987 | $3,577.44 | 9/27/18 | 18090900987 | 9/12/18 | $3,577.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900992 | $2,924.50 | 9/27/18 | 18090900992 | 9/12/18 | $2,924.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090901011 | $2,556.02 | 9/27/18 | 18090901011 | 9/12/18 | $2,556.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000725 | $2,349.54 | 9/27/18 | 18091000725 | 9/12/18 | $2,349.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600555 | $2,194.92 | 9/27/18 | 18090600555 | 9/12/18 | $2,194.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700694 | $2,038.33 | 9/27/18 | 18090700694 | 9/12/18 | $2,038.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700672 | $2,038.33 | 9/27/18 | 18090700672 | 9/12/18 | $2,038.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000964 | $1,944.56 | 9/27/18 | 18083000964 | 9/12/18 | $1,944.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090901026 | $1,809.40 | 9/27/18 | 18090901026 | 9/12/18 | $1,809.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001877 | $1,678.53 | 9/27/18 | 18091001877 | 9/12/18 | $1,678.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001852 | $1,678.50 | 9/27/18 | 18091001852 | 9/12/18 | $1,678.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900716 | $1,642.61 | 9/27/18 | 18090900716 | 9/12/18 | $1,642.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001853 | $1,593.80 | 9/27/18 | 18091001853 | 9/12/18 | $1,593.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001888 | $1,578.70 | 9/27/18 | 18091001888 | 9/12/18 | $1,578.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900725 | $1,569.40 | 9/27/18 | 18090900725 | 9/12/18 | $1,569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001874 | $1,526.06 | 9/27/18 | 18091001874 | 9/12/18 | $1,526.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900713 | $1,462.02 | 9/27/18 | 18090900713 | 9/12/18 | $1,462.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001881 | $1,416.35 | 9/27/18 | 18091001881 | 9/12/18 | $1,416.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001883 | $1,349.57 | 9/27/18 | 18091001883 | 9/12/18 | $1,349.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001847 | $1,320.55 | 9/27/18 | 18091001847 | 9/12/18 | $1,320.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001890 | $1,292.33 | 9/27/18 | 18091001890 | 9/12/18 | $1,292.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001880 | $1,216.01 | 9/27/18 | 18091001880 | 9/12/18 | $1,216.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001886 | $1,177.85 | 9/27/18 | 18091001886 | 9/12/18 | $1,177.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700775 | $1,041.92 | 9/27/18 | 18090700775 | 9/12/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600670 | $1,041.92 | 9/27/18 | 18090600670 | 9/12/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700768 | $1,015.00 | 9/27/18 | 18090700768 | 9/12/18 | $1,015.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501182 | $985.00 | 9/27/18 | 18090501182 | 9/12/18 | $985.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400909 | $945.00 | 9/27/18 | 18090400909 | 9/12/18 | $945.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001894 | $929.98 | 9/27/18 | 18091001894 | 9/12/18 | $929.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001892 | $885.70 | 9/27/18 | 18091001892 | 9/12/18 | $885.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001851 | $2,586.23 | 9/28/18 | 18091001851 | 9/13/18 | $2,586.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900418 | $2,395.97 | 9/28/18 | 18090900418 | 9/13/18 | $2,395.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000748 | $2,349.54 | 9/28/18 | 18091000748 | 9/13/18 | $2,349.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101935 | $2,332.02 | 9/28/18 | 18091101935 | 9/13/18 | $2,332.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001850 | $2,195.73 | 9/28/18 | 18091001850 | 9/13/18 | $2,195.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101954 | $2,174.78 | 9/28/18 | 18091101954 | 9/13/18 | $2,174.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101941 | $2,041.22 | 9/28/18 | 18091101941 | 9/13/18 | $2,041.22 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000671 | $2,038.33 | 9/28/18 | 18091000671 | 9/13/18 | $2,038.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091102002 | $1,965.50 | 9/28/18 | 18091102002 | 9/13/18 | $1,965.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101939 | $1,874.10 | 9/28/18 | 18091101939 | 9/13/18 | $1,874.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700746 | $1,798.60 | 9/28/18 | 18090700746 | 9/13/18 | $1,798.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000409 | $1,680.00 | 9/28/18 | 18091000409 | 9/13/18 | $1,680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101955 | $1,631.00 | 9/28/18 | 18091101955 | 9/13/18 | $1,631.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000811 | $1,584.00 | 9/28/18 | 18091000811 | 9/13/18 | $1,584.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101958 | $1,225.55 | 9/28/18 | 18091101958 | 9/13/18 | $1,225.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101956 | $1,139.69 | 9/28/18 | 18091101956 | 9/13/18 | $1,139.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101946 | $1,120.78 | 9/28/18 | 18091101946 | 9/13/18 | $1,120.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700640 | $1,041.92 | 9/28/18 | 18090700640 | 9/13/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600636 | $1,041.92 | 9/28/18 | 18090600636 | 9/13/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501199 | $970.00 | 9/28/18 | 18090501199 | 9/13/18 | $970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101980 | $3,764.44 | 9/28/18 | 18091101980 | 9/14/18 | $3,764.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101994 | $2,759.00 | 9/28/18 | 18091101994 | 9/14/18 | $2,759.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201986 | $2,441.70 | 9/28/18 | 18091201986 | 9/14/18 | $2,441.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100978 | $2,380.23 | 9/28/18 | 18091100978 | 9/14/18 | $2,380.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101990 | $2,369.76 | 9/28/18 | 18091101990 | 9/14/18 | $2,369.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100858 | $2,349.54 | 9/28/18 | 18091100858 | 9/14/18 | $2,349.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201992 | $2,246.10 | 9/28/18 | 18091201992 | 9/14/18 | $2,246.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101930 | $2,103.23 | 9/28/18 | 18091101930 | 9/14/18 | $2,103.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091202004 | $1,945.65 | 9/28/18 | 18091202004 | 9/14/18 | $1,945.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601281 | $1,944.56 | 9/28/18 | 18090601281 | 9/14/18 | $1,944.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601299 | $1,944.56 | 9/28/18 | 18090601299 | 9/14/18 | $1,944.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100738 | $1,884.96 | 9/28/18 | 18091100738 | 9/14/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091102000 | $1,867.50 | 9/28/18 | 18091102000 | 9/14/18 | $1,867.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101982 | $1,851.64 | 9/28/18 | 18091101982 | 9/14/18 | $1,851.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091202002 | $1,834.30 | 9/28/18 | 18091202002 | 9/14/18 | $1,834.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091202013 | $1,645.31 | 9/28/18 | 18091202013 | 9/14/18 | $1,645.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000833 | $1,584.00 | 9/28/18 | 18091000833 | 9/14/18 | $1,584.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091202022 | $1,583.30 | 9/28/18 | 18091202022 | 9/14/18 | $1,583.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201999 | $1,435.60 | 9/28/18 | 18091201999 | 9/14/18 | $1,435.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091202017 | $1,416.18 | 9/28/18 | 18091202017 | 9/14/18 | $1,416.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200612 | $1,410.40 | 9/28/18 | 18091200612 | 9/14/18 | $1,410.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091202020 | $1,339.86 | 9/28/18 | 18091202020 | 9/14/18 | $1,339.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101988 | $1,251.25 | 9/28/18 | 18091101988 | 9/14/18 | $1,251.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501197 | $1,160.00 | 9/28/18 | 18090501197 | 9/14/18 | $1,160.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300146 | $1,158.94 | 9/28/18 | 18091300146 | 9/14/18 | $1,158.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501187 | $1,045.00 | 9/28/18 | 18090501187 | 9/14/18 | $1,045.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100407 | $1,041.92 | 9/28/18 | 18091100407 | 9/14/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900456 | $1,011.84 | 9/28/18 | 18090900456 | 9/14/18 | $1,011.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201196 | $947.60 | 9/28/18 | 18091201196 | 9/14/18 | $947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091202025 | $922.24 | 9/28/18 | 18091202025 | 9/14/18 | $922.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600715 | $4,641.13 | 10/2/18 | 18090600715 | 9/17/18 | $4,641.13 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100454 | $4,346.27 | 10/2/18 | 18091100454 | 9/17/18 | $4,346.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091202015 | $2,169.56 | 10/2/18 | 18091202015 | 9/17/18 | $2,169.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200557 | $2,038.33 | 10/2/18 | 18091200557 | 9/17/18 | $2,038.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601285 | $1,944.56 | 10/2/18 | 18090601285 | 9/17/18 | $1,944.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500241 | $1,810.44 | 10/2/18 | 18091500241 | 9/17/18 | $1,810.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090701045 | $1,526.40 | 10/2/18 | 18090701045 | 9/17/18 | $1,526.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500257 | $1,383.13 | 10/2/18 | 18091500257 | 9/17/18 | $1,383.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500232 | $1,220.45 | 10/2/18 | 18091500232 | 9/17/18 | $1,220.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500250 | $1,149.23 | 10/2/18 | 18091500250 | 9/17/18 | $1,149.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500248 | $1,077.85 | 10/2/18 | 18091500248 | 9/17/18 | $1,077.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201195 | $947.60 | 10/2/18 | 18091201195 | 9/17/18 | $947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100884 | $724.30 | 10/2/18 | 18091100884 | 9/17/18 | $724.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P17120500841 | $150.00 | 10/2/18 | 17120500841 | 9/17/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P17092100491 | $125.00 | 10/2/18 | 17092100491 | 9/17/18 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P17120800308 | $100.00 | 10/2/18 | 17120800308 | 9/17/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P17092100907 | $75.00 | 10/2/18 | 17092100907 | 9/17/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500240 | $2,586.23 | 10/3/18 | 18091500240 | 9/18/18 | $2,586.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300763 | $2,486.87 | 10/3/18 | 18091300763 | 9/18/18 | $2,486.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700606 | $2,336.00 | 10/3/18 | 18090700606 | 9/18/18 | $2,336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500238 | $2,192.30 | 10/3/18 | 18091500238 | 9/18/18 | $2,192.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600954 | $2,137.92 | 10/3/18 | 18091600954 | 9/18/18 | $2,137.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600895 | $2,131.85 | 10/3/18 | 18091600895 | 9/18/18 | $2,131.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600962 | $2,125.96 | 10/3/18 | 18091600962 | 9/18/18 | $2,125.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600894 | $2,045.99 | 10/3/18 | 18091600894 | 9/18/18 | $2,045.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600900 | $1,769.50 | 10/3/18 | 18091600900 | 9/18/18 | $1,769.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600904 | $1,726.40 | 10/3/18 | 18091600904 | 9/18/18 | $1,726.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300360 | $1,680.00 | 10/3/18 | 18091300360 | 9/18/18 | $1,680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600902 | $1,640.54 | 10/3/18 | 18091600902 | 9/18/18 | $1,640.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600906 | $1,430.49 | 10/3/18 | 18091600906 | 9/18/18 | $1,430.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500234 | $1,383.10 | 10/3/18 | 18091500234 | 9/18/18 | $1,383.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700132 | $1,102.50 | 10/3/18 | 18091700132 | 9/18/18 | $1,102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300453 | $695.60 | 10/3/18 | 18091300453 | 9/18/18 | $695.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18051001366 | $240.00 | 10/3/18 | 18051001366 | 9/18/18 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18010900938 | $195.00 | 10/3/18 | 18010900938 | 9/18/18 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18010901009 | $100.00 | 10/3/18 | 18010901009 | 9/18/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P17122100390 | $75.00 | 10/3/18 | 17122100390 | 9/18/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P17122600609 | $70.00 | 10/3/18 | 17122600609 | 9/18/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600921 | $3,577.44 | 10/4/18 | 18091600921 | 9/19/18 | $3,577.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600928 | $2,924.50 | 10/4/18 | 18091600928 | 9/19/18 | $2,924.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600929 | $2,681.02 | 10/4/18 | 18091600929 | 9/19/18 | $2,681.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700749 | $2,349.54 | 10/4/18 | 18091700749 | 9/19/18 | $2,349.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400663 | $2,038.33 | 10/4/18 | 18091400663 | 9/19/18 | $2,038.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400679 | $2,038.33 | 10/4/18 | 18091400679 | 9/19/18 | $2,038.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400664 | $2,038.33 | 10/4/18 | 18091400664 | 9/19/18 | $2,038.33 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers In the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701737 | $1,702.55 | 10/4/18 | 18091701737 | 9/19/18 | $1,702.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701729 | $1,678.53 | 10/4/18 | 18091701729 | 9/19/18 | $1,678.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701760 | $1,678.50 | 10/4/18 | 18091701760 | 9/19/18 | $1,678.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800183 | $1,586.10 | 10/4/18 | 18091800183 | 9/19/18 | $1,586.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600387 | $1,569.40 | 10/4/18 | 18091600387 | 9/19/18 | $1,569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701726 | $1,526.06 | 10/4/18 | 18091701726 | 9/19/18 | $1,526.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600388 | $1,462.02 | 10/4/18 | 18091600388 | 9/19/18 | $1,462.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701732 | $1,416.35 | 10/4/18 | 18091701732 | 9/19/18 | $1,416.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701743 | $1,359.11 | 10/4/18 | 18091701743 | 9/19/18 | $1,359.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600385 | $1,359.07 | 10/4/18 | 18091600385 | 9/19/18 | $1,359.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701733 | $1,349.57 | 10/4/18 | 18091701733 | 9/19/18 | $1,349.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701741 | $1,292.33 | 10/4/18 | 18091701741 | 9/19/18 | $1,292.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701748 | $1,220.45 | 10/4/18 | 18091701748 | 9/19/18 | $1,220.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701739 | $1,216.01 | 10/4/18 | 18091701739 | 9/19/18 | $1,216.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18021300958 | $601.90 | 10/4/18 | 18021300958 | 9/19/18 | $601.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600528 | $476.00 | 10/4/18 | 18082600528 | 9/19/18 | $476.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300175 | $476.00 | 10/4/18 | 18090300175 | 9/19/18 | $476.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400879 | $437.56 | 10/4/18 | 18091400879 | 9/19/18 | $437.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600363 | $2,395.97 | 10/5/18 | 18091600363 | 9/20/18 | $2,395.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801718 | $2,088.75 | 10/5/18 | 18091801718 | 9/20/18 | $2,088.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400662 | $2,038.33 | 10/5/18 | 18091400662 | 9/20/18 | $2,038.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801713 | $1,969.67 | 10/5/18 | 18091801713 | 9/20/18 | $1,969.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801727 | $1,965.50 | 10/5/18 | 18091801727 | 9/20/18 | $1,965.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300877 | $1,944.56 | 10/5/18 | 18091300877 | 9/20/18 | $1,944.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500012 | $1,884.96 | 10/5/18 | 18091500012 | 9/20/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400603 | $1,884.96 | 10/5/18 | 18091400603 | 9/20/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400283 | $1,680.00 | 10/5/18 | 18091400283 | 9/20/18 | $1,680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801710 | $1,583.30 | 10/5/18 | 18091801710 | 9/20/18 | $1,583.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900241 | $1,416.69 | 10/5/18 | 18091900241 | 9/20/18 | $1,416.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701735 | $1,177.85 | 10/5/18 | 18091701735 | 9/20/18 | $1,177.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801736 | $986.12 | 10/5/18 | 18091801736 | 9/20/18 | $986.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801707 | $3,764.44 | 10/5/18 | 18091801707 | 9/21/18 | $3,764.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701756 | $2,586.23 | 10/5/18 | 18091701756 | 9/21/18 | $2,586.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801722 | $2,550.00 | 10/5/18 | 18091801722 | 9/21/18 | $2,550.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800767 | $2,380.23 | 10/5/18 | 18091800767 | 9/21/18 | $2,380.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801716 | $2,369.76 | 10/5/18 | 18091801716 | 9/21/18 | $2,369.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801720 | $2,363.28 | 10/5/18 | 18091801720 | 9/21/18 | $2,363.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700318 | $2,194.92 | 10/5/18 | 18091700318 | 9/21/18 | $2,194.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901948 | $2,137.92 | 10/5/18 | 18091901948 | 9/21/18 | $2,137.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801730 | $1,874.27 | 10/5/18 | 18091801730 | 9/21/18 | $1,874.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801709 | $1,851.64 | 10/5/18 | 18091801709 | 9/21/18 | $1,851.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801714 | $1,809.40 | 10/5/18 | 18091801714 | 9/21/18 | $1,809.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900249 | $1,778.87 | 10/5/18 | 18091900249 | 9/21/18 | $1,778.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901932 | $1,776.55 | 10/5/18 | 18091901932 | 9/21/18 | $1,776.55 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers Ining Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901929 | $1,678.50 | 10/5/18 | 18091901929 | 9/21/18 | $1,678.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901940 | $1,592.84 | 10/5/18 | 18091901940 | 9/21/18 | $1,592.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300773 | $1,584.22 | 10/5/18 | 18091300773 | 9/21/18 | $1,584.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300762 | $1,584.22 | 10/5/18 | 18091300762 | 9/21/18 | $1,584.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700784 | $1,584.00 | 10/5/18 | 18091700784 | 9/21/18 | $1,584.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901958 | $1,583.30 | 10/5/18 | 18091901958 | 9/21/18 | $1,583.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901951 | $1,487.73 | 10/5/18 | 18091901951 | 9/21/18 | $1,487.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901944 | $1,273.25 | 10/5/18 | 18091901944 | 9/21/18 | $1,273.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901955 | $1,177.85 | 10/5/18 | 18091901955 | 9/21/18 | $1,177.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900436 | $1,041.92 | 10/5/18 | 18091900436 | 9/21/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900435 | $1,041.92 | 10/5/18 | 18091900435 | 9/21/18 | $1,041.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901961 | $1,020.98 | 10/5/18 | 18091901961 | 9/21/18 | $1,020.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201197 | $947.60 | 10/5/18 | 18091201197 | 9/21/18 | $947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000200 | $922.24 | 10/5/18 | 18092000200 | 9/21/18 | $922.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800804 | $4,218.00 | 10/9/18 | 18091800804 | 9/24/18 | $4,218.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400604 | $3,515.20 | 10/9/18 | 18091400604 | 9/24/18 | $3,515.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001389 | $2,950.05 | 10/9/18 | 18091001389 | 9/24/18 | $2,950.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901942 | $2,169.56 | 10/9/18 | 18091901942 | 9/24/18 | $2,169.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800841 | $2,038.33 | 10/9/18 | 18091800841 | 9/24/18 | $2,038.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901189 | $2,038.33 | 10/9/18 | 18091901189 | 9/24/18 | $2,038.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300872 | $1,944.56 | 10/9/18 | 18091300872 | 9/24/18 | $1,944.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000767 | $1,884.96 | 10/9/18 | 18092000767 | 9/24/18 | $1,884.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200215 | $1,810.44 | 10/9/18 | 18092200215 | 9/24/18 | $1,810.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200222 | $1,764.56 | 10/9/18 | 18092200222 | 9/24/18 | $1,764.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901963 | $1,535.60 | 10/9/18 | 18091901963 | 9/24/18 | $1,535.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200226 | $1,383.13 | 10/9/18 | 18092200226 | 9/24/18 | $1,383.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300623 | $1,316.52 | 10/9/18 | 18090300623 | 9/24/18 | $1,316.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200205 | $1,220.45 | 10/9/18 | 18092200205 | 9/24/18 | $1,220.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901205 | $947.60 | 10/9/18 | 18091901205 | 9/24/18 | $947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901204 | $947.60 | 10/9/18 | 18091901204 | 9/24/18 | $947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901192 | $947.60 | 10/9/18 | 18091901192 | 9/24/18 | $947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200211 | $786.12 | 10/9/18 | 18092200211 | 9/24/18 | $786.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200213 | $2,391.21 | 10/10/18 | 18092200213 | 9/25/18 | $2,391.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200208 | $2,192.30 | 10/10/18 | 18092200208 | 9/25/18 | $2,192.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300883 | $2,160.47 | 10/10/18 | 18092300883 | 9/25/18 | $2,160.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300925 | $2,125.96 | 10/10/18 | 18092300925 | 9/25/18 | $2,125.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300945 | $1,963.02 | 10/10/18 | 18092300945 | 9/25/18 | $1,963.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300876 | $1,931.51 | 10/10/18 | 18092300876 | 9/25/18 | $1,931.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200204 | $1,851.64 | 10/10/18 | 18092200204 | 9/25/18 | $1,851.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300931 | $1,838.52 | 10/10/18 | 18092300931 | 9/25/18 | $1,838.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000382 | $1,680.00 | 10/10/18 | 18092000382 | 9/25/18 | $1,680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300878 | $1,640.54 | 10/10/18 | 18092300878 | 9/25/18 | $1,640.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300881 | $1,583.47 | 10/10/18 | 18092300881 | 9/25/18 | $1,583.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300885 | $1,430.49 | 10/10/18 | 18092300885 | 9/25/18 | $1,430.49 |

Ultra Logistics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200206 | $1,383.10 | 10/10/18 | 18092200206 | 9/25/18 | $1,383.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300153 | $1,378.02 | 10/10/18 | 18092300153 | 9/25/18 | $1,378.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300874 | $1,368.82 | 10/10/18 | 18092300874 | 9/25/18 | $1,368.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300887 | $978.98 | 10/10/18 | 18092300887 | 9/25/18 | $978.98 |

**Totals:**     **1452 transfer(s),  $2,580,879.77**