Defendant: **Veronica Landaverde LLC**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914013 | $99,841.32 | 7/27/18 | 7092018 | 7/9/18 | $12,927.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914013 | $99,841.32 | 7/27/18 | 1075 | 7/9/18 | $6,900.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914013 | $99,841.32 | 7/27/18 | 7102018 | 7/10/18 | $8,142.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914013 | $99,841.32 | 7/27/18 | 7112018 | 7/11/18 | $18,075.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914013 | $99,841.32 | 7/27/18 | 7122018 | 7/12/18 | $5,666.32 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914013 | $99,841.32 | 7/27/18 | 7132018 | 7/13/18 | $5,855.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914013 | $99,841.32 | 7/27/18 | 7162018 | 7/16/18 | $9,139.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914013 | $99,841.32 | 7/27/18 | 1076 | 7/16/18 | $5,200.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914013 | $99,841.32 | 7/27/18 | 7172018 | 7/17/18 | $8,816.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914013 | $99,841.32 | 7/27/18 | 7182018 | 7/18/18 | $4,466.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914013 | $99,841.32 | 7/27/18 | 7192018 | 7/19/18 | $8,336.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914013 | $99,841.32 | 7/27/18 | 7202018 | 7/20/18 | $6,319.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914127 | $38,312.52 | 8/3/18 | 7232018 | 7/23/18 | $9,670.25 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914127 | $38,312.52 | 8/3/18 | 1077 | 7/23/18 | $6,602.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914127 | $38,312.52 | 8/3/18 | 7242018 | 7/24/18 | $7,177.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914127 | $38,312.52 | 8/3/18 | 7252018 | 7/25/18 | $8,322.77 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914127 | $38,312.52 | 8/3/18 | 7262018 | 7/26/18 | $6,540.50 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914241 | $33,291.50 | 8/10/18 | 1078 | 7/30/18 | $7,300.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914241 | $33,291.50 | 8/10/18 | 7302018 | 7/30/18 | $5,297.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914241 | $33,291.50 | 8/10/18 | 7312018 | 7/31/18 | $5,015.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914241 | $33,291.50 | 8/10/18 | 8012018 | 8/1/18 | $9,364.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914241 | $33,291.50 | 8/10/18 | 8022018 | 8/2/18 | $9,234.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914241 | $33,291.50 | 8/10/18 | 8032018 | 8/3/18 | $5,085.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914241 | $33,291.50 | 8/10/18 | 4282018 | 8/8/18 | -$325.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914241 | $33,291.50 | 8/10/18 | 3032018 | 8/8/18 | -$350.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914241 | $33,291.50 | 8/10/18 | 1051 | 8/8/18 | -$400.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914241 | $33,291.50 | 8/10/18 | 1050 | 8/8/18 | -$500.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914241 | $33,291.50 | 8/10/18 | 2042018 | 8/8/18 | -$659.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914241 | $33,291.50 | 8/10/18 | 2112018 | 8/8/18 | -$5,769.50 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914363 | $31,250.00 | 8/17/18 | 1079 | 8/6/18 | $8,400.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914363 | $31,250.00 | 8/17/18 | 8072018 | 8/7/18 | $7,350.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914363 | $31,250.00 | 8/17/18 | 8082018 | 8/8/18 | $7,575.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914363 | $31,250.00 | 8/17/18 | 8092018 | 8/9/18 | $7,925.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914367 | $11,470.00 | 8/20/18 | 8062018 | 8/6/18 | $4,825.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914367 | $11,470.00 | 8/20/18 | 8102018 | 8/10/18 | $6,645.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914471 | $47,978.00 | 8/24/18 | 1080 | 8/13/18 | $12,100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914471 | $47,978.00 | 8/24/18 | 8132018 | 8/13/18 | $11,998.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914471 | $47,978.00 | 8/24/18 | 8142018 | 8/14/18 | $8,480.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914471 | $47,978.00 | 8/24/18 | 8152018 | 8/15/18 | $3,655.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914471 | $47,978.00 | 8/24/18 | 8162018 | 8/16/18 | $4,740.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914471 | $47,978.00 | 8/24/18 | 8172018 | 8/17/18 | $7,005.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914579 | $29,599.00 | 8/31/18 | 1081 | 8/18/18 | $11,400.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914579 | $29,599.00 | 8/31/18 | 8202018 | 8/20/18 | $6,480.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914579 | $29,599.00 | 8/31/18 | 8212018 | 8/21/18 | $5,339.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914579 | $29,599.00 | 8/31/18 | 8222018 | 8/22/18 | $6,380.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914669 | $41,590.00 | 9/7/18 | 8232018 | 8/23/18 | $7,420.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914669 | $41,590.00 | 9/7/18 | 8252018 | 8/25/18 | $9,255.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914669 | $41,590.00 | 9/7/18 | 1082 | 8/27/18 | $11,900.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914669 | $41,590.00 | 9/7/18 | 8272018 | 8/27/18 | $6,705.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914669 | $41,590.00 | 9/7/18 | 8282018 | 8/28/18 | $6,310.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914716 | $24,879.00 | 9/11/18 | 8292018 | 8/29/18 | $12,059.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914716 | $24,879.00 | 9/11/18 | 8302018 | 8/30/18 | $6,900.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914716 | $24,879.00 | 9/11/18 | 8312018 | 8/31/18 | $5,920.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914772 | $34,817.00 | 9/14/18 | 9042018 | 9/4/18 | $3,942.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914772 | $34,817.00 | 9/14/18 | 9052018 | 9/5/18 | $5,720.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914772 | $34,817.00 | 9/14/18 | 1083 | 9/6/18 | $10,200.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914772 | $34,817.00 | 9/14/18 | 9062018 | 9/6/18 | $6,340.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914772 | $34,817.00 | 9/14/18 | 9072018 | 9/7/18 | $8,015.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914772 | $34,817.00 | 9/14/18 | 9082018 | 9/8/18 | $600.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914905 | $48,005.00 | 9/21/18 | 1084 | 9/10/18 | $12,300.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914905 | $48,005.00 | 9/21/18 | 91020118 | 9/10/18 | $9,630.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914905 | $48,005.00 | 9/21/18 | 9112018 | 9/11/18 | $5,530.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914905 | $48,005.00 | 9/21/18 | 9122018 | 9/12/18 | $4,580.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914905 | $48,005.00 | 9/21/18 | 9132018 | 9/13/18 | $7,175.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914905 | $48,005.00 | 9/21/18 | 9142018 | 9/14/18 | $8,790.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915013 | $37,984.00 | 9/28/18 | 9172018 | 9/17/18 | $8,119.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915013 | $37,984.00 | 9/28/18 | 10901 | 9/17/18 | $7,900.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915013 | $37,984.00 | 9/28/18 | 9182018 | 9/18/18 | $7,475.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915013 | $37,984.00 | 9/28/18 | 9192018 | 9/19/18 | $5,345.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915013 | $37,984.00 | 9/28/18 | 9202018 | 9/20/18 | $4,380.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915013 | $37,984.00 | 9/28/18 | 9212018 | 9/21/18 | $4,765.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31825677 | 9/24/18 | $485.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-MIN ROUTE 5 9.24.18 | 9/24/18 | $400.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31825680 | 9/24/18 | $270.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31825454 | 9/24/18 | $260.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31806163 | 9/24/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-MIN ROUTE 3 9.24.18 | 9/24/18 | $200.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-MIN ROUTE 2 9.24.18 | 9/24/18 | $200.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31824438 | 9/24/18 | $180.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31823838 | 9/24/18 | $160.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31818305 | 9/24/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31825486 | 9/24/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31826451 | 9/24/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31822723 | 9/24/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31821960 | 9/24/18 | $125.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31742164 | 9/24/18 | $125.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31807870 | 9/24/18 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31824609 | 9/24/18 | $125.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31818346 | 9/24/18 | $120.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-51802237 | 9/24/18 | $120.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31826867 | 9/24/18 | $115.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31716288 | 9/24/18 | $105.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828167 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828135 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31827814 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828151 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828142 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828138 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31827419 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31822562 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828133 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828128 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31827764 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31824607 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31821256 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828156 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31827768 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31827822 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31827773 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31827817 | 9/24/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-51802324 | 9/24/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31817976 | 9/24/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31825270 | 9/24/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31817878 | 9/24/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31814054 | 9/24/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31716277 | 9/24/18 | $80.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31716283 | 9/24/18 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31742498 | 9/24/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31826873 | 9/24/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9242018-31826793 | 9/24/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31742164 | 9/25/18 | $750.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31824804 | 9/25/18 | $355.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31825081 | 9/25/18 | $305.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31823264 | 9/25/18 | $305.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-MIN ROUTE 5 9.25.18 | 9/25/18 | $300.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31825807 | 9/25/18 | $215.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31827033 | 9/25/18 | $200.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31827035 | 9/25/18 | $200.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31827032 | 9/25/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31805221 | 9/25/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31827030 | 9/25/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31827205 | 9/25/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31824149 | 9/25/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31819076 | 9/25/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31825254 | 9/25/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31823948 | 9/25/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31823599 | 9/25/18 | $125.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31716115 | 9/25/18 | $120.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31716113 | 9/25/18 | $120.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31716125 | 9/25/18 | $120.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31813569 | 9/25/18 | $110.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-51801741 | 9/25/18 | $110.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828292 | 9/25/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828287 | 9/25/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828270 | 9/25/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828290 | 9/25/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31827820 | 9/25/18 | $100.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828296 | 9/25/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31823674 | 9/25/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828293 | 9/25/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31823021 | 9/25/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-51802393 | 9/25/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31741297 | 9/25/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31823377 | 9/25/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31824086 | 9/25/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31811250 | 9/25/18 | $80.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31717956 | 9/25/18 | $80.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31715638 | 9/25/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9252018-31715643 | 9/25/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31737269 | 9/26/18 | $960.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31822658 | 9/26/18 | $335.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31706350 | 9/26/18 | $325.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31826307 | 9/26/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31827520 | 9/26/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31826413 | 9/26/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31826412 | 9/26/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31742498 | 9/26/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31818268 | 9/26/18 | $215.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31822236 | 9/26/18 | $180.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31824078 | 9/26/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31802435 | 9/26/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31814366 | 9/26/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31825370 | 9/26/18 | $135.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31706769 | 9/26/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31812581 | 9/26/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31812582 | 9/26/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31706643 | 9/26/18 | $130.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31706407 | 9/26/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31706463 | 9/26/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31812580 | 9/26/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31812583 | 9/26/18 | $110.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828482 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828496 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828493 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828445 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828455 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828459 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828463 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828480 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828128 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828488 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828501 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828496 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828465 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828443 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31817944 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828425 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828507 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-MIN ROUTE 5 9.26.18 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828517 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828506 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828500 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828495 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828452 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828513 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828486 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828479 | 9/26/18 | $100.00 |

Veronica Landaverde LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828491 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31823744 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-51802442 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828483 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828481 | 9/26/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-51802003 | 9/26/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31824834 | 9/26/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31817479 | 9/26/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31823463 | 9/26/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-51802233 | 9/26/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31706396 | 9/26/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31810010 | 9/26/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31818000 | 9/26/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31827272 | 9/26/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9262018-31825326 | 9/26/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31827621 | 9/27/18 | $547.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31823660 | 9/27/18 | $500.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31821175 | 9/27/18 | $460.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31821185 | 9/27/18 | $460.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31821186 | 9/27/18 | $460.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31821182 | 9/27/18 | $460.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31827616 | 9/27/18 | $420.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31814129 | 9/27/18 | $415.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31812988 | 9/27/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31820947 | 9/27/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31743821 | 9/27/18 | $220.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31827796 | 9/27/18 | $200.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-MIN ROUTE 5 9.27.18 | 9/27/18 | $200.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31827463 | 9/27/18 | $180.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31823478 | 9/27/18 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31824749 | 9/27/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31812847 | 9/27/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31803334 | 9/27/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31825639 | 9/27/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31827618 | 9/27/18 | $135.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31827658 | 9/27/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31824607 | 9/27/18 | $125.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31828269 | 9/27/18 | $120.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31823345 | 9/27/18 | $110.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31821537 | 9/27/18 | $110.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828643 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828665 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31821967 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828652 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828658 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828610 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828665 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828648 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828651 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828644 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828658 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828632 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31823613 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828656 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828654 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828620 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828615 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828634 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828641 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828618 | 9/27/18 | $100.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828655 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31823617 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828622 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828616 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828636 | 9/27/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31826391 | 9/27/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31811410 | 9/27/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-51802428 | 9/27/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31825464 | 9/27/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31802873 | 9/27/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-51802363 | 9/27/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9272018-31827682 | 9/27/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31803378 | 9/28/18 | $520.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31823793 | 9/28/18 | $375.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31812583 | 9/28/18 | $365.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31740458 | 9/28/18 | $305.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31823267 | 9/28/18 | $305.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31823270 | 9/28/18 | $305.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31811521 | 9/28/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31827990 | 9/28/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31827669 | 9/28/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31741664 | 9/28/18 | $220.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-51802429 | 9/28/18 | $220.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-MIN ROUTE 5 9.28.18 | 9/28/18 | $200.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31741692 | 9/28/18 | $200.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31827811 | 9/28/18 | $175.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31825691 | 9/28/18 | $170.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31741109 | 9/28/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31816585 | 9/28/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31826393 | 9/28/18 | $150.00 |

Veronica Landaverde LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020                                Exhibit A                                P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31738359 | 9/28/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31812579 | 9/28/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31812578 | 9/28/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31827916 | 9/28/18 | $110.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31827917 | 9/28/18 | $110.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828822 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828766 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31813592 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828822 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828822 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828827 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828846 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828832 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31825241 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31825738 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31819582 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828829 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828846 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828855 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31818740 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828862 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828797 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828802 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31820361 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828819 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828823 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828786 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31824956 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31820361 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31818740 | 9/28/18 | $100.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31825160 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 10902-31828761 | 9/28/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-51801912 | 9/28/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-51802444 | 9/28/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31825107 | 9/28/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31820767 | 9/28/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31811276 | 9/28/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31828061 | 9/28/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-51802340 | 9/28/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31822193 | 9/28/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31821248 | 9/28/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31819076 | 9/28/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31825143 | 9/28/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31827965 | 9/28/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31716436 | 9/28/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31824149 | 9/28/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31811248 | 9/28/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31826621 | 9/28/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31817249 | 9/28/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31828477 | 9/28/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31826873 | 9/28/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31825927 | 9/28/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31827998 | 9/28/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915122 | $40,807.00 | 10/9/18 | 9282018-31825455 | 9/28/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31827007 | 10/11/18 | $3,400.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31811926 | 10/11/18 | $1,560.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31737269 | 10/11/18 | $1,305.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31742490 | 10/11/18 | $930.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31813032 | 10/11/18 | $805.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31817976 | 10/11/18 | $550.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31827198 | 10/11/18 | $525.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31812847 | 10/11/18 | $500.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31826182 | 10/11/18 | $445.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31825956 | 10/11/18 | $435.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31803381 | 10/11/18 | $430.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31821955 | 10/11/18 | $420.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31821187 | 10/11/18 | $405.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31821188 | 10/11/18 | $405.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-3182801 | 10/11/18 | $400.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31706625 | 10/11/18 | $400.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31803383 | 10/11/18 | $400.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31828345 | 10/11/18 | $395.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31808495 | 10/11/18 | $385.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31806830 | 10/11/18 | $380.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31806829 | 10/11/18 | $380.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31828206 | 10/11/18 | $350.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31821954 | 10/11/18 | $335.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31723436 | 10/11/18 | $320.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31826181 | 10/11/18 | $320.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31823286 | 10/11/18 | $305.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31827712 | 10/11/18 | $305.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31827342 | 10/11/18 | $305.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-231706453 | 10/11/18 | $265.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31806831 | 10/11/18 | $260.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31828965 | 10/11/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31813854 | 10/11/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31804124 | 10/11/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31802352 | 10/11/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31812270 | 10/11/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31825845 | 10/11/18 | $250.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31818266 | 10/11/18 | $250.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31706790 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31706757 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31706759 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31706516 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31706515 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31706513 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31706512 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31706487 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31706767 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31706792 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31706779 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31706779 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31706769 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31706762 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31706756 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31706781 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31706773 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31706772 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31827659 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31706517 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31827677 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31706794 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31706520 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31706783 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31706786 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31706797 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31706799 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31706801 | 10/11/18 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31706525 | 10/11/18 | $240.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31823292 | 10/11/18 | $215.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31742538 | 10/11/18 | $215.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31825639 | 10/11/18 | $210.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31828344 | 10/11/18 | $205.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31811525 | 10/11/18 | $200.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31828508 | 10/11/18 | $190.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31818309 | 10/11/18 | $175.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31826567 | 10/11/18 | $170.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31824140 | 10/11/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31826390 | 10/11/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31823925 | 10/11/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31825713 | 10/11/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31827204 | 10/11/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31827124 | 10/11/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31824932 | 10/11/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31821950 | 10/11/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31821949 | 10/11/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31823496 | 10/11/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31812065 | 10/11/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31817249 | 10/11/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31823830 | 10/11/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-51802352 | 10/11/18 | $150.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31828433 | 10/11/18 | $145.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31706429 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31706663 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31706417 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31706651 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31706411 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31706434 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31706454 | 10/11/18 | $140.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31706423 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31706746 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31706739 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31706734 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31706464 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31706416 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31706441 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31706437 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31706633 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31706429 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31706556 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31706562 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31706417 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31706420 | 10/11/18 | $140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31706396 | 10/11/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31740643 | 10/11/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31802873 | 10/11/18 | $130.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31821185 | 10/11/18 | $125.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31821182 | 10/11/18 | $125.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31827412 | 10/11/18 | $125.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31828345 | 10/11/18 | $125.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31821175 | 10/11/18 | $125.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31821186 | 10/11/18 | $125.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31828489 | 10/11/18 | $125.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31822658 | 10/11/18 | $125.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31822657 | 10/11/18 | $125.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-51802263 | 10/11/18 | $120.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31826939 | 10/11/18 | $120.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31823464 | 10/11/18 | $110.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31821555 | 10/11/18 | $110.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31821553 | 10/11/18 | $110.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31821554 | 10/11/18 | $110.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31827797 | 10/11/18 | $110.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31827682 | 10/11/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31828044 | 10/11/18 | $100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31827005 | 10/11/18 | $95.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-51802455 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31827828 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31728899 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31814925 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31721218 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31826530 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31821187 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31821188 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31821189 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31821190 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31820848 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31739996 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31826558 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31825254 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31811248 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-51802419 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31828434 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31828904 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31822911 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-51802352 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-1802413 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31824806 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31817479 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31825289 | 10/11/18 | $90.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-51802307 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31829155 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31826455 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31829153 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-51802460 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31706788 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-51802088 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31825236 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31803577 | 10/11/18 | $90.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31825956 | 10/11/18 | $80.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-51801965 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31826740 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31706417 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31811539 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31807827 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31827827 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31825953 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31742164 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31826828 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31812974 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31823944 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31826592 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31826590 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10042018-31826621 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31811860 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10022018-31813837 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31805678 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31825822 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-51802457 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10032018-31828921 | 10/11/18 | $75.00 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10012018-31827629 | 10/11/18 | $75.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31715646 | 10/11/18 | $70.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-51802525 | 10/11/18 | $70.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31716125 | 10/11/18 | $70.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31715638 | 10/11/18 | $70.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31716113 | 10/11/18 | $70.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-51802512 | 10/11/18 | $70.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31715643 | 10/11/18 | $70.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915201 | $40,880.00 | 10/12/18 | 10052018-31716115 | 10/11/18 | $70.00 |

**Totals:**    14 transfer(s),  $560,704.34