UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK

## Fill in this information to identify the case (Select only one Debtor per claim form):

| | | | |
|---|---|---|---|
| ☐ Sears Holdings Corporation (18-23538) | ☐ MaxServ, Inc. (18-23550) | ☐ Wally Labs LLC (18-23563) | ☐ Kmart of Michigan, Inc. (18-23576) |
| ☑ Sears, Roebuck and Co. (18-23537) | ☐ Private Brands, Ltd. (18-23551) | ☐ Big Beaver of Florida Development, LLC (18-23564) | ☐ SHC Desert Springs, LLC (18-23577) |
| ☐ Kmart Holding Corporation (18-23539) | ☐ Sears Development Co. (18-23552) | ☐ California Builder Appliances, Inc. (18-23565) | ☐ SOE, Inc. (18-23578) |
| ☐ Kmart Operations LLC (18-23540) | ☐ Sears Holdings Management Corporation (18-23553) | ☐ Florida Builder Appliances, Inc. (18-23566) | ☐ StarWest, LLC (18-23579) |
| ☐ Sears Operations LLC (18-23541) | ☐ Sears Home & Business Franchises, Inc. (18-23554) | ☐ KBL Holding Inc. (18-23567) | ☐ STI Merchandising, Inc. (18-23580) |
| ☐ ServiceLive, Inc. (18-23542) | ☐ Sears Home Improvement Products, Inc. (18-23555) | ☐ KLC, Inc. (18-23568) | ☐ Troy Coolidge No. 13, LLC (18-23581) |
| ☐ A&E Factory Service, LLC (18-23543) | ☐ Sears Insurance Services, L.L.C. (18-23556) | ☐ Sears Protection Company (Florida), L.L.C. (18-23569) | ☐ BlueLight.com, Inc. (18-23582) |
| ☐ A&E Home Delivery, LLC (18-23544) | ☐ Sears Procurement Services, Inc. (18-23557) | ☐ Kmart of Washington LLC (18-23570) | ☐ Sears Brands, L.L.C. (18-23583) |
| ☐ A&E Lawn & Garden, LLC (18-23545) | ☐ Sears Protection Company (18-23558) | ☐ Kmart Stores of Illinois LLC (18-23571) | ☐ Sears Buying Services, Inc. (18-23584) |
| ☐ A&E Signature Service, LLC (18-23546) | ☐ Sears Protection Company (PR) Inc. (18-23559) | ☐ Kmart Stores of Texas LLC (18-23572) | ☐ Kmart.com LLC (18-23585) |
| ☐ FBA Holdings Inc. (18-23547) | ☐ Sears Roebuck Acceptance Corp. (18-23560) | ☐ MyGofer LLC (18-23573) | ☐ Sears Brands Management Corporation (18-23586) |
| ☐ Innovel Solutions, Inc. (18-23548) | ☐ Sears, Roebuck de Puerto Rico, Inc. (18-23561) | ☐ Sears Brands Business Unit Corporation (18-23574) | ☐ SHC Licensed Business LLC (18-23616) |
| ☐ Kmart Corporation (18-23549) | ☐ SYW Relay LLC (18-23562) | ☐ Sears Holdings Publishing Company, LLC (18-23575) | ☐ SHC Promotions LLC (18-23630) |

RECEIVED

DEC 20 2018

PRIME CLERK LLC

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
182353880002857

[ ] Date Stamped Copy Returned
☒ No Self-Addressed Stamped Envelope
[ ] No Copy Provided

## Modified Official Form 410

04/16

# Proof of Claim

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

## Part 1:   Identify the Claim

| | |
|---|---|
| 1. Who is the current creditor? | iStar Jewelry LLC<br>Name of the current creditor (the person or entity to be paid for this claim)<br>Other names the creditor used with the debtor   SGG, Inc. / Stanley Creations, Inc. |
| 2. Has this claim been acquired from someone else? | ☑ No<br>☐ Yes. From whom? _____ |
| 3. Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | Where should notices to the creditor be sent?<br><br>Carl J. Soranno, Esq.<br>Brach Eichler LLC<br>101 Eisenhower Parkway<br>Roseland, NJ  07068<br><br>Contact phone  (973) 228-5700<br>Contact email  csoranno@bracheichler.com | Where should payments to the creditor be sent? (if different)<br><br><br>Contact phone _____<br>Contact email _____ |
| 4. Does this claim amend one already filed? | ☑ No<br>☐ Yes.  Claim number on court claims registry (if known)_____   Filed on ____/____/____ MM / DD / YYYY |
| 5. Do you know if anyone else has filed a proof of claim for this claim? | ☑ No<br>☐ Yes. Who made the earlier filing? _____ |

Claim Number: 6767

**Part 2:** **Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| **6. Do you have any number you use to identify the debtor?** | ☑ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ |

**7. How much is the claim?**  $_____ 75,047.42 . **Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Consigned Goods Sold

**9. Is all or part of the claim secured?**

☐ No

☑ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☑ Other. Describe:    Various Items of Jewelry, Proceeds of Sales of Jewelry

**Basis for perfection:**    _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**    $_____ 75,047.42

**Amount of the claim that is secured:**    $_____ 75,047.42

**Amount of the claim that is unsecured:** $_____ 0.00 (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**    $_____ 75,047.42

**Annual Interest Rate** (when case was filed) _____%

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property: _____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☐ Yes. *Check one:*

Amount entitled to priority

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).    $ _____

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).    $ _____

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).    $ _____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).    $ _____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).    $ _____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(  ) that applies.    $ _____

* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

☐ No

☑ Yes. Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.    $ _____25,021.74

---

**Part 3:    Sign Below**

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Check the appropriate box:

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date ___12/03/2018___ (mm/dd/yyyy)

_____
Signature

Print the name of the person who is completing and signing this claim:

Name of the person who is completing and signing this claim:

| | | | |
|---|---|---|---|
| Name | Carl J. Soranno, Esq. | | |
| | First name | Middle name | Last name |
| Title | Member | | |
| Company | Brach Eichler LLC | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | 101 Eisenhower Parkway | | |
| | Number    Street | | |
| | Roseland | NJ | 07068 |
| | City | State | ZIP Code |
| Contact phone | (973) 228-5700 | Email | csoranno@bracheichler.com |

# iStar Jewelry LLC
## Proof of Claim:  Exhibit "A"

**Debtor:**                                    **Sears, Roebuck and Co.**
**Bk. No.:**                                   **18-23537**
**Chapter:**                                   **11**


**Monies Due For Consigned Goods Sold by Sears Roebuck & Co**

| Debt | Amounts Due | Supporting Documents |
|---|---|---|
| Pre-Petition Sale of Consigned Goods to Sears Within 20 Days of Bankruptcy (503(b)(9) Claim | $25,021.74 | See Exhibit "B" |
| Pre-Petition Sale of Consigned Goods to Sears Before 20 Days of Bankruptcy | $50,025.68 | See Exhibit "C" |

**Total Proof of Claim (SBT Transactions)**        **$75,047.42**

**Basis For Perfection:  See Exhibit "D"**

\

BE:10021337.1/CHE228-270469

Exhibit B

| Invoice# | Sears SBT Inv# | Date Sold | Balance |
|---|---|---|---|
| 7044724 | ST:1465/QT:-1/IT:D2 | 09-24-18 | (48.65) |
| 7044723 | ST:1053/QT:-1/IT:14 | 09-24-18 | (15.51) |
| 1630195 | SBT201809232933 | 09-24-18 | 47.76 |
| 1630194 | SBT201809232547 | 09-24-18 | 48.65 |
| 1630193 | SBT201809232487 | 09-24-18 | 16.05 |
| 1630192 | SBT201809232358 | 09-24-18 | 48.65 |
| 1630191 | SBT201809232329 | 09-24-18 | 48.65 |
| 1630190 | SBT201809232245 | 09-24-18 | 58.59 |
| 1630189 | SBT201809232119 | 09-24-18 | 32.22 |
| 1630188 | SBT201809232056 | 09-24-18 | 15.72 |
| 1630187 | SBT201809232049 | 09-24-18 | 33.78 |
| 1630186 | SBT201809232047 | 09-24-18 | 33.78 |
| 1630185 | SBT201809231988 | 09-24-18 | 47.76 |
| 1630184 | SBT201809231974 | 09-24-18 | 51.03 |
| 1630183 | SBT201809231935 | 09-24-18 | 13.22 |
| 1630182 | SBT201809231868 | 09-24-18 | 52.89 |
| 1630181 | SBT201809231838 | 09-24-18 | 39.14 |
| 1630180 | SBT201809231831 | 09-24-18 | 39.67 |
| 1630179 | SBT201809231738 | 09-24-18 | 12.06 |
| 1630178 | SBT201809231733 | 09-24-18 | 53.17 |
| 1630177 | SBT201809231728 | 09-24-18 | 17.00 |
| 1630176 | SBT201809231715 | 09-24-18 | 81.42 |
| 1630175 | SBT201809231709 | 09-24-18 | 11.36 |
| 1630174 | SBT201809231584 | 09-24-18 | 61.87 |
| 1630173 | SBT201809231518 | 09-24-18 | 54.45 |
| 1630172 | SBT201809231454 | 09-24-18 | 42.97 |
| 1630171 | SBT201809231443 | 09-24-18 | 47.76 |
| 1630170 | SBT201809231417 | 09-24-18 | 37.45 |
| 1630169 | SBT201809231408 | 09-24-18 | 93.77 |
| 1630168 | SBT201809231385 | 09-24-18 | 112.14 |
| 1630167 | SBT201809231368 | 09-24-18 | 15.72 |
| 1630166 | SBT201809231345 | 09-24-18 | 64.32 |
| 1630165 | SBT201809231317 | 09-24-18 | 53.66 |
| 1630164 | SBT201809231298 | 09-24-18 | 22.61 |
| 1630163 | SBT201809231290 | 09-24-18 | 21.03 |
| 1630162 | SBT201809231287 | 09-24-18 | 41.59 |
| 1630161 | SBT201809231285 | 09-24-18 | 11.36 |
| 1630160 | SBT201809231283 | 09-24-18 | 30.43 |
| 1630159 | SBT201809231278 | 09-24-18 | 41.42 |
| 1630158 | SBT201809231277 | 09-24-18 | 61.59 |
| 1630157 | SBT201809231268 | 09-24-18 | 74.89 |
| 1630156 | SBT201809231229 | 09-24-18 | 13.22 |
| 1630155 | SBT201809231207 | 09-24-18 | 33.78 |
| 1630154 | SBT201809231176 | 09-24-18 | 33.78 |
| 1630153 | SBT201809231172 | 09-24-18 | 13.22 |
| 1630152 | SBT201809231098 | 09-24-18 | 47.76 |

| | | | |
|---|---|---|---|
| 1630151 | SBT201809231095 | 09-24-18 | 11.36 |
| 1630150 | SBT201809231088 | 09-24-18 | 39.67 |
| 1630149 | SBT201809231018 | 09-24-18 | 37.45 |
| 1630148 | SBT201809231008 | 09-24-18 | 47.76 |
| 7044759 | ST:1678/QT:-1/IT:14: | 09-25-18 | (22.61) |
| 7044758 | ST:1377/QT:-1/IT:W2 | 09-25-18 | (47.03) |
| 7044757 | ST:1068/QT:-1/IT:14: | 09-25-18 | (37.45) |
| 1630231 | SBT201809242933 | 09-25-18 | 15.51 |
| 1630230 | SBT201809242395 | 09-25-18 | 33.78 |
| 1630229 | SBT201809242315 | 09-25-18 | 41.42 |
| 1630228 | SBT201809242239 | 09-25-18 | 30.43 |
| 1630227 | SBT201809242145 | 09-25-18 | 12.06 |
| 1630226 | SBT201809242065 | 09-25-18 | 48.65 |
| 1630225 | SBT201809242056 | 09-25-18 | 66.32 |
| 1630224 | SBT201809241974 | 09-25-18 | 15.51 |
| 1630223 | SBT201809241840 | 09-25-18 | 17.00 |
| 1630222 | SBT201809241765 | 09-25-18 | 13.22 |
| 1630221 | SBT201809241733 | 09-25-18 | 55.36 |
| 1630220 | SBT201809241715 | 09-25-18 | 61.87 |
| 1630219 | SBT201809241615 | 09-25-18 | 48.65 |
| 1630218 | SBT201809241574 | 09-25-18 | 17.00 |
| 1630217 | SBT201809241570 | 09-25-18 | 15.72 |
| 1630216 | SBT201809241554 | 09-25-18 | 37.45 |
| 1630215 | SBT201809241460 | 09-25-18 | 11.36 |
| 1630214 | SBT201809241345 | 09-25-18 | 134.79 |
| 1630213 | SBT201809241317 | 09-25-18 | 37.45 |
| 1630212 | SBT201809241309 | 09-25-18 | 83.12 |
| 1630211 | SBT201809241305 | 09-25-18 | 12.06 |
| 1630210 | SBT201809241298 | 09-25-18 | 15.72 |
| 1630209 | SBT201809241287 | 09-25-18 | 13.22 |
| 1630208 | SBT201809241285 | 09-25-18 | 102.71 |
| 1630207 | SBT201809241208 | 09-25-18 | 15.51 |
| 1630206 | SBT201809241207 | 09-25-18 | 48.65 |
| 1630205 | SBT201809241187 | 09-25-18 | 87.74 |
| 1630204 | SBT201809241176 | 09-25-18 | 15.72 |
| 1630203 | SBT201809241175 | 09-25-18 | 51.62 |
| 1630202 | SBT201809241171 | 09-25-18 | 12.06 |
| 1630201 | SBT201809241161 | 09-25-18 | 21.03 |
| 1630200 | SBT201809241125 | 09-25-18 | 88.32 |
| 1630199 | SBT201809241119 | 09-25-18 | 38.93 |
| 1630198 | SBT201809241079 | 09-25-18 | 15.72 |
| 1630197 | SBT201809241066 | 09-25-18 | 16.05 |
| 1630196 | SBT201809241004 | 09-25-18 | 13.22 |
| 1630742 | SBT201809252695 | 09-26-18 | 114.69 |
| 1630741 | SBT201809252537 | 09-26-18 | 33.78 |
| 1630740 | SBT201809252395 | 09-26-18 | 11.36 |
| 1630739 | SBT201809252309 | 09-26-18 | 30.43 |

| 1630738 | SBT201809252156 | 09-26-18 | 61.87 |
| 1630737 | SBT201809251984 | 09-26-18 | 12.06 |
| 1630736 | SBT201809251925 | 09-26-18 | 92.62 |
| 1630735 | SBT201809251820 | 09-26-18 | 61.87 |
| 1630734 | SBT201809251754 | 09-26-18 | 15.72 |
| 1630733 | SBT201809251478 | 09-26-18 | 17.00 |
| 1630732 | SBT201809251375 | 09-26-18 | 47.03 |
| 1630731 | SBT201809251358 | 09-26-18 | 17.00 |
| 1630730 | SBT201809251315 | 09-26-18 | 12.06 |
| 1630729 | SBT201809251202 | 09-26-18 | 11.36 |
| 1630728 | SBT201809251193 | 09-26-18 | 15.72 |
| 1630727 | SBT201809251171 | 09-26-18 | 12.06 |
| 1630726 | SBT201809251168 | 09-26-18 | 57.98 |
| 1630725 | SBT201809251148 | 09-26-18 | 39.67 |
| 1630724 | SBT201809251141 | 09-26-18 | 22.61 |
| 1630723 | SBT201809251127 | 09-26-18 | 33.78 |
| 1630722 | SBT201809251112 | 09-26-18 | 12.06 |
| 1630721 | SBT201809251041 | 09-26-18 | 15.72 |
| 1630720 | SBT201809251040 | 09-26-18 | 9.91 |
| 1630719 | SBT201809251004 | 09-26-18 | 100.81 |
| 7044763 | ST:2664/QT:-1/IT:14 | 09-27-18 | (39.67) |
| 7044762 | ST:1508/QT:-1/IT:14 | 09-27-18 | (17.00) |
| 7044761 | ST:1250/QT:-1/IT:4Y8 | 09-27-18 | (16.05) |
| 7044760 | ST:1175/QT:-1/IT:14 | 09-27-18 | (51.62) |
| 1630771 | SBT201809262829 | 09-27-18 | 37.45 |
| 1630770 | SBT201809262745 | 09-27-18 | 33.78 |
| 1630769 | SBT201809262497 | 09-27-18 | 32.22 |
| 1630768 | SBT201809262388 | 09-27-18 | 41.59 |
| 1630767 | SBT201809262361 | 09-27-18 | 41.42 |
| 1630766 | SBT201809262329 | 09-27-18 | 12.06 |
| 1630765 | SBT201809262191 | 09-27-18 | 11.00 |
| 1630764 | SBT201809262068 | 09-27-18 | 37.45 |
| 1630763 | SBT201809261854 | 09-27-18 | 11.36 |
| 1630762 | SBT201809261828 | 09-27-18 | 11.36 |
| 1630761 | SBT201809261788 | 09-27-18 | 12.06 |
| 1630760 | SBT201809261758 | 09-27-18 | 41.59 |
| 1630759 | SBT201809261745 | 09-27-18 | 15.72 |
| 1630758 | SBT201809261733 | 09-27-18 | 59.92 |
| 1630757 | SBT201809261490 | 09-27-18 | 92.12 |
| 1630756 | SBT201809261488 | 09-27-18 | 12.06 |
| 1630755 | SBT201809261475 | 09-27-18 | 37.45 |
| 1630754 | SBT201809261417 | 09-27-18 | 11.36 |
| 1630753 | SBT201809261404 | 09-27-18 | 56.67 |
| 1630752 | SBT201809261377 | 09-27-18 | 30.43 |
| 1630751 | SBT201809261250 | 09-27-18 | 16.05 |
| 1630750 | SBT201809261216 | 09-27-18 | 57.98 |
| 1630749 | SBT201809261189 | 09-27-18 | 39.67 |

| | | | |
|---|---|---|---|
| 1630748 | SBT201809261166 | 09-27-18 | 11.36 |
| 1630747 | SBT201809261141 | 09-27-18 | 37.45 |
| 1630746 | SBT201809261139 | 09-27-18 | 13.22 |
| 1630745 | SBT201809261125 | 09-27-18 | 64.20 |
| 1630744 | SBT201809261119 | 09-27-18 | 30.43 |
| 1630743 | SBT201809261027 | 09-27-18 | 11.36 |
| 7044766 | ST:1494/QT:-1/IT:14: | 09-28-18 | (37.45) |
| 7044765 | ST:1456/QT:-1/IT:4Y8 | 09-28-18 | (16.05) |
| 7044764 | ST:1006/QT:-1/IT:EK4 | 09-28-18 | (57.98) |
| 1630803 | SBT201809272933 | 09-28-18 | 61.87 |
| 1630802 | SBT201809272617 | 09-28-18 | 17.00 |
| 1630801 | SBT201809272527 | 09-28-18 | 12.06 |
| 1630800 | SBT201809272028 | 09-28-18 | 47.76 |
| 1630799 | SBT201809271984 | 09-28-18 | 32.22 |
| 1630798 | SBT201809271968 | 09-28-18 | 33.78 |
| 1630797 | SBT201809271905 | 09-28-18 | 48.65 |
| 1630796 | SBT201809271830 | 09-28-18 | 47.76 |
| 1630795 | SBT201809271715 | 09-28-18 | 48.65 |
| 1630794 | SBT201809271615 | 09-28-18 | 38.93 |
| 1630793 | SBT201809271614 | 09-28-18 | 33.78 |
| 1630792 | SBT201809271595 | 09-28-18 | 37.45 |
| 1630791 | SBT201809271584 | 09-28-18 | 47.03 |
| 1630790 | SBT201809271494 | 09-28-18 | 37.45 |
| 1630789 | SBT201809271488 | 09-28-18 | 27.70 |
| 1630788 | SBT201809271443 | 09-28-18 | 15.72 |
| 1630787 | SBT201809271437 | 09-28-18 | 37.45 |
| 1630786 | SBT201809271410 | 09-28-18 | 48.65 |
| 1630785 | SBT201809271404 | 09-28-18 | 34.78 |
| 1630784 | SBT201809271387 | 09-28-18 | 16.05 |
| 1630783 | SBT201809271385 | 09-28-18 | 135.59 |
| 1630782 | SBT201809271345 | 09-28-18 | 22.61 |
| 1630781 | SBT201809271327 | 09-28-18 | 16.05 |
| 1630780 | SBT201809271305 | 09-28-18 | 34.52 |
| 1630779 | SBT201809271278 | 09-28-18 | 17.00 |
| 1630778 | SBT201809271227 | 09-28-18 | 11.36 |
| 1630777 | SBT201809271170 | 09-28-18 | 12.06 |
| 1630776 | SBT201809271168 | 09-28-18 | 54.83 |
| 1630775 | SBT201809271165 | 09-28-18 | 42.97 |
| 1630774 | SBT201809271148 | 09-28-18 | 13.22 |
| 1630773 | SBT201809271074 | 09-28-18 | 13.22 |
| 1630772 | SBT201809271045 | 09-28-18 | 17.00 |
| 7044769 | ST:1364/QT:-1/IT:14: | 09-29-18 | (47.30) |
| 7044768 | ST:1019/QT:-1/IT:XY7 | 09-29-18 | (15.72) |
| 7044767 | ST:1018/QT:-1/IT:D2 | 09-29-18 | (48.65) |
| 1630828 | SBT201809282745 | 09-29-18 | 12.76 |
| 1630827 | SBT201809282695 | 09-29-18 | 17.00 |
| 1630826 | SBT201809282047 | 09-29-18 | 38.93 |

| | | | |
|---|---|---|---|
| 1630825 | SBT201809281984 | 09-29-18 | 28.36 |
| 1630824 | SBT201809281905 | 09-29-18 | 15.72 |
| 1630823 | SBT201809281658 | 09-29-18 | 48.65 |
| 1630822 | SBT201809281640 | 09-29-18 | 17.00 |
| 1630821 | SBT201809281615 | 09-29-18 | 42.97 |
| 1630820 | SBT201809281578 | 09-29-18 | 22.61 |
| 1630819 | SBT201809281554 | 09-29-18 | 38.93 |
| 1630818 | SBT201809281518 | 09-29-18 | 33.78 |
| 1630817 | SBT201809281434 | 09-29-18 | 81.71 |
| 1630816 | SBT201809281407 | 09-29-18 | 61.87 |
| 1630815 | SBT201809281403 | 09-29-18 | 17.00 |
| 1630814 | SBT201809281318 | 09-29-18 | 55.36 |
| 1630813 | SBT201809281309 | 09-29-18 | 12.06 |
| 1630812 | SBT201809281290 | 09-29-18 | 47.76 |
| 1630811 | SBT201809281281 | 09-29-18 | 37.45 |
| 1630810 | SBT201809281273 | 09-29-18 | 30.43 |
| 1630809 | SBT201809281250 | 09-29-18 | 101.66 |
| 1630808 | SBT201809281248 | 09-29-18 | 15.72 |
| 1630807 | SBT201809281223 | 09-29-18 | 13.22 |
| 1630806 | SBT201809281018 | 09-29-18 | 110.52 |
| 1630805 | SBT201809281012 | 09-29-18 | 32.22 |
| 1630804 | SBT201809281003 | 09-29-18 | 11.36 |
| 7044773 | ST:2537/QT:-1/IT:141 | 09-30-18 | (33.78) |
| 7044771 | ST:1377/QT:-2/IT:141 | 09-30-18 | (33.99) |
| 7044772 | ST:1377/QT:-1/IT:141 | 09-30-18 | (41.59) |
| 7044770 | ST:1345/QT:-1/IT:142 | 09-30-18 | (22.61) |
| 1630927 | SBT201809302933 | 09-30-18 | 136.49 |
| 1630926 | SBT201809302829 | 09-30-18 | 17.00 |
| 1630925 | SBT201809302755 | 09-30-18 | 17.00 |
| 1630924 | SBT201809302694 | 09-30-18 | 38.93 |
| 1630923 | SBT201809302597 | 09-30-18 | 39.67 |
| 1630922 | SBT201809302593 | 09-30-18 | 61.87 |
| 1630921 | SBT201809302537 | 09-30-18 | 12.06 |
| 1630920 | SBT201809302288 | 09-30-18 | 57.98 |
| 1630919 | SBT201809302247 | 09-30-18 | 30.43 |
| 1630918 | SBT201809302225 | 09-30-18 | 13.22 |
| 1630917 | SBT201809302119 | 09-30-18 | 41.42 |
| 1630916 | SBT201809302065 | 09-30-18 | 24.12 |
| 1630915 | SBT201809301984 | 09-30-18 | 39.67 |
| 1630914 | SBT201809301945 | 09-30-18 | 16.05 |
| 1630913 | SBT201809301924 | 09-30-18 | 42.48 |
| 1630912 | SBT201809301838 | 09-30-18 | 4.94 |
| 1630911 | SBT201809301820 | 09-30-18 | 13.22 |
| 1630910 | SBT201809301804 | 09-30-18 | 37.45 |
| 1630909 | SBT201809301790 | 09-30-18 | 57.98 |
| 1630908 | SBT201809301715 | 09-30-18 | 105.66 |
| 1630907 | SBT201809301554 | 09-30-18 | 46.60 |

| 1630906 | SBT201809301518 | 09-30-18 | 15.72 |
| 1630905 | SBT201809301317 | 09-30-18 | 11.36 |
| 1630904 | SBT201809301315 | 09-30-18 | 39.67 |
| 1630903 | SBT201809301309 | 09-30-18 | 16.05 |
| 1630902 | SBT201809301304 | 09-30-18 | 23.42 |
| 1630901 | SBT201809301284 | 09-30-18 | 33.75 |
| 1630900 | SBT201809301278 | 09-30-18 | 63.62 |
| 1630899 | SBT201809301268 | 09-30-18 | 71.89 |
| 1630898 | SBT201809301217 | 09-30-18 | 47.76 |
| 1630897 | SBT201809301212 | 09-30-18 | 11.36 |
| 1630896 | SBT201809301205 | 09-30-18 | 27.70 |
| 1630895 | SBT201809301189 | 09-30-18 | 39.67 |
| 1630894 | SBT201809301187 | 09-30-18 | 36.75 |
| 1630893 | SBT201809301085 | 09-30-18 | 16.05 |
| 1630892 | SBT201809301079 | 09-30-18 | 33.78 |
| 1630891 | SBT201809301075 | 09-30-18 | 20.72 |
| 1630890 | SBT201809301074 | 09-30-18 | 66.32 |
| 1630889 | SBT201809301055 | 09-30-18 | 13.29 |
| 1630888 | SBT201809301024 | 09-30-18 | 23.11 |
| 1630887 | SBT201809301003 | 09-30-18 | 15.72 |
| 1630886 | SBT201809292933 | 09-30-18 | 72.72 |
| 1630885 | SBT201809292829 | 09-30-18 | 46.60 |
| 1630884 | SBT201809292422 | 09-30-18 | 54.45 |
| 1630883 | SBT201809292354 | 09-30-18 | 32.22 |
| 1630882 | SBT201809292323 | 09-30-18 | 13.22 |
| 1630881 | SBT201809292247 | 09-30-18 | 37.45 |
| 1630880 | SBT201809292239 | 09-30-18 | 16.05 |
| 1630879 | SBT201809292215 | 09-30-18 | 39.67 |
| 1630878 | SBT201809291988 | 09-30-18 | 21.03 |
| 1630877 | SBT201809291945 | 09-30-18 | 13.22 |
| 1630876 | SBT201809291905 | 09-30-18 | 81.26 |
| 1630875 | SBT201809291830 | 09-30-18 | 70.10 |
| 1630874 | SBT201809291795 | 09-30-18 | 22.61 |
| 1630873 | SBT201809291775 | 09-30-18 | 16.82 |
| 1630872 | SBT201809291765 | 09-30-18 | 93.21 |
| 1630871 | SBT201809291760 | 09-30-18 | 12.06 |
| 1630870 | SBT201809291758 | 09-30-18 | 20.72 |
| 1630869 | SBT201809291733 | 09-30-18 | 51.62 |
| 1630868 | SBT201809291715 | 09-30-18 | 168.47 |
| 1630867 | SBT201809291710 | 09-30-18 | 11.36 |
| 1630866 | SBT201809291708 | 09-30-18 | 27.70 |
| 1630865 | SBT201809291668 | 09-30-18 | 27.70 |
| 1630864 | SBT201809291614 | 09-30-18 | 81.42 |
| 1630863 | SBT201809291585 | 09-30-18 | 16.64 |
| 1630862 | SBT201809291584 | 09-30-18 | 37.45 |
| 1630861 | SBT201809291560 | 09-30-18 | 53.17 |
| 1630860 | SBT201809291518 | 09-30-18 | 33.78 |

| | | | |
|---|---|---|---|
| 1630859 | SBT201809291447 | 09-30-18 | 99.38 |
| 1630858 | SBT201809291443 | 09-30-18 | 21.03 |
| 1630857 | SBT201809291434 | 09-30-18 | 16.05 |
| 1630856 | SBT201809291405 | 09-30-18 | 71.41 |
| 1630855 | SBT201809291403 | 09-30-18 | 42.97 |
| 1630854 | SBT201809291385 | 09-30-18 | 17.00 |
| 1630853 | SBT201809291377 | 09-30-18 | 164.08 |
| 1630852 | SBT201809291368 | 09-30-18 | 67.56 |
| 1630851 | SBT201809291364 | 09-30-18 | 39.67 |
| 1630850 | SBT201809291345 | 09-30-18 | 104.36 |
| 1630849 | SBT201809291318 | 09-30-18 | 41.59 |
| 1630848 | SBT201809291309 | 09-30-18 | 45.84 |
| 1630847 | SBT201809291307 | 09-30-18 | 37.45 |
| 1630846 | SBT201809291305 | 09-30-18 | 114.77 |
| 1630845 | SBT201809291290 | 09-30-18 | 15.72 |
| 1630844 | SBT201809291283 | 09-30-18 | 13.22 |
| 1630843 | SBT201809291243 | 09-30-18 | 47.03 |
| 1630842 | SBT201809291228 | 09-30-18 | 22.61 |
| 1630841 | SBT201809291227 | 09-30-18 | 33.78 |
| 1630840 | SBT201809291226 | 09-30-18 | 102.71 |
| 1630839 | SBT201809291223 | 09-30-18 | 16.05 |
| 1630838 | SBT201809291208 | 09-30-18 | 48.65 |
| 1630837 | SBT201809291187 | 09-30-18 | 21.03 |
| 1630836 | SBT201809291176 | 09-30-18 | 100.81 |
| 1630835 | SBT201809291168 | 09-30-18 | 55.60 |
| 1630834 | SBT201809291139 | 09-30-18 | 37.76 |
| 1630833 | SBT201809291127 | 09-30-18 | 12.06 |
| 1630832 | SBT201809291125 | 09-30-18 | 37.45 |
| 1630831 | SBT201809291048 | 09-30-18 | 55.60 |
| 1630830 | SBT201809291024 | 09-30-18 | 30.43 |
| 1630829 | SBT201809291003 | 09-30-18 | 33.78 |
| 7044778 | ST:2933/QT:-1/IT:10: | 10-01-18 | (16.82) |
| 7044777 | ST:1368/QT:-1/IT:14: | 10-01-18 | (30.43) |
| 7044776 | ST:1364/QT:-1/IT:14: | 10-01-18 | (47.76) |
| 7044783 | ST:2963/QT:-1/IT:14: | 10-02-18 | (33.96) |
| 7044781 | ST:1840/QT:-1/IT:XY: | 10-02-18 | (15.72) |
| 7044782 | ST:1840/QT:-1/IT:XY: | 10-02-18 | (15.72) |
| 7044780 | ST:1189/QT:-1/IT:4Y: | 10-02-18 | (41.42) |
| 7044779 | ST:1043/QT:-1/IT:4Y: | 10-02-18 | (38.93) |
| 1631381 | SBT201810012435 | 10-02-18 | 17.00 |
| 1631380 | SBT201810012361 | 10-02-18 | 28.36 |
| 1631379 | SBT201810012354 | 10-02-18 | 45.35 |
| 1631378 | SBT201810012329 | 10-02-18 | 13.22 |
| 1631377 | SBT201810012247 | 10-02-18 | 81.42 |
| 1631376 | SBT201810012077 | 10-02-18 | 13.22 |
| 1631375 | SBT201810012023 | 10-02-18 | 37.45 |
| 1631374 | SBT201810011840 | 10-02-18 | 15.72 |

| 1631373 | SBT201810011830 | 10-02-18 | 15.72 |
| 1631372 | SBT201810011818 | 10-02-18 | 13.22 |
| 1631371 | SBT201810011715 | 10-02-18 | 37.45 |
| 1631370 | SBT201810011488 | 10-02-18 | 41.59 |
| 1631369 | SBT201810011403 | 10-02-18 | 15.72 |
| 1631368 | SBT201810011377 | 10-02-18 | 17.00 |
| 1631367 | SBT201810011309 | 10-02-18 | 12.06 |
| 1631366 | SBT201810011305 | 10-02-18 | 85.21 |
| 1631365 | SBT201810011290 | 10-02-18 | 73.70 |
| 1631364 | SBT201810011248 | 10-02-18 | 219.25 |
| 1631363 | SBT201810011208 | 10-02-18 | 61.87 |
| 1631362 | SBT201810011205 | 10-02-18 | 41.59 |
| 1631361 | SBT201810011195 | 10-02-18 | 11.36 |
| 1631360 | SBT201810011175 | 10-02-18 | 27.70 |
| 1631359 | SBT201810011008 | 10-02-18 | 162.83 |
| 1631358 | SBT201809301615 | 10-02-18 | 73.23 |
| 7044787 | ST:2219/QT:-1/IT:XY7 | 10-03-18 | (15.72) |
| 7044786 | ST:1470/QT:-1/IT:D2 | 10-03-18 | (48.65) |
| 7044785 | ST:1403/QT:-1/IT:XY7 | 10-03-18 | (15.72) |
| 7044784 | ST:1048/QT:-1/IT:XY7 | 10-03-18 | (15.72) |
| 1631401 | SBT201810022745 | 10-03-18 | 55.60 |
| 1631400 | SBT201810022695 | 10-03-18 | 12.06 |
| 1631399 | SBT201810022361 | 10-03-18 | 24.12 |
| 1631398 | SBT201810022239 | 10-03-18 | 11.36 |
| 1631397 | SBT201810022074 | 10-03-18 | 71.23 |
| 1631396 | SBT201810021998 | 10-03-18 | 32.22 |
| 1631395 | SBT201810021925 | 10-03-18 | 27.70 |
| 1631394 | SBT201810021733 | 10-03-18 | 11.36 |
| 1631393 | SBT201810021658 | 10-03-18 | 15.72 |
| 1631392 | SBT201810021646 | 10-03-18 | 17.00 |
| 1631391 | SBT201810021405 | 10-03-18 | 11.36 |
| 1631390 | SBT201810021368 | 10-03-18 | 30.43 |
| 1631389 | SBT201810021345 | 10-03-18 | 55.60 |
| 1631388 | SBT201810021343 | 10-03-18 | 39.67 |
| 1631387 | SBT201810021307 | 10-03-18 | 101.54 |
| 1631386 | SBT201810021290 | 10-03-18 | 64.70 |
| 1631385 | SBT201810021208 | 10-03-18 | 32.10 |
| 1631384 | SBT201810021074 | 10-03-18 | 51.62 |
| 1631383 | SBT201810021052 | 10-03-18 | 38.93 |
| 1631382 | SBT201810021048 | 10-03-18 | 53.48 |
| 7044788 | ST:1998/QT:-1/IT:143 | 10-04-18 | (90.33) |
| 1631430 | SBT201810032933 | 10-04-18 | 169.61 |
| 1631429 | SBT201810032829 | 10-04-18 | 41.59 |
| 1631428 | SBT201810032695 | 10-04-18 | 13.69 |
| 1631427 | SBT201810032565 | 10-04-18 | 61.87 |
| 1631426 | SBT201810032306 | 10-04-18 | 47.43 |
| 1631425 | SBT201810032059 | 10-04-18 | 13.22 |

| 1631424 | SBT201810032050 | 10-04-18 | 48.65 |
|---------|-----------------|----------|-------|
| 1631423 | SBT201810032028 | 10-04-18 | 47.76 |
| 1631422 | SBT201810031968 | 10-04-18 | 47.03 |
| 1631421 | SBT201810031818 | 10-04-18 | 48.65 |
| 1631420 | SBT201810031614 | 10-04-18 | 33.78 |
| 1631419 | SBT201810031518 | 10-04-18 | 95.03 |
| 1631418 | SBT201810031508 | 10-04-18 | 55.60 |
| 1631417 | SBT201810031488 | 10-04-18 | 55.60 |
| 1631416 | SBT201810031465 | 10-04-18 | 21.03 |
| 1631415 | SBT201810031377 | 10-04-18 | 17.00 |
| 1631414 | SBT201810031368 | 10-04-18 | 12.06 |
| 1631413 | SBT201810031345 | 10-04-18 | 134.92 |
| 1631412 | SBT201810031343 | 10-04-18 | 37.45 |
| 1631411 | SBT201810031290 | 10-04-18 | 11.36 |
| 1631410 | SBT201810031268 | 10-04-18 | 57.98 |
| 1631409 | SBT201810031207 | 10-04-18 | 16.05 |
| 1631408 | SBT201810031195 | 10-04-18 | 16.05 |
| 1631407 | SBT201810031187 | 10-04-18 | 15.51 |
| 1631406 | SBT201810031130 | 10-04-18 | 15.72 |
| 1631405 | SBT201810031125 | 10-04-18 | 21.03 |
| 1631404 | SBT201810031074 | 10-04-18 | 33.75 |
| 1631403 | SBT201810031068 | 10-04-18 | 32.22 |
| 1631402 | SBT201810031052 | 10-04-18 | 57.98 |
| 7044789 | ST:1345/QT:-1/IT:4B! | 10-05-18 | (83.12) |
| 1631458 | SBT201810042443 | 10-05-18 | 33.96 |
| 1631457 | SBT201810042306 | 10-05-18 | 13.22 |
| 1631456 | SBT201810042298 | 10-05-18 | 13.22 |
| 1631455 | SBT201810042105 | 10-05-18 | 17.00 |
| 1631454 | SBT201810042034 | 10-05-18 | 13.22 |
| 1631453 | SBT201810041935 | 10-05-18 | 48.65 |
| 1631452 | SBT201810041925 | 10-05-18 | 102.71 |
| 1631451 | SBT201810041924 | 10-05-18 | 15.72 |
| 1631450 | SBT201810041818 | 10-05-18 | 32.22 |
| 1631449 | SBT201810041715 | 10-05-18 | 48.00 |
| 1631448 | SBT201810041708 | 10-05-18 | 37.45 |
| 1631447 | SBT201810041560 | 10-05-18 | 16.05 |
| 1631446 | SBT201810041518 | 10-05-18 | 17.00 |
| 1631445 | SBT201810041494 | 10-05-18 | 48.65 |
| 1631444 | SBT201810041403 | 10-05-18 | 15.72 |
| 1631443 | SBT201810041385 | 10-05-18 | 22.46 |
| 1631442 | SBT201810041345 | 10-05-18 | 148.33 |
| 1631441 | SBT201810041314 | 10-05-18 | 47.03 |
| 1631440 | SBT201810041287 | 10-05-18 | 16.05 |
| 1631439 | SBT201810041224 | 10-05-18 | 12.06 |
| 1631438 | SBT201810041202 | 10-05-18 | 15.72 |
| 1631437 | SBT201810041187 | 10-05-18 | 44.28 |
| 1631436 | SBT201810041148 | 10-05-18 | 83.12 |

| 1631435 | SBT201810041114 | 10-05-18 | 42.97 |
| 1631434 | SBT201810041092 | 10-05-18 | 17.00 |
| 1631433 | SBT201810041079 | 10-05-18 | 78.60 |
| 1631432 | SBT201810041074 | 10-05-18 | 72.23 |
| 1631431 | SBT201810041045 | 10-05-18 | 51.62 |
| 7044790 | ST:1668/QT:-1/IT:XY? | 10-06-18 | (15.72) |
| 1631521 | SBT201810052361 | 10-06-18 | 15.72 |
| 1631520 | SBT201810052288 | 10-06-18 | 42.97 |
| 1631519 | SBT201810052247 | 10-06-18 | 22.61 |
| 1631518 | SBT201810052239 | 10-06-18 | 13.22 |
| 1631517 | SBT201810052088 | 10-06-18 | 37.45 |
| 1631516 | SBT201810052028 | 10-06-18 | 32.22 |
| 1631515 | SBT201810051955 | 10-06-18 | 39.67 |
| 1631514 | SBT201810051905 | 10-06-18 | 92.62 |
| 1631513 | SBT201810051790 | 10-06-18 | 37.45 |
| 1631512 | SBT201810051728 | 10-06-18 | 13.22 |
| 1631511 | SBT201810051715 | 10-06-18 | 47.03 |
| 1631510 | SBT201810051708 | 10-06-18 | 16.05 |
| 1631509 | SBT201810051674 | 10-06-18 | 33.78 |
| 1631508 | SBT201810051575 | 10-06-18 | 31.44 |
| 1631507 | SBT201810051518 | 10-06-18 | 22.71 |
| 1631506 | SBT201810051478 | 10-06-18 | 30.43 |
| 1631505 | SBT201810051417 | 10-06-18 | 17.00 |
| 1631504 | SBT201810051407 | 10-06-18 | 15.51 |
| 1631503 | SBT201810051368 | 10-06-18 | 30.43 |
| 1631502 | SBT201810051343 | 10-06-18 | 32.51 |
| 1631501 | SBT201810051318 | 10-06-18 | 12.06 |
| 1631500 | SBT201810051300 | 10-06-18 | 13.22 |
| 1631499 | SBT201810051290 | 10-06-18 | 43.65 |
| 1631498 | SBT201810051285 | 10-06-18 | 13.22 |
| 1631497 | SBT201810051273 | 10-06-18 | 18.03 |
| 1631496 | SBT201810051268 | 10-06-18 | 39.76 |
| 1631495 | SBT201810051202 | 10-06-18 | 37.45 |
| 1631494 | SBT201810051125 | 10-06-18 | 34.78 |
| 1631493 | SBT201810051119 | 10-06-18 | 48.65 |
| 1631492 | SBT201810051085 | 10-06-18 | 13.22 |
| 1631491 | SBT201810051055 | 10-06-18 | 33.78 |
| 1631490 | SBT201810051053 | 10-06-18 | 37.45 |
| 1631489 | SBT201810042029 | 10-06-18 | 48.65 |
| 7044791 | ST:1268/QT:-1/IT:14? | 10-07-18 | (37.45) |
| 1631563 | SBT201810062990 | 10-07-18 | 11.36 |
| 1631562 | SBT201810062933 | 10-07-18 | 141.10 |
| 1631561 | SBT201810062443 | 10-07-18 | 37.45 |
| 1631560 | SBT201810062361 | 10-07-18 | 12.06 |
| 1631559 | SBT201810062306 | 10-07-18 | 80.38 |
| 1631558 | SBT201810062175 | 10-07-18 | 17.00 |
| 1631557 | SBT201810062029 | 10-07-18 | 17.00 |

| 1631556 | SBT201810062028 | 10-07-18 | 37.45 |
| 1631555 | SBT201810061925 | 10-07-18 | 92.62 |
| 1631554 | SBT201810061924 | 10-07-18 | 48.65 |
| 1631553 | SBT201810061894 | 10-07-18 | 17.00 |
| 1631552 | SBT201810061868 | 10-07-18 | 27.70 |
| 1631551 | SBT201810061838 | 10-07-18 | 11.36 |
| 1631550 | SBT201810061818 | 10-07-18 | 27.70 |
| 1631549 | SBT201810061805 | 10-07-18 | 40.17 |
| 1631548 | SBT201810061614 | 10-07-18 | 31.81 |
| 1631547 | SBT201810061584 | 10-07-18 | 12.06 |
| 1631546 | SBT201810061504 | 10-07-18 | 12.06 |
| 1631545 | SBT201810061465 | 10-07-18 | 61.46 |
| 1631544 | SBT201810061437 | 10-07-18 | 22.61 |
| 1631543 | SBT201810061434 | 10-07-18 | 43.13 |
| 1631542 | SBT201810061408 | 10-07-18 | 33.78 |
| 1631541 | SBT201810061385 | 10-07-18 | 45.84 |
| 1631540 | SBT201810061345 | 10-07-18 | 117.81 |
| 1631539 | SBT201810061333 | 10-07-18 | 13.22 |
| 1631538 | SBT201810061327 | 10-07-18 | 21.03 |
| 1631537 | SBT201810061305 | 10-07-18 | 12.06 |
| 1631536 | SBT201810061290 | 10-07-18 | 105.13 |
| 1631535 | SBT201810061273 | 10-07-18 | 12.06 |
| 1631534 | SBT201810061229 | 10-07-18 | 28.36 |
| 1631533 | SBT201810061228 | 10-07-18 | 13.25 |
| 1631532 | SBT201810061189 | 10-07-18 | 16.05 |
| 1631531 | SBT201810061187 | 10-07-18 | 37.45 |
| 1631530 | SBT201810061176 | 10-07-18 | 15.72 |
| 1631529 | SBT201810061125 | 10-07-18 | 15.72 |
| 1631528 | SBT201810061119 | 10-07-18 | 21.03 |
| 1631527 | SBT201810061110 | 10-07-18 | 17.00 |
| 1631526 | SBT201810061078 | 10-07-18 | 32.22 |
| 1631525 | SBT201810061074 | 10-07-18 | 16.05 |
| 1631524 | SBT201810061033 | 10-07-18 | 48.65 |
| 1631523 | SBT201810061018 | 10-07-18 | 45.84 |
| 1631522 | SBT201810061007 | 10-07-18 | 15.72 |
| 7044792 | ST:2028/QT:-1/IT:14? | 10-08-18 | (37.76) |
| 1631595 | SBT201810072933 | 10-08-18 | 46.60 |
| 1631594 | SBT201810072829 | 10-08-18 | 37.45 |
| 1631593 | SBT201810072695 | 10-08-18 | 128.65 |
| 1631592 | SBT201810072485 | 10-08-18 | 41.59 |
| 1631591 | SBT201810072323 | 10-08-18 | 30.43 |
| 1631590 | SBT201810072298 | 10-08-18 | 84.48 |
| 1631589 | SBT201810072247 | 10-08-18 | 22.61 |
| 1631588 | SBT201810072179 | 10-08-18 | 61.87 |
| 1631587 | SBT201810071924 | 10-08-18 | 86.10 |
| 1631586 | SBT201810071798 | 10-08-18 | 51.62 |
| 1631585 | SBT201810071765 | 10-08-18 | 15.72 |

| 1631584 | SBT201810071715 | 10-08-18 | 109.02 |
| 1631583 | SBT201810071578 | 10-08-18 | 16.05 |
| 1631582 | SBT201810071508 | 10-08-18 | 48.65 |
| 1631581 | SBT201810071478 | 10-08-18 | 67.88 |
| 1631580 | SBT201810071456 | 10-08-18 | 13.22 |
| 1631579 | SBT201810071405 | 10-08-18 | 37.45 |
| 1631578 | SBT201810071385 | 10-08-18 | 55.36 |
| 1631577 | SBT201810071377 | 10-08-18 | 81.71 |
| 1631576 | SBT201810071343 | 10-08-18 | 47.43 |
| 1631575 | SBT201810071327 | 10-08-18 | 33.61 |
| 1631574 | SBT201810071321 | 10-08-18 | 11.36 |
| 1631573 | SBT201810071305 | 10-08-18 | 15.72 |
| 1631572 | SBT201810071290 | 10-08-18 | 51.62 |
| 1631571 | SBT201810071284 | 10-08-18 | 41.59 |
| 1631570 | SBT201810071281 | 10-08-18 | 11.36 |
| 1631569 | SBT201810071226 | 10-08-18 | 11.36 |
| 1631568 | SBT201810071205 | 10-08-18 | 105.67 |
| 1631567 | SBT201810071125 | 10-08-18 | 102.71 |
| 1631566 | SBT201810071079 | 10-08-18 | 19.97 |
| 1631565 | SBT201810071018 | 10-08-18 | 32.22 |
| 1631564 | SBT201810071006 | 10-08-18 | 93.48 |
| 7044794 | ST:1614/QT:-1/IT:14: | 10-09-18 | (33.78) |
| 7044793 | ST:1345/QT:-1/IT:60: | 10-09-18 | (11.36) |
| 1631620 | SBT201810082933 | 10-09-18 | 32.22 |
| 1631619 | SBT201810082175 | 10-09-18 | 11.36 |
| 1631618 | SBT201810082065 | 10-09-18 | 37.45 |
| 1631617 | SBT201810081831 | 10-09-18 | 39.67 |
| 1631616 | SBT201810081730 | 10-09-18 | 21.03 |
| 1631615 | SBT201810081715 | 10-09-18 | 102.71 |
| 1631614 | SBT201810081688 | 10-09-18 | 42.97 |
| 1631613 | SBT201810081658 | 10-09-18 | 33.78 |
| 1631612 | SBT201810081560 | 10-09-18 | 60.58 |
| 1631611 | SBT201810081488 | 10-09-18 | 91.18 |
| 1631610 | SBT201810081470 | 10-09-18 | 11.36 |
| 1631609 | SBT201810081460 | 10-09-18 | 48.65 |
| 1631608 | SBT201810081345 | 10-09-18 | 11.36 |
| 1631607 | SBT201810081343 | 10-09-18 | 37.45 |
| 1631606 | SBT201810081250 | 10-09-18 | 13.22 |
| 1631605 | SBT201810081209 | 10-09-18 | 13.22 |
| 1631604 | SBT201810081202 | 10-09-18 | 17.00 |
| 1631603 | SBT201810081141 | 10-09-18 | 17.00 |
| 1631602 | SBT201810081125 | 10-09-18 | 33.78 |
| 1631601 | SBT201810081114 | 10-09-18 | 21.03 |
| 1631600 | SBT201810081098 | 10-09-18 | 15.72 |
| 1631599 | SBT201810081085 | 10-09-18 | 31.81 |
| 1631598 | SBT201810081078 | 10-09-18 | 24.12 |
| 1631597 | SBT201810081071 | 10-09-18 | 32.22 |

| 1631596 | SBT201810081048 | 10-09-18 | 33.78 |
| 7045155 | ST:1894/QT:-1/IT:141 | 10-10-18 | (17.00) |
| 7045154 | ST:1125/QT:-1/IT:142 | 10-10-18 | (37.45) |
| 1631640 | SBT201810092933 | 10-10-18 | 113.49 |
| 1631639 | SBT201810092298 | 10-10-18 | 12.06 |
| 1631638 | SBT201810092225 | 10-10-18 | 48.65 |
| 1631637 | SBT201810092034 | 10-10-18 | 48.65 |
| 1631636 | SBT201810091925 | 10-10-18 | 64.84 |
| 1631635 | SBT201810091894 | 10-10-18 | 39.67 |
| 1631634 | SBT201810091765 | 10-10-18 | 32.72 |
| 1631633 | SBT201810091764 | 10-10-18 | 21.03 |
| 1631632 | SBT201810091715 | 10-10-18 | 55.60 |
| 1631631 | SBT201810091578 | 10-10-18 | 102.71 |
| 1631630 | SBT201810091485 | 10-10-18 | 16.82 |
| 1631629 | SBT201810091290 | 10-10-18 | 79.94 |
| 1631628 | SBT201810091273 | 10-10-18 | 32.22 |
| 1631627 | SBT201810091248 | 10-10-18 | 15.72 |
| 1631626 | SBT201810091221 | 10-10-18 | 53.66 |
| 1631625 | SBT201810091182 | 10-10-18 | 37.45 |
| 1631624 | SBT201810091168 | 10-10-18 | 15.72 |
| 1631623 | SBT201810091125 | 10-10-18 | 11.36 |
| 1631622 | SBT201810091055 | 10-10-18 | 21.03 |
| 1631621 | SBT201810091012 | 10-10-18 | 12.06 |
| 7045161 | ST:1408/QT:-1/IT:D2 | 10-11-18 | (48.65) |
| 7045160 | ST:1148/QT:-1/IT:4B8 | 10-11-18 | (83.12) |
| 7045159 | ST:1074/QT:-1/IT:142 | 10-11-18 | (37.45) |
| 7045158 | ST:1074/QT:-1/IT:142 | 10-11-18 | (51.62) |
| 7045157 | ST:1018/QT:-1/IT:4Y8 | 10-11-18 | (92.62) |
| 7045156 | ST:1018/QT:-1/IT:141 | 10-11-18 | (17.00) |
| 1632213 | SBT201810102933 | 10-11-18 | 70.04 |
| 1632212 | SBT201810102840 | 10-11-18 | 12.06 |
| 1632211 | SBT201810102695 | 10-11-18 | 148.57 |
| 1632210 | SBT201810102077 | 10-11-18 | 15.72 |
| 1632209 | SBT201810102028 | 10-11-18 | 15.51 |
| 1632208 | SBT201810101715 | 10-11-18 | 68.82 |
| 1632207 | SBT201810101708 | 10-11-18 | 48.65 |
| 1632206 | SBT201810101678 | 10-11-18 | 100.81 |
| 1632205 | SBT201810101478 | 10-11-18 | 39.67 |
| 1632204 | SBT201810101434 | 10-11-18 | 17.00 |
| 1632203 | SBT201810101414 | 10-11-18 | 47.03 |
| 1632202 | SBT201810101404 | 10-11-18 | 32.22 |
| 1632201 | SBT201810101403 | 10-11-18 | 28.36 |
| 1632200 | SBT201810101377 | 10-11-18 | 100.81 |
| 1632199 | SBT201810101357 | 10-11-18 | 15.72 |
| 1632198 | SBT201810101327 | 10-11-18 | 90.45 |
| 1632197 | SBT201810101247 | 10-11-18 | 39.67 |
| 1632196 | SBT201810101226 | 10-11-18 | 51.62 |

| 1632195 | SBT201810101209 | 10-11-18 | 55.60 |
| 1632194 | SBT201810101187 | 10-11-18 | 31.44 |
| 1632193 | SBT201810101154 | 10-11-18 | 22.61 |
| 1632192 | SBT201810101149 | 10-11-18 | 11.36 |
| 1632191 | SBT201810101146 | 10-11-18 | 47.21 |
| 1632190 | SBT201810101127 | 10-11-18 | 13.22 |
| 1632189 | SBT201810101035 | 10-11-18 | 12.06 |
| 7045164 | ST:2298/QT:-1/IT:XY8 | 10-12-18 | (12.06) |
| 7045163 | ST:1358/QT:-1/IT:4Y8 | 10-12-18 | (16.05) |
| 7045162 | ST:1055/QT:-1/IT:4Y8 | 10-12-18 | (21.03) |
| 1632237 | SBT201810112933 | 10-12-18 | 22.61 |
| 1632236 | SBT201810112597 | 10-12-18 | 101.54 |
| 1632235 | SBT201810112453 | 10-12-18 | 24.12 |
| 1632234 | SBT201810112388 | 10-12-18 | 31.81 |
| 1632233 | SBT201810112245 | 10-12-18 | 48.65 |
| 1632232 | SBT201810111925 | 10-12-18 | 48.65 |
| 1632231 | SBT201810111830 | 10-12-18 | 53.66 |
| 1632230 | SBT201810111818 | 10-12-18 | 12.06 |
| 1632229 | SBT201810111775 | 10-12-18 | 31.81 |
| 1632228 | SBT201810111578 | 10-12-18 | 21.03 |
| 1632227 | SBT201810111554 | 10-12-18 | 11.36 |
| 1632226 | SBT201810111488 | 10-12-18 | 92.62 |
| 1632225 | SBT201810111484 | 10-12-18 | 17.00 |
| 1632224 | SBT201810111465 | 10-12-18 | 39.67 |
| 1632223 | SBT201810111460 | 10-12-18 | 15.72 |
| 1632222 | SBT201810111424 | 10-12-18 | 12.06 |
| 1632221 | SBT201810111408 | 10-12-18 | 13.22 |
| 1632220 | SBT201810111327 | 10-12-18 | 33.48 |
| 1632219 | SBT201810111290 | 10-12-18 | 12.06 |
| 1632218 | SBT201810111248 | 10-12-18 | 50.67 |
| 1632217 | SBT201810111207 | 10-12-18 | 41.12 |
| 1632216 | SBT201810111168 | 10-12-18 | 30.43 |
| 1632215 | SBT201810111125 | 10-12-18 | 123.05 |
| 1632214 | SBT201810111004 | 10-12-18 | 142.38 |
| 7045167 | ST:1765/QT:-1/IT:XY7 | 10-13-18 | (15.72) |
| 7045166 | ST:1283/QT:-1/IT:4Y8 | 10-13-18 | (21.03) |
| 7045165 | ST:1182/QT:-1/IT:142 | 10-13-18 | (37.45) |
| 1632279 | SBT201810122934 | 10-13-18 | 47.03 |
| 1632278 | SBT201810122593 | 10-13-18 | 39.67 |
| 1632277 | SBT201810122453 | 10-13-18 | 12.06 |
| 1632276 | SBT201810122443 | 10-13-18 | 32.22 |
| 1632275 | SBT201810122355 | 10-13-18 | 92.62 |
| 1632274 | SBT201810122323 | 10-13-18 | 11.36 |
| 1632273 | SBT201810122078 | 10-13-18 | 89.07 |
| 1632272 | SBT201810121905 | 10-13-18 | 15.72 |
| 1632271 | SBT201810121838 | 10-13-18 | 33.78 |
| 1632270 | SBT201810121773 | 10-13-18 | 12.06 |

| 1632269 | SBT201810121733 | 10-13-18 | 28.36 |
| 1632268 | SBT201810121715 | 10-13-18 | 46.88 |
| 1632267 | SBT201810121610 | 10-13-18 | 101.54 |
| 1632266 | SBT201810121584 | 10-13-18 | 48.65 |
| 1632265 | SBT201810121508 | 10-13-18 | 32.22 |
| 1632264 | SBT201810121495 | 10-13-18 | 15.77 |
| 1632263 | SBT201810121475 | 10-13-18 | 11.36 |
| 1632262 | SBT201810121456 | 10-13-18 | 17.00 |
| 1632261 | SBT201810121410 | 10-13-18 | 51.62 |
| 1632260 | SBT201810121345 | 10-13-18 | 22.61 |
| 1632259 | SBT201810121327 | 10-13-18 | 67.88 |
| 1632258 | SBT201810121309 | 10-13-18 | 37.45 |
| 1632257 | SBT201810121304 | 10-13-18 | 31.81 |
| 1632256 | SBT201810121290 | 10-13-18 | 47.03 |
| 1632255 | SBT201810121283 | 10-13-18 | 11.36 |
| 1632254 | SBT201810121278 | 10-13-18 | 21.03 |
| 1632253 | SBT201810121271 | 10-13-18 | 13.22 |
| 1632252 | SBT201810121250 | 10-13-18 | 15.72 |
| 1632251 | SBT201810121228 | 10-13-18 | 12.06 |
| 1632250 | SBT201810121223 | 10-13-18 | 15.51 |
| 1632249 | SBT201810121205 | 10-13-18 | 17.00 |
| 1632248 | SBT201810121168 | 10-13-18 | 11.36 |
| 1632247 | SBT201810121151 | 10-13-18 | 17.00 |
| 1632246 | SBT201810121148 | 10-13-18 | 8.52 |
| 1632245 | SBT201810121125 | 10-13-18 | 39.67 |
| 1632244 | SBT201810121119 | 10-13-18 | 60.01 |
| 1632243 | SBT201810121094 | 10-13-18 | 16.82 |
| 1632242 | SBT201810121088 | 10-13-18 | 15.72 |
| 1632241 | SBT201810121085 | 10-13-18 | 27.70 |
| 1632240 | SBT201810121078 | 10-13-18 | 13.22 |
| 1632239 | SBT201810121040 | 10-13-18 | 48.65 |
| 1632238 | SBT201810121004 | 10-13-18 | 55.36 |
| 1632341 | SBT201810132933 | 10-14-18 | 168.79 |
| 1632340 | SBT201810132694 | 10-14-18 | 22.71 |
| 1632339 | SBT201810132593 | 10-14-18 | 41.59 |
| 1632338 | SBT201810132537 | 10-14-18 | 61.87 |
| 1632337 | SBT201810132443 | 10-14-18 | 12.06 |
| 1632336 | SBT201810132432 | 10-14-18 | 57.64 |
| 1632335 | SBT201810132422 | 10-14-18 | 13.22 |
| 1632334 | SBT201810132388 | 10-14-18 | 37.45 |
| 1632333 | SBT201810132373 | 10-14-18 | 51.62 |
| 1632332 | SBT201810132323 | 10-14-18 | 12.06 |
| 1632331 | SBT201810132315 | 10-14-18 | 17.00 |
| 1632330 | SBT201810132309 | 10-14-18 | 17.00 |
| 1632329 | SBT201810132148 | 10-14-18 | 39.67 |
| 1632328 | SBT201810132138 | 10-14-18 | 106.05 |
| 1632327 | SBT201810132088 | 10-14-18 | 17.81 |

| 1632326 | SBT201810132078 | 10-14-18 | 38.93 |
| 1632325 | SBT201810132056 | 10-14-18 | 13.22 |
| 1632324 | SBT201810132049 | 10-14-18 | 33.75 |
| 1632323 | SBT201810131988 | 10-14-18 | 28.36 |
| 1632322 | SBT201810131905 | 10-14-18 | 46.48 |
| 1632321 | SBT201810131840 | 10-14-18 | 15.72 |
| 1632320 | SBT201810131830 | 10-14-18 | 46.60 |
| 1632319 | SBT201810131754 | 10-14-18 | 47.03 |
| 1632318 | SBT201810131730 | 10-14-18 | 12.06 |
| 1632317 | SBT201810131708 | 10-14-18 | 15.72 |
| 1632316 | SBT201810131668 | 10-14-18 | 39.67 |
| 1632315 | SBT201810131610 | 10-14-18 | 20.72 |
| 1632314 | SBT201810131488 | 10-14-18 | 30.43 |
| 1632313 | SBT201810131478 | 10-14-18 | 27.70 |
| 1632312 | SBT201810131463 | 10-14-18 | 17.00 |
| 1632311 | SBT201810131405 | 10-14-18 | 28.36 |
| 1632310 | SBT201810131398 | 10-14-18 | 37.45 |
| 1632309 | SBT201810131395 | 10-14-18 | 21.03 |
| 1632308 | SBT201810131388 | 10-14-18 | 51.62 |
| 1632307 | SBT201810131385 | 10-14-18 | 73.71 |
| 1632306 | SBT201810131345 | 10-14-18 | 55.60 |
| 1632305 | SBT201810131343 | 10-14-18 | 73.70 |
| 1632304 | SBT201810131337 | 10-14-18 | 48.65 |
| 1632303 | SBT201810131327 | 10-14-18 | 142.66 |
| 1632302 | SBT201810131321 | 10-14-18 | 48.65 |
| 1632301 | SBT201810131305 | 10-14-18 | 15.51 |
| 1632300 | SBT201810131304 | 10-14-18 | 11.36 |
| 1632299 | SBT201810131290 | 10-14-18 | 39.67 |
| 1632298 | SBT201810131284 | 10-14-18 | 27.70 |
| 1632297 | SBT201810131278 | 10-14-18 | 30.43 |
| 1632296 | SBT201810131277 | 10-14-18 | 55.36 |
| 1632295 | SBT201810131210 | 10-14-18 | 41.59 |
| 1632294 | SBT201810131208 | 10-14-18 | 37.45 |
| 1632293 | SBT201810131205 | 10-14-18 | 30.43 |
| 1632292 | SBT201810131187 | 10-14-18 | 37.45 |
| 1632291 | SBT201810131182 | 10-14-18 | 17.00 |
| 1632290 | SBT201810131170 | 10-14-18 | 13.22 |
| 1632289 | SBT201810131125 | 10-14-18 | 11.36 |
| 1632288 | SBT201810131119 | 10-14-18 | 89.10 |
| 1632287 | SBT201810131097 | 10-14-18 | 15.72 |
| 1632286 | SBT201810131094 | 10-14-18 | 58.79 |
| 1632285 | SBT201810131085 | 10-14-18 | 55.36 |
| 1632284 | SBT201810131066 | 10-14-18 | 17.00 |
| 1632283 | SBT201810131055 | 10-14-18 | 102.71 |
| 1632282 | SBT201810131048 | 10-14-18 | 47.76 |
| 1632281 | SBT201810131045 | 10-14-18 | 37.45 |
| 1632280 | SBT201810131018 | 10-14-18 | 83.12 |

**TOTAL 503(b)(9) Claim - SBT**                     **25,021.74**

Exhibit C

| Invoice# | Sears SBT Inv# | Date Sold | Balance |
|----------|----------------|-----------|---------|
| 1619556 | SBT201807101125 | 07-11-18 | 15.72 |
| 1620450 | SBT201807161454 | 07-17-18 | 32.22 |
| 1623574 | SBT201808011208 | 08-02-18 | 16.05 |
| 1623602 | SBT201808021079 | 08-03-18 | 17.00 |
| 1623863 | SBT201808072215 | 08-08-18 | 16.05 |
| 1623976 | SBT201808091508 | 08-10-18 | 12.76 |
| 1624009 | SBT201808101437 | 08-11-18 | 11.36 |
| 1624109 | SBT201808121388 | 08-13-18 | 31.44 |
| 1624994 | SBT201808201125 | 08-21-18 | 15.72 |
| 1625425 | SBT201808211048 | 08-22-18 | 11.36 |
| 1625523 | SBT201808232494 | 08-24-18 | 11.36 |
| 1625522 | SBT201808232355 | 08-24-18 | 32.22 |
| 1625521 | SBT201808232305 | 08-24-18 | 47.03 |
| 1625520 | SBT201808232247 | 08-24-18 | 53.66 |
| 1625519 | SBT201808232056 | 08-24-18 | 17.00 |
| 1625518 | SBT201808231798 | 08-24-18 | 17.00 |
| 1625517 | SBT201808231788 | 08-24-18 | 17.00 |
| 1625516 | SBT201808231755 | 08-24-18 | 48.24 |
| 1625515 | SBT201808231714 | 08-24-18 | 17.00 |
| 1625514 | SBT201808231708 | 08-24-18 | 17.00 |
| 1625513 | SBT201808231518 | 08-24-18 | 15.72 |
| 1625512 | SBT201808231508 | 08-24-18 | 55.60 |
| 1625511 | SBT201808231490 | 08-24-18 | 15.51 |
| 1625510 | SBT201808231437 | 08-24-18 | 61.87 |
| 1625509 | SBT201808231408 | 08-24-18 | 15.72 |
| 1625508 | SBT201808231403 | 08-24-18 | 31.81 |
| 1625507 | SBT201808231368 | 08-24-18 | 47.03 |
| 1625506 | SBT201808231364 | 08-24-18 | 41.59 |
| 1625505 | SBT201808231355 | 08-24-18 | 38.93 |
| 1625504 | SBT201808231298 | 08-24-18 | 59.82 |
| 1625503 | SBT201808231275 | 08-24-18 | 20.56 |
| 1625502 | SBT201808231263 | 08-24-18 | 100.95 |
| 1625501 | SBT201808231187 | 08-24-18 | 33.78 |
| 1625500 | SBT201808231155 | 08-24-18 | 10.92 |
| 1625499 | SBT201808231133 | 08-24-18 | 12.06 |
| 1625498 | SBT201808231125 | 08-24-18 | 51.62 |
| 1625497 | SBT201808231114 | 08-24-18 | 46.60 |
| 1625496 | SBT201808231098 | 08-24-18 | 46.15 |
| 1625495 | SBT201808231088 | 08-24-18 | 15.72 |
| 1625494 | SBT201808231068 | 08-24-18 | 39.67 |
| 1625493 | SBT201808231053 | 08-24-18 | 51.62 |
| 1625492 | SBT201808231007 | 08-24-18 | 47.76 |
| 1625491 | SBT201808231003 | 08-24-18 | 11.36 |
| 1625617 | SBT201808242933 | 08-25-18 | 12.06 |
| 1625616 | SBT201808242829 | 08-25-18 | 55.60 |
| 1625615 | SBT201808242500 | 08-25-18 | 48.65 |

| | | | |
|---|---|---|---|
| 1625614 | SBT201808242422 | 08-25-18 | 12.06 |
| 1625613 | SBT201808241925 | 08-25-18 | 33.99 |
| 1625612 | SBT201808241838 | 08-25-18 | 12.06 |
| 1625611 | SBT201808241720 | 08-25-18 | 12.06 |
| 1625610 | SBT201808241700 | 08-25-18 | 48.65 |
| 1625609 | SBT201808241623 | 08-25-18 | 17.00 |
| 1625608 | SBT201808241620 | 08-25-18 | 103.58 |
| 1625607 | SBT201808241614 | 08-25-18 | 37.76 |
| 1625606 | SBT201808241590 | 08-25-18 | 47.76 |
| 1625605 | SBT201808241588 | 08-25-18 | 11.08 |
| 1625604 | SBT201808241518 | 08-25-18 | 17.00 |
| 1625603 | SBT201808241508 | 08-25-18 | 39.67 |
| 1625602 | SBT201808241490 | 08-25-18 | 102.71 |
| 1625601 | SBT201808241398 | 08-25-18 | 33.78 |
| 1625600 | SBT201808241386 | 08-25-18 | 15.72 |
| 1625599 | SBT201808241377 | 08-25-18 | 46.48 |
| 1625598 | SBT201808241355 | 08-25-18 | 114.78 |
| 1625597 | SBT201808241335 | 08-25-18 | 17.00 |
| 1625596 | SBT201808241306 | 08-25-18 | 31.81 |
| 1625595 | SBT201808241305 | 08-25-18 | 37.45 |
| 1625594 | SBT201808241263 | 08-25-18 | 100.81 |
| 1625593 | SBT201808241216 | 08-25-18 | 33.78 |
| 1625592 | SBT201808241212 | 08-25-18 | 21.03 |
| 1625591 | SBT201808241176 | 08-25-18 | 42.97 |
| 1625590 | SBT201808241168 | 08-25-18 | 48.65 |
| 1625589 | SBT201808241165 | 08-25-18 | 11.36 |
| 1625588 | SBT201808241141 | 08-25-18 | 12.06 |
| 1625587 | SBT201808241091 | 08-25-18 | 81.42 |
| 1625586 | SBT201808241053 | 08-25-18 | 47.03 |
| 1625585 | SBT201808241048 | 08-25-18 | 83.12 |
| 1625584 | SBT201808241022 | 08-25-18 | 16.05 |
| 1625668 | SBT201808252565 | 08-26-18 | 57.98 |
| 1625667 | SBT201808252315 | 08-26-18 | 17.00 |
| 1625666 | SBT201808252239 | 08-26-18 | 47.03 |
| 1625665 | SBT201808252238 | 08-26-18 | 38.93 |
| 1625664 | SBT201808252138 | 08-26-18 | 48.65 |
| 1625663 | SBT201808252077 | 08-26-18 | 13.22 |
| 1625662 | SBT201808251925 | 08-26-18 | 16.05 |
| 1625661 | SBT201808251924 | 08-26-18 | 33.78 |
| 1625660 | SBT201808251840 | 08-26-18 | 28.94 |
| 1625659 | SBT201808251831 | 08-26-18 | 30.43 |
| 1625658 | SBT201808251820 | 08-26-18 | 48.65 |
| 1625657 | SBT201808251818 | 08-26-18 | 57.98 |
| 1625656 | SBT201808251790 | 08-26-18 | 37.45 |
| 1625655 | SBT201808251788 | 08-26-18 | 83.12 |
| 1625654 | SBT201808251754 | 08-26-18 | 21.03 |
| 1625653 | SBT201808251720 | 08-26-18 | 22.61 |

| 1625652 | SBT201808251715 | 08-26-18 | 73.23 |
| 1625651 | SBT201808251698 | 08-26-18 | 33.48 |
| 1625650 | SBT201808251688 | 08-26-18 | 15.72 |
| 1625649 | SBT201808251685 | 08-26-18 | 42.97 |
| 1625648 | SBT201808251660 | 08-26-18 | 51.62 |
| 1625647 | SBT201808251615 | 08-26-18 | 33.96 |
| 1625646 | SBT201808251584 | 08-26-18 | 39.67 |
| 1625645 | SBT201808251508 | 08-26-18 | 92.62 |
| 1625644 | SBT201808251488 | 08-26-18 | 15.72 |
| 1625643 | SBT201808251460 | 08-26-18 | 27.70 |
| 1625642 | SBT201808251405 | 08-26-18 | 33.78 |
| 1625641 | SBT201808251378 | 08-26-18 | 47.23 |
| 1625640 | SBT201808251353 | 08-26-18 | 39.67 |
| 1625639 | SBT201808251305 | 08-26-18 | 30.43 |
| 1625638 | SBT201808251275 | 08-26-18 | 48.65 |
| 1625637 | SBT201808251273 | 08-26-18 | 17.00 |
| 1625636 | SBT201808251271 | 08-26-18 | 37.45 |
| 1625635 | SBT201808251263 | 08-26-18 | 83.71 |
| 1625634 | SBT201808251248 | 08-26-18 | 15.72 |
| 1625633 | SBT201808251228 | 08-26-18 | 33.78 |
| 1625632 | SBT201808251227 | 08-26-18 | 58.48 |
| 1625631 | SBT201808251226 | 08-26-18 | 47.03 |
| 1625630 | SBT201808251205 | 08-26-18 | 37.45 |
| 1625629 | SBT201808251187 | 08-26-18 | 39.67 |
| 1625628 | SBT201808251168 | 08-26-18 | 30.43 |
| 1625627 | SBT201808251129 | 08-26-18 | 92.12 |
| 1625626 | SBT201808251127 | 08-26-18 | 12.06 |
| 1625625 | SBT201808251125 | 08-26-18 | 91.41 |
| 1625624 | SBT201808251100 | 08-26-18 | 48.65 |
| 1625623 | SBT201808251092 | 08-26-18 | 32.22 |
| 1625622 | SBT201808251077 | 08-26-18 | 64.03 |
| 1625621 | SBT201808251052 | 08-26-18 | 12.06 |
| 1625620 | SBT201808251045 | 08-26-18 | 46.60 |
| 1625619 | SBT201808251018 | 08-26-18 | 47.76 |
| 1625618 | SBT201808251008 | 08-26-18 | 55.60 |
| 1625723 | SBT201808262829 | 08-27-18 | 54.81 |
| 1625722 | SBT201808262361 | 08-27-18 | 13.22 |
| 1625721 | SBT201808262358 | 08-27-18 | 39.67 |
| 1625720 | SBT201808262355 | 08-27-18 | 15.51 |
| 1625719 | SBT201808262247 | 08-27-18 | 47.76 |
| 1625718 | SBT201808262225 | 08-27-18 | 16.05 |
| 1625717 | SBT201808262078 | 08-27-18 | 47.33 |
| 1625716 | SBT201808261945 | 08-27-18 | 30.43 |
| 1625715 | SBT201808261935 | 08-27-18 | 44.12 |
| 1625714 | SBT201808261924 | 08-27-18 | 83.43 |
| 1625713 | SBT201808261905 | 08-27-18 | 17.00 |
| 1625712 | SBT201808261868 | 08-27-18 | 55.60 |

| 1625711 | SBT201808261840 | 08-27-18 | 14.66 |
| 1625710 | SBT201808261831 | 08-27-18 | 64.21 |
| 1625709 | SBT201808261818 | 08-27-18 | 41.59 |
| 1625708 | SBT201808261765 | 08-27-18 | 15.51 |
| 1625707 | SBT201808261745 | 08-27-18 | 38.33 |
| 1625706 | SBT201808261744 | 08-27-18 | 41.42 |
| 1625705 | SBT201808261733 | 08-27-18 | 39.61 |
| 1625704 | SBT201808261720 | 08-27-18 | 51.65 |
| 1625703 | SBT201808261700 | 08-27-18 | 167.60 |
| 1625702 | SBT201808261688 | 08-27-18 | 29.27 |
| 1625701 | SBT201808261685 | 08-27-18 | 31.81 |
| 1625700 | SBT201808261620 | 08-27-18 | 31.81 |
| 1625699 | SBT201808261578 | 08-27-18 | 92.62 |
| 1625698 | SBT201808261508 | 08-27-18 | 143.29 |
| 1625697 | SBT201808261488 | 08-27-18 | 111.15 |
| 1625696 | SBT201808261456 | 08-27-18 | 11.36 |
| 1625695 | SBT201808261405 | 08-27-18 | 41.59 |
| 1625694 | SBT201808261398 | 08-27-18 | 30.43 |
| 1625693 | SBT201808261395 | 08-27-18 | 15.51 |
| 1625692 | SBT201808261355 | 08-27-18 | 81.42 |
| 1625691 | SBT201808261345 | 08-27-18 | 54.45 |
| 1625690 | SBT201808261343 | 08-27-18 | 33.78 |
| 1625689 | SBT201808261306 | 08-27-18 | 15.72 |
| 1625688 | SBT201808261290 | 08-27-18 | 17.00 |
| 1625687 | SBT201808261283 | 08-27-18 | 22.61 |
| 1625686 | SBT201808261278 | 08-27-18 | 196.27 |
| 1625685 | SBT201808261207 | 08-27-18 | 47.03 |
| 1625684 | SBT201808261187 | 08-27-18 | 120.57 |
| 1625683 | SBT201808261169 | 08-27-18 | 73.45 |
| 1625682 | SBT201808261165 | 08-27-18 | 12.06 |
| 1625681 | SBT201808261147 | 08-27-18 | 15.72 |
| 1625680 | SBT201808261146 | 08-27-18 | 48.65 |
| 1625679 | SBT201808261127 | 08-27-18 | 13.22 |
| 1625678 | SBT201808261121 | 08-27-18 | 11.36 |
| 1625677 | SBT201808261100 | 08-27-18 | 51.65 |
| 1625676 | SBT201808261079 | 08-27-18 | 36.75 |
| 1625675 | SBT201808261067 | 08-27-18 | 12.06 |
| 1625674 | SBT201808261045 | 08-27-18 | 39.67 |
| 1625673 | SBT201808261011 | 08-27-18 | 11.36 |
| 1625672 | SBT201808261008 | 08-27-18 | 114.07 |
| 1625671 | SBT201808261007 | 08-27-18 | 41.59 |
| 1625670 | SBT201808261004 | 08-27-18 | 34.78 |
| 1625669 | SBT201808261003 | 08-27-18 | 37.45 |
| 1625765 | SBT201808272885 | 08-28-18 | 37.45 |
| 1625764 | SBT201808272683 | 08-28-18 | 33.78 |
| 1625763 | SBT201808272515 | 08-28-18 | 47.76 |
| 1625762 | SBT201808272487 | 08-28-18 | 11.36 |

| | | | |
|---|---|---|---|
| 1625761 | SBT201808272485 | 08-28-18 | 42.97 |
| 1625760 | SBT201808272148 | 08-28-18 | 55.60 |
| 1625759 | SBT201808272068 | 08-28-18 | 15.51 |
| 1625758 | SBT201808272049 | 08-28-18 | 13.22 |
| 1625757 | SBT201808271935 | 08-28-18 | 33.78 |
| 1625756 | SBT201808271720 | 08-28-18 | 42.97 |
| 1625755 | SBT201808271708 | 08-28-18 | 51.62 |
| 1625754 | SBT201808271700 | 08-28-18 | 47.76 |
| 1625753 | SBT201808271698 | 08-28-18 | 98.25 |
| 1625752 | SBT201808271690 | 08-28-18 | 12.06 |
| 1625751 | SBT201808271618 | 08-28-18 | 62.65 |
| 1625750 | SBT201808271615 | 08-28-18 | 51.65 |
| 1625749 | SBT201808271570 | 08-28-18 | 58.48 |
| 1625748 | SBT201808271565 | 08-28-18 | 48.85 |
| 1625747 | SBT201808271490 | 08-28-18 | 48.65 |
| 1625746 | SBT201808271465 | 08-28-18 | 42.97 |
| 1625745 | SBT201808271464 | 08-28-18 | 17.00 |
| 1625744 | SBT201808271405 | 08-28-18 | 48.65 |
| 1625743 | SBT201808271404 | 08-28-18 | 51.62 |
| 1625742 | SBT201808271403 | 08-28-18 | 15.51 |
| 1625741 | SBT201808271390 | 08-28-18 | 17.00 |
| 1625740 | SBT201808271387 | 08-28-18 | 13.22 |
| 1625739 | SBT201808271355 | 08-28-18 | 55.36 |
| 1625738 | SBT201808271306 | 08-28-18 | 33.99 |
| 1625737 | SBT201808271285 | 08-28-18 | 41.59 |
| 1625736 | SBT201808271284 | 08-28-18 | 15.77 |
| 1625735 | SBT201808271278 | 08-28-18 | 21.03 |
| 1625734 | SBT201808271277 | 08-28-18 | 47.03 |
| 1625733 | SBT201808271223 | 08-28-18 | 46.60 |
| 1625732 | SBT201808271207 | 08-28-18 | 61.87 |
| 1625731 | SBT201808271139 | 08-28-18 | 48.65 |
| 1625730 | SBT201808271127 | 08-28-18 | 37.45 |
| 1625729 | SBT201808271091 | 08-28-18 | 39.67 |
| 1625728 | SBT201808271045 | 08-28-18 | 81.71 |
| 1625727 | SBT201808271043 | 08-28-18 | 16.05 |
| 1625726 | SBT201808271027 | 08-28-18 | 16.05 |
| 1625725 | SBT201808271012 | 08-28-18 | 38.93 |
| 1625724 | SBT201808271004 | 08-28-18 | 48.65 |
| 7044228 | ST:1518/QT:-1/IT:141 | 08-29-18 | (33.78) |
| 7044227 | ST:1508/QT:-1/IT:142 | 08-29-18 | (55.60) |
| 7044225 | ST:1388/QT:-1/IT:602 | 08-29-18 | (11.36) |
| 7044226 | ST:1388/QT:-1/IT:141 | 08-29-18 | (41.59) |
| 1626701 | SBT201808282829 | 08-29-18 | 115.34 |
| 1626700 | SBT201808282422 | 08-29-18 | 47.03 |
| 1626699 | SBT201808282298 | 08-29-18 | 11.36 |
| 1626698 | SBT201808282138 | 08-29-18 | 13.22 |
| 1626697 | SBT201808281945 | 08-29-18 | 13.22 |

| 1626696 | SBT201808281905 | 08-29-18 | 39.67 |
| 1626695 | SBT201808281818 | 08-29-18 | 30.43 |
| 1626694 | SBT201808281725 | 08-29-18 | 51.62 |
| 1626693 | SBT201808281698 | 08-29-18 | 30.43 |
| 1626692 | SBT201808281654 | 08-29-18 | 15.72 |
| 1626691 | SBT201808281490 | 08-29-18 | 13.22 |
| 1626690 | SBT201808281410 | 08-29-18 | 12.06 |
| 1626689 | SBT201808281408 | 08-29-18 | 48.65 |
| 1626688 | SBT201808281388 | 08-29-18 | 52.95 |
| 1626687 | SBT201808281365 | 08-29-18 | 37.45 |
| 1626686 | SBT201808281345 | 08-29-18 | 22.61 |
| 1626685 | SBT201808281335 | 08-29-18 | 12.06 |
| 1626684 | SBT201808281305 | 08-29-18 | 11.36 |
| 1626683 | SBT201808281293 | 08-29-18 | 11.08 |
| 1626682 | SBT201808281275 | 08-29-18 | 15.72 |
| 1626681 | SBT201808281253 | 08-29-18 | 81.71 |
| 1626680 | SBT201808281250 | 08-29-18 | 41.59 |
| 1626679 | SBT201808281247 | 08-29-18 | 16.05 |
| 1626678 | SBT201808281229 | 08-29-18 | 61.87 |
| 1626677 | SBT201808281228 | 08-29-18 | 100.81 |
| 1626676 | SBT201808281226 | 08-29-18 | 16.64 |
| 1626675 | SBT201808281223 | 08-29-18 | 13.22 |
| 1626674 | SBT201808281216 | 08-29-18 | 48.65 |
| 1626673 | SBT201808281213 | 08-29-18 | 12.06 |
| 1626672 | SBT201808281127 | 08-29-18 | 39.67 |
| 1626671 | SBT201808281125 | 08-29-18 | 131.15 |
| 1626670 | SBT201808281074 | 08-29-18 | 11.36 |
| 1626669 | SBT201808281052 | 08-29-18 | 12.06 |
| 1626668 | SBT201808281019 | 08-29-18 | 13.22 |
| 1626667 | SBT201808281012 | 08-29-18 | 95.68 |
| 1626738 | SBT201808292432 | 08-30-18 | 12.06 |
| 1626737 | SBT201808292323 | 08-30-18 | 20.56 |
| 1626736 | SBT201808292074 | 08-30-18 | 37.45 |
| 1626735 | SBT201808291905 | 08-30-18 | 32.22 |
| 1626734 | SBT201808291854 | 08-30-18 | 12.06 |
| 1626733 | SBT201808291798 | 08-30-18 | 38.93 |
| 1626732 | SBT201808291790 | 08-30-18 | 33.78 |
| 1626731 | SBT201808291780 | 08-30-18 | 48.65 |
| 1626730 | SBT201808291730 | 08-30-18 | 11.36 |
| 1626729 | SBT201808291725 | 08-30-18 | 32.22 |
| 1626728 | SBT201808291715 | 08-30-18 | 53.04 |
| 1626727 | SBT201808291708 | 08-30-18 | 11.36 |
| 1626726 | SBT201808291658 | 08-30-18 | 48.65 |
| 1626725 | SBT201808291634 | 08-30-18 | 21.03 |
| 1626724 | SBT201808291618 | 08-30-18 | 20.72 |
| 1626723 | SBT201808291614 | 08-30-18 | 37.45 |
| 1626722 | SBT201808291578 | 08-30-18 | 42.97 |

| | | | |
|---|---|---|---|
| 1626721 | SBT201808291508 | 08-30-18 | 33.78 |
| 1626720 | SBT201808291478 | 08-30-18 | 64.21 |
| 1626719 | SBT201808291465 | 08-30-18 | 11.36 |
| 1626718 | SBT201808291408 | 08-30-18 | 13.25 |
| 1626717 | SBT201808291403 | 08-30-18 | 11.36 |
| 1626716 | SBT201808291374 | 08-30-18 | 15.72 |
| 1626715 | SBT201808291355 | 08-30-18 | 156.17 |
| 1626714 | SBT201808291328 | 08-30-18 | 47.76 |
| 1626713 | SBT201808291317 | 08-30-18 | 109.63 |
| 1626712 | SBT201808291305 | 08-30-18 | 15.51 |
| 1626711 | SBT201808291285 | 08-30-18 | 48.65 |
| 1626710 | SBT201808291284 | 08-30-18 | 11.36 |
| 1626709 | SBT201808291268 | 08-30-18 | 61.87 |
| 1626708 | SBT201808291217 | 08-30-18 | 41.42 |
| 1626707 | SBT201808291176 | 08-30-18 | 15.72 |
| 1626706 | SBT201808291172 | 08-30-18 | 16.05 |
| 1626705 | SBT201808291168 | 08-30-18 | 47.76 |
| 1626704 | SBT201808291043 | 08-30-18 | 13.22 |
| 1626703 | SBT201808291018 | 08-30-18 | 12.06 |
| 1626702 | SBT201808291008 | 08-30-18 | 13.29 |
| 1626818 | SBT201808312663 | 08-31-18 | 17.00 |
| 1626817 | SBT201808312329 | 08-31-18 | 21.03 |
| 1626816 | SBT201808312323 | 08-31-18 | 12.06 |
| 1626815 | SBT201808312232 | 08-31-18 | 12.06 |
| 1626814 | SBT201808312219 | 08-31-18 | 15.72 |
| 1626813 | SBT201808312148 | 08-31-18 | 37.45 |
| 1626812 | SBT201808312077 | 08-31-18 | 23.42 |
| 1626811 | SBT201808312074 | 08-31-18 | 16.05 |
| 1626810 | SBT201808312056 | 08-31-18 | 48.65 |
| 1626809 | SBT201808312028 | 08-31-18 | 17.00 |
| 1626808 | SBT201808311830 | 08-31-18 | 15.72 |
| 1626807 | SBT201808311820 | 08-31-18 | 47.76 |
| 1626806 | SBT201808311805 | 08-31-18 | 47.03 |
| 1626805 | SBT201808311798 | 08-31-18 | 37.45 |
| 1626804 | SBT201808311715 | 08-31-18 | 85.68 |
| 1626803 | SBT201808311698 | 08-31-18 | 72.35 |
| 1626802 | SBT201808311678 | 08-31-18 | 13.22 |
| 1626801 | SBT201808311623 | 08-31-18 | 31.81 |
| 1626800 | SBT201808311575 | 08-31-18 | 48.65 |
| 1626799 | SBT201808311518 | 08-31-18 | 137.31 |
| 1626798 | SBT201808311488 | 08-31-18 | 59.12 |
| 1626797 | SBT201808311447 | 08-31-18 | 15.72 |
| 1626796 | SBT201808311424 | 08-31-18 | 17.00 |
| 1626795 | SBT201808311410 | 08-31-18 | 21.03 |
| 1626794 | SBT201808311385 | 08-31-18 | 48.65 |
| 1626793 | SBT201808311364 | 08-31-18 | 17.00 |
| 1626792 | SBT201808311358 | 08-31-18 | 31.81 |

| 1626791 | SBT201808311314 | 08-31-18 | 17.00 |
| 1626790 | SBT201808311305 | 08-31-18 | 16.64 |
| 1626789 | SBT201808311298 | 08-31-18 | 39.67 |
| 1626788 | SBT201808311263 | 08-31-18 | 263.15 |
| 1626787 | SBT201808311253 | 08-31-18 | 92.12 |
| 1626786 | SBT201808311193 | 08-31-18 | 47.76 |
| 1626785 | SBT201808311170 | 08-31-18 | 12.06 |
| 1626784 | SBT201808311097 | 08-31-18 | 47.76 |
| 1626783 | SBT201808311091 | 08-31-18 | 127.59 |
| 1626782 | SBT201808311071 | 08-31-18 | 53.17 |
| 1626781 | SBT201808311045 | 08-31-18 | 13.22 |
| 1626780 | SBT201808311032 | 08-31-18 | 46.60 |
| 1626779 | SBT201808311022 | 08-31-18 | 47.03 |
| 1626778 | SBT201808311008 | 08-31-18 | 61.87 |
| 1626777 | SBT201808302784 | 08-31-18 | 11.36 |
| 1626776 | SBT201808302485 | 08-31-18 | 17.00 |
| 1626775 | SBT201808302309 | 08-31-18 | 61.87 |
| 1626774 | SBT201808302265 | 08-31-18 | 48.65 |
| 1626773 | SBT201808302148 | 08-31-18 | 83.12 |
| 1626772 | SBT201808302138 | 08-31-18 | 27.08 |
| 1626771 | SBT201808302135 | 08-31-18 | 11.36 |
| 1626770 | SBT201808302056 | 08-31-18 | 13.22 |
| 1626769 | SBT201808302047 | 08-31-18 | 17.00 |
| 1626768 | SBT201808301924 | 08-31-18 | 13.22 |
| 1626767 | SBT201808301788 | 08-31-18 | 71.23 |
| 1626766 | SBT201808301775 | 08-31-18 | 16.05 |
| 1626765 | SBT201808301768 | 08-31-18 | 37.45 |
| 1626764 | SBT201808301744 | 08-31-18 | 13.69 |
| 1626763 | SBT201808301720 | 08-31-18 | 92.12 |
| 1626762 | SBT201808301715 | 08-31-18 | 37.45 |
| 1626761 | SBT201808301714 | 08-31-18 | 33.78 |
| 1626760 | SBT201808301565 | 08-31-18 | 12.76 |
| 1626759 | SBT201808301560 | 08-31-18 | 39.67 |
| 1626758 | SBT201808301508 | 08-31-18 | 37.76 |
| 1626757 | SBT201808301490 | 08-31-18 | 103.26 |
| 1626756 | SBT201808301386 | 08-31-18 | 38.93 |
| 1626755 | SBT201808301358 | 08-31-18 | 53.66 |
| 1626754 | SBT201808301355 | 08-31-18 | 34.78 |
| 1626753 | SBT201808301345 | 08-31-18 | 203.33 |
| 1626752 | SBT201808301335 | 08-31-18 | 37.45 |
| 1626751 | SBT201808301314 | 08-31-18 | 33.75 |
| 1626750 | SBT201808301305 | 08-31-18 | 130.00 |
| 1626749 | SBT201808301297 | 08-31-18 | 37.45 |
| 1626748 | SBT201808301290 | 08-31-18 | 35.94 |
| 1626747 | SBT201808301263 | 08-31-18 | 98.25 |
| 1626746 | SBT201808301253 | 08-31-18 | 36.18 |
| 1626745 | SBT201808301248 | 08-31-18 | 102.71 |

| 1626744 | SBT201808301210 | 08-31-18 | 47.76 |
| 1626743 | SBT201808301148 | 08-31-18 | 37.45 |
| 1626742 | SBT201808301125 | 08-31-18 | 22.61 |
| 1626741 | SBT201808301067 | 08-31-18 | 48.65 |
| 1626740 | SBT201808301032 | 08-31-18 | 48.65 |
| 1626739 | SBT201808301012 | 08-31-18 | 63.74 |
| 1626879 | SBT201809012933 | 09-02-18 | 38.03 |
| 1626878 | SBT201809012745 | 09-02-18 | 162.53 |
| 1626877 | SBT201809012695 | 09-02-18 | 102.71 |
| 1626876 | SBT201809012600 | 09-02-18 | 17.00 |
| 1626875 | SBT201809012593 | 09-02-18 | 12.06 |
| 1626874 | SBT201809012487 | 09-02-18 | 37.45 |
| 1626873 | SBT201809012373 | 09-02-18 | 37.45 |
| 1626872 | SBT201809012304 | 09-02-18 | 12.06 |
| 1626871 | SBT201809012247 | 09-02-18 | 15.51 |
| 1626870 | SBT201809012245 | 09-02-18 | 51.62 |
| 1626869 | SBT201809012239 | 09-02-18 | 37.45 |
| 1626868 | SBT201809012225 | 09-02-18 | 17.00 |
| 1626867 | SBT201809012215 | 09-02-18 | 11.36 |
| 1626866 | SBT201809012148 | 09-02-18 | 12.06 |
| 1626865 | SBT201809012135 | 09-02-18 | 16.05 |
| 1626864 | SBT201809012119 | 09-02-18 | 16.05 |
| 1626863 | SBT201809012088 | 09-02-18 | 11.36 |
| 1626862 | SBT201809012068 | 09-02-18 | 31.81 |
| 1626861 | SBT201809012056 | 09-02-18 | 15.51 |
| 1626860 | SBT201809011998 | 09-02-18 | 37.45 |
| 1626859 | SBT201809011925 | 09-02-18 | 83.12 |
| 1626858 | SBT201809011924 | 09-02-18 | 32.22 |
| 1626857 | SBT201809011840 | 09-02-18 | 17.00 |
| 1626856 | SBT201809011830 | 09-02-18 | 37.45 |
| 1626855 | SBT201809011773 | 09-02-18 | 33.78 |
| 1626854 | SBT201809011765 | 09-02-18 | 12.06 |
| 1626853 | SBT201809011755 | 09-02-18 | 112.80 |
| 1626852 | SBT201809011754 | 09-02-18 | 11.36 |
| 1626851 | SBT201809011728 | 09-02-18 | 39.67 |
| 1626850 | SBT201809011715 | 09-02-18 | 122.07 |
| 1626849 | SBT201809011674 | 09-02-18 | 57.98 |
| 1626848 | SBT201809011640 | 09-02-18 | 30.43 |
| 1626847 | SBT201809011615 | 09-02-18 | 63.74 |
| 1626846 | SBT201809011518 | 09-02-18 | 63.48 |
| 1626845 | SBT201809011490 | 09-02-18 | 201.64 |
| 1626844 | SBT201809011464 | 09-02-18 | 63.74 |
| 1626843 | SBT201809011414 | 09-02-18 | 15.72 |
| 1626842 | SBT201809011410 | 09-02-18 | 30.43 |
| 1626841 | SBT201809011403 | 09-02-18 | 15.72 |
| 1626840 | SBT201809011385 | 09-02-18 | 37.08 |
| 1626839 | SBT201809011345 | 09-02-18 | 64.37 |

| | | | |
|---|---|---|---|
| 1626838 | SBT201809011327 | 09-02-18 | 13.25 |
| 1626837 | SBT201809011315 | 09-02-18 | 11.36 |
| 1626836 | SBT201809011309 | 09-02-18 | 104.68 |
| 1626835 | SBT201809011288 | 09-02-18 | 15.51 |
| 1626834 | SBT201809011285 | 09-02-18 | 58.53 |
| 1626833 | SBT201809011283 | 09-02-18 | 13.22 |
| 1626832 | SBT201809011275 | 09-02-18 | 15.51 |
| 1626831 | SBT201809011268 | 09-02-18 | 39.67 |
| 1626830 | SBT201809011248 | 09-02-18 | 34.78 |
| 1626829 | SBT201809011228 | 09-02-18 | 97.30 |
| 1626828 | SBT201809011223 | 09-02-18 | 41.42 |
| 1626827 | SBT201809011168 | 09-02-18 | 11.36 |
| 1626826 | SBT201809011148 | 09-02-18 | 41.59 |
| 1626825 | SBT201809011141 | 09-02-18 | 15.72 |
| 1626824 | SBT201809011119 | 09-02-18 | 46.60 |
| 1626823 | SBT201809011116 | 09-02-18 | 24.12 |
| 1626822 | SBT201809011114 | 09-02-18 | 81.42 |
| 1626821 | SBT201809011085 | 09-02-18 | 53.66 |
| 1626820 | SBT201809011038 | 09-02-18 | 48.65 |
| 1626819 | SBT201809011008 | 09-02-18 | 21.03 |
| 1626933 | SBT201809022819 | 09-03-18 | 17.00 |
| 1626932 | SBT201809022537 | 09-03-18 | 12.06 |
| 1626931 | SBT201809022435 | 09-03-18 | 17.00 |
| 1626930 | SBT201809022388 | 09-03-18 | 15.72 |
| 1626929 | SBT201809022323 | 09-03-18 | 41.59 |
| 1626928 | SBT201809022056 | 09-03-18 | 41.42 |
| 1626927 | SBT201809022029 | 09-03-18 | 12.06 |
| 1626926 | SBT201809021831 | 09-03-18 | 47.03 |
| 1626925 | SBT201809021800 | 09-03-18 | 92.12 |
| 1626924 | SBT201809021733 | 09-03-18 | 92.30 |
| 1626923 | SBT201809021715 | 09-03-18 | 17.00 |
| 1626922 | SBT201809021714 | 09-03-18 | 11.36 |
| 1626921 | SBT201809021709 | 09-03-18 | 11.36 |
| 1626920 | SBT201809021654 | 09-03-18 | 17.00 |
| 1626919 | SBT201809021640 | 09-03-18 | 33.78 |
| 1626918 | SBT201809021623 | 09-03-18 | 39.67 |
| 1626917 | SBT201809021615 | 09-03-18 | 54.83 |
| 1626916 | SBT201809021578 | 09-03-18 | 34.78 |
| 1626915 | SBT201809021574 | 09-03-18 | 32.22 |
| 1626914 | SBT201809021518 | 09-03-18 | 30.43 |
| 1626913 | SBT201809021508 | 09-03-18 | 22.61 |
| 1626912 | SBT201809021490 | 09-03-18 | 175.74 |
| 1626911 | SBT201809021488 | 09-03-18 | 108.90 |
| 1626910 | SBT201809021456 | 09-03-18 | 48.65 |
| 1626909 | SBT201809021398 | 09-03-18 | 15.72 |
| 1626908 | SBT201809021378 | 09-03-18 | 47.03 |
| 1626907 | SBT201809021358 | 09-03-18 | 12.06 |

| 1626906 | SBT201809021345 | 09-03-18 | 73.45 |
|---|---|---|---|
| 1626905 | SBT201809021307 | 09-03-18 | 33.78 |
| 1626904 | SBT201809021305 | 09-03-18 | 33.78 |
| 1626903 | SBT201809021290 | 09-03-18 | 51.62 |
| 1626902 | SBT201809021287 | 09-03-18 | 22.61 |
| 1626901 | SBT201809021285 | 09-03-18 | 17.00 |
| 1626900 | SBT201809021283 | 09-03-18 | 37.45 |
| 1626899 | SBT201809021278 | 09-03-18 | 64.18 |
| 1626898 | SBT201809021250 | 09-03-18 | 41.59 |
| 1626897 | SBT201809021228 | 09-03-18 | 17.00 |
| 1626896 | SBT201809021207 | 09-03-18 | 13.22 |
| 1626895 | SBT201809021205 | 09-03-18 | 11.36 |
| 1626894 | SBT201809021189 | 09-03-18 | 15.72 |
| 1626893 | SBT201809021187 | 09-03-18 | 13.22 |
| 1626892 | SBT201809021168 | 09-03-18 | 46.60 |
| 1626891 | SBT201809021151 | 09-03-18 | 39.67 |
| 1626890 | SBT201809021148 | 09-03-18 | 81.71 |
| 1626889 | SBT201809021139 | 09-03-18 | 102.71 |
| 1626888 | SBT201809021134 | 09-03-18 | 11.36 |
| 1626887 | SBT201809021133 | 09-03-18 | 33.78 |
| 1626886 | SBT201809021119 | 09-03-18 | 78.84 |
| 1626885 | SBT201809021033 | 09-03-18 | 11.36 |
| 1626884 | SBT201809021022 | 09-03-18 | 41.42 |
| 1626883 | SBT201809021018 | 09-03-18 | 60.71 |
| 1626882 | SBT201809021015 | 09-03-18 | 13.22 |
| 1626881 | SBT201809021007 | 09-03-18 | 48.65 |
| 1626880 | SBT201809021003 | 09-03-18 | 39.67 |
| 7044410 | ST:1725/QT:-1/IT:142 | 09-04-18 | (51.62) |
| 7044409 | ST:1092/QT:-1/IT:142 | 09-04-18 | (32.22) |
| 1626989 | SBT201809032829 | 09-04-18 | 17.00 |
| 1626988 | SBT201809032683 | 09-04-18 | 17.00 |
| 1626987 | SBT201809032565 | 09-04-18 | 37.45 |
| 1626986 | SBT201809032335 | 09-04-18 | 24.12 |
| 1626985 | SBT201809032329 | 09-04-18 | 17.00 |
| 1626984 | SBT201809032245 | 09-04-18 | 37.45 |
| 1626983 | SBT201809032191 | 09-04-18 | 21.03 |
| 1626982 | SBT201809032148 | 09-04-18 | 11.36 |
| 1626981 | SBT201809032119 | 09-04-18 | 13.22 |
| 1626980 | SBT201809032059 | 09-04-18 | 64.03 |
| 1626979 | SBT201809031968 | 09-04-18 | 15.72 |
| 1626978 | SBT201809031924 | 09-04-18 | 51.62 |
| 1626977 | SBT201809031905 | 09-04-18 | 33.78 |
| 1626976 | SBT201809031765 | 09-04-18 | 42.97 |
| 1626975 | SBT201809031760 | 09-04-18 | 10.92 |
| 1626974 | SBT201809031738 | 09-04-18 | 33.78 |
| 1626973 | SBT201809031715 | 09-04-18 | 61.87 |
| 1626972 | SBT201809031688 | 09-04-18 | 33.78 |

| 1626971 | SBT201809031634 | 09-04-18 | 11.36 |
|---------|-----------------|----------|-------|
| 1626970 | SBT201809031615 | 09-04-18 | 12.06 |
| 1626969 | SBT201809031614 | 09-04-18 | 39.67 |
| 1626968 | SBT201809031610 | 09-04-18 | 12.06 |
| 1626967 | SBT201809031578 | 09-04-18 | 33.78 |
| 1626966 | SBT201809031570 | 09-04-18 | 17.00 |
| 1626965 | SBT201809031508 | 09-04-18 | 104.41 |
| 1626964 | SBT201809031488 | 09-04-18 | 53.66 |
| 1626963 | SBT201809031485 | 09-04-18 | 15.72 |
| 1626962 | SBT201809031478 | 09-04-18 | 22.61 |
| 1626961 | SBT201809031443 | 09-04-18 | 75.37 |
| 1626960 | SBT201809031437 | 09-04-18 | 13.22 |
| 1626959 | SBT201809031408 | 09-04-18 | 15.72 |
| 1626958 | SBT201809031404 | 09-04-18 | 49.50 |
| 1626957 | SBT201809031377 | 09-04-18 | 150.24 |
| 1626956 | SBT201809031368 | 09-04-18 | 21.03 |
| 1626955 | SBT201809031364 | 09-04-18 | 47.30 |
| 1626954 | SBT201809031345 | 09-04-18 | 60.85 |
| 1626953 | SBT201809031313 | 09-04-18 | 4.89 |
| 1626952 | SBT201809031309 | 09-04-18 | 150.47 |
| 1626951 | SBT201809031305 | 09-04-18 | 34.81 |
| 1626950 | SBT201809031288 | 09-04-18 | 102.71 |
| 1626949 | SBT201809031284 | 09-04-18 | 44.70 |
| 1626948 | SBT201809031273 | 09-04-18 | 57.98 |
| 1626947 | SBT201809031224 | 09-04-18 | 48.65 |
| 1626946 | SBT201809031187 | 09-04-18 | 32.22 |
| 1626945 | SBT201809031172 | 09-04-18 | 11.36 |
| 1626944 | SBT201809031168 | 09-04-18 | 33.78 |
| 1626943 | SBT201809031148 | 09-04-18 | 102.71 |
| 1626942 | SBT201809031147 | 09-04-18 | 76.38 |
| 1626941 | SBT201809031134 | 09-04-18 | 11.36 |
| 1626940 | SBT201809031125 | 09-04-18 | 33.78 |
| 1626939 | SBT201809031116 | 09-04-18 | 31.81 |
| 1626938 | SBT201809031067 | 09-04-18 | 51.62 |
| 1626937 | SBT201809031066 | 09-04-18 | 33.78 |
| 1626936 | SBT201809031043 | 09-04-18 | 53.66 |
| 1626935 | SBT201809031018 | 09-04-18 | 114.13 |
| 1626934 | SBT201809031003 | 09-04-18 | 47.03 |
| 7044413 | ST:2695/QT:-1/IT:D12 | 09-05-18 | (102.71) |
| 7044412 | ST:2074/QT:-1/IT:142 | 09-05-18 | (37.45) |
| 7044411 | ST:1508/QT:-1/IT:4B8 | 09-05-18 | (83.12) |
| 1628689 | SBT201809042805 | 09-05-18 | 11.36 |
| 1628688 | SBT201809042694 | 09-05-18 | 11.36 |
| 1628687 | SBT201809042453 | 09-05-18 | 48.65 |
| 1628686 | SBT201809042298 | 09-05-18 | 26.09 |
| 1628685 | SBT201809042238 | 09-05-18 | 13.22 |
| 1628684 | SBT201809042148 | 09-05-18 | 46.16 |

| 1628683 | SBT201809042105 | 09-05-18 | 61.87 |
| 1628682 | SBT201809041935 | 09-05-18 | 16.05 |
| 1628681 | SBT201809041925 | 09-05-18 | 11.36 |
| 1628680 | SBT201809041924 | 09-05-18 | 27.70 |
| 1628679 | SBT201809041730 | 09-05-18 | 37.45 |
| 1628678 | SBT201809041715 | 09-05-18 | 34.78 |
| 1628677 | SBT201809041678 | 09-05-18 | 11.36 |
| 1628676 | SBT201809041478 | 09-05-18 | 41.59 |
| 1628675 | SBT201809041447 | 09-05-18 | 48.65 |
| 1628674 | SBT201809041437 | 09-05-18 | 31.81 |
| 1628673 | SBT201809041404 | 09-05-18 | 15.72 |
| 1628672 | SBT201809041378 | 09-05-18 | 67.73 |
| 1628671 | SBT201809041358 | 09-05-18 | 46.60 |
| 1628670 | SBT201809041345 | 09-05-18 | 102.71 |
| 1628669 | SBT201809041285 | 09-05-18 | 15.72 |
| 1628668 | SBT201809041248 | 09-05-18 | 47.03 |
| 1628667 | SBT201809041207 | 09-05-18 | 37.45 |
| 1628666 | SBT201809041205 | 09-05-18 | 61.87 |
| 1628665 | SBT201809041171 | 09-05-18 | 39.67 |
| 1628664 | SBT201809041146 | 09-05-18 | 37.45 |
| 1628663 | SBT201809041127 | 09-05-18 | 55.60 |
| 1628662 | SBT201809041125 | 09-05-18 | 70.53 |
| 1628661 | SBT201809041091 | 09-05-18 | 31.81 |
| 1628660 | SBT201809041077 | 09-05-18 | 12.06 |
| 1628659 | SBT201809041074 | 09-05-18 | 37.45 |
| 1628658 | SBT201809041064 | 09-05-18 | 39.67 |
| 1628657 | SBT201809041029 | 09-05-18 | 37.45 |
| 1628656 | SBT201809041018 | 09-05-18 | 41.42 |
| 7044414 | ST:1345/QT:-1/IT:D12 | 09-06-18 | (102.71) |
| 1628724 | SBT201809052933 | 09-06-18 | 102.71 |
| 1628723 | SBT201809052745 | 09-06-18 | 12.06 |
| 1628722 | SBT201809052593 | 09-06-18 | 37.45 |
| 1628721 | SBT201809052225 | 09-06-18 | 39.67 |
| 1628720 | SBT201809051925 | 09-06-18 | 32.22 |
| 1628719 | SBT201809051894 | 09-06-18 | 61.87 |
| 1628718 | SBT201809051828 | 09-06-18 | 47.33 |
| 1628717 | SBT201809051818 | 09-06-18 | 39.67 |
| 1628716 | SBT201809051773 | 09-06-18 | 37.45 |
| 1628715 | SBT201809051768 | 09-06-18 | 17.00 |
| 1628714 | SBT201809051725 | 09-06-18 | 33.78 |
| 1628713 | SBT201809051715 | 09-06-18 | 2.22 |
| 1628712 | SBT201809051578 | 09-06-18 | 37.45 |
| 1628711 | SBT201809051575 | 09-06-18 | 39.67 |
| 1628710 | SBT201809051518 | 09-06-18 | 55.36 |
| 1628709 | SBT201809051460 | 09-06-18 | 17.00 |
| 1628708 | SBT201809051398 | 09-06-18 | 113.15 |
| 1628707 | SBT201809051388 | 09-06-18 | 17.00 |

| 1628706 | SBT201809051345 | 09-06-18 | 144.30 |
| 1628705 | SBT201809051335 | 09-06-18 | 12.06 |
| 1628704 | SBT201809051313 | 09-06-18 | 31.44 |
| 1628703 | SBT201809051309 | 09-06-18 | 13.22 |
| 1628702 | SBT201809051250 | 09-06-18 | 13.22 |
| 1628701 | SBT201809051227 | 09-06-18 | 16.05 |
| 1628700 | SBT201809051187 | 09-06-18 | 83.12 |
| 1628699 | SBT201809051176 | 09-06-18 | 22.61 |
| 1628698 | SBT201809051168 | 09-06-18 | 84.79 |
| 1628697 | SBT201809051149 | 09-06-18 | 13.22 |
| 1628696 | SBT201809051141 | 09-06-18 | 13.22 |
| 1628695 | SBT201809051137 | 09-06-18 | 13.22 |
| 1628694 | SBT201809051127 | 09-06-18 | 53.66 |
| 1628693 | SBT201809051094 | 09-06-18 | 11.36 |
| 1628692 | SBT201809051048 | 09-06-18 | 22.61 |
| 1628691 | SBT201809051018 | 09-06-18 | 11.36 |
| 1628690 | SBT201809051007 | 09-06-18 | 52.96 |
| 7044418 | ST:1828/QT:-1/IT:142( | 09-07-18 | (47.33) |
| 7044416 | ST:1447/QT:-1/IT:142: | 09-07-18 | (51.62) |
| 7044417 | ST:1447/QT:-1/IT:141! | 09-07-18 | (39.67) |
| 7044415 | ST:1414/QT:-1/IT:XY7( | 09-07-18 | (15.72) |
| 1628767 | SBT201809062695 | 09-07-18 | 172.14 |
| 1628766 | SBT201809062593 | 09-07-18 | 33.78 |
| 1628765 | SBT201809062388 | 09-07-18 | 55.60 |
| 1628764 | SBT201809062329 | 09-07-18 | 50.67 |
| 1628763 | SBT201809062148 | 09-07-18 | 70.67 |
| 1628762 | SBT201809062138 | 09-07-18 | 53.04 |
| 1628761 | SBT201809062135 | 09-07-18 | 37.45 |
| 1628760 | SBT201809062078 | 09-07-18 | 16.05 |
| 1628759 | SBT201809061998 | 09-07-18 | 90.33 |
| 1628758 | SBT201809061818 | 09-07-18 | 55.60 |
| 1628757 | SBT201809061760 | 09-07-18 | 15.72 |
| 1628756 | SBT201809061758 | 09-07-18 | 30.43 |
| 1628755 | SBT201809061754 | 09-07-18 | 17.00 |
| 1628754 | SBT201809061738 | 09-07-18 | 14.66 |
| 1628753 | SBT201809061678 | 09-07-18 | 22.61 |
| 1628752 | SBT201809061615 | 09-07-18 | 12.06 |
| 1628751 | SBT201809061585 | 09-07-18 | 15.72 |
| 1628750 | SBT201809061575 | 09-07-18 | 13.22 |
| 1628749 | SBT201809061554 | 09-07-18 | 64.76 |
| 1628748 | SBT201809061518 | 09-07-18 | 37.45 |
| 1628747 | SBT201809061508 | 09-07-18 | 41.59 |
| 1628746 | SBT201809061490 | 09-07-18 | 16.05 |
| 1628745 | SBT201809061488 | 09-07-18 | 11.36 |
| 1628744 | SBT201809061484 | 09-07-18 | 17.00 |
| 1628743 | SBT201809061470 | 09-07-18 | 17.00 |
| 1628742 | SBT201809061437 | 09-07-18 | 39.67 |

| 1628741 | SBT201809061424 | 09-07-18 | 49.43 |
|---------|------------------|----------|-------|
| 1628740 | SBT201809061405 | 09-07-18 | 46.60 |
| 1628739 | SBT201809061398 | 09-07-18 | 32.22 |
| 1628738 | SBT201809061388 | 09-07-18 | 21.03 |
| 1628737 | SBT201809061368 | 09-07-18 | 48.65 |
| 1628736 | SBT201809061355 | 09-07-18 | 34.08 |
| 1628735 | SBT201809061318 | 09-07-18 | 12.06 |
| 1628734 | SBT201809061305 | 09-07-18 | 30.43 |
| 1628733 | SBT201809061283 | 09-07-18 | 33.78 |
| 1628732 | SBT201809061277 | 09-07-18 | 13.22 |
| 1628731 | SBT201809061268 | 09-07-18 | 104.25 |
| 1628730 | SBT201809061247 | 09-07-18 | 37.45 |
| 1628729 | SBT201809061189 | 09-07-18 | 41.42 |
| 1628728 | SBT201809061154 | 09-07-18 | 37.45 |
| 1628727 | SBT201809061125 | 09-07-18 | 92.62 |
| 1628726 | SBT201809061119 | 09-07-18 | 17.00 |
| 1628725 | SBT201809061114 | 09-07-18 | 55.60 |
| 7044422 | ST:2145/QT:-1/IT:142 | 09-08-18 | (51.62) |
| 7044421 | ST:1775/QT:-1/IT:XY7( | 09-08-18 | (15.72) |
| 7044420 | ST:1460/QT:-1/IT:4Y8( | 09-08-18 | (16.05) |
| 7044419 | ST:1134/QT:-1/IT:602: | 09-08-18 | (11.36) |
| 1628813 | SBT201809072934 | 09-08-18 | 16.05 |
| 1628812 | SBT201809072933 | 09-08-18 | 31.44 |
| 1628811 | SBT201809072395 | 09-08-18 | 24.12 |
| 1628810 | SBT201809072388 | 09-08-18 | 81.42 |
| 1628809 | SBT201809072361 | 09-08-18 | 47.03 |
| 1628808 | SBT201809072358 | 09-08-18 | 37.45 |
| 1628807 | SBT201809072179 | 09-08-18 | 12.06 |
| 1628806 | SBT201809072148 | 09-08-18 | 34.17 |
| 1628805 | SBT201809072145 | 09-08-18 | 51.62 |
| 1628804 | SBT201809072027 | 09-08-18 | 37.45 |
| 1628803 | SBT201809071998 | 09-08-18 | 81.71 |
| 1628802 | SBT201809071974 | 09-08-18 | 17.00 |
| 1628801 | SBT201809071925 | 09-08-18 | 13.22 |
| 1628800 | SBT201809071894 | 09-08-18 | 17.00 |
| 1628799 | SBT201809071854 | 09-08-18 | 31.81 |
| 1628798 | SBT201809071840 | 09-08-18 | 11.36 |
| 1628797 | SBT201809071830 | 09-08-18 | 11.36 |
| 1628796 | SBT201809071820 | 09-08-18 | 39.67 |
| 1628795 | SBT201809071765 | 09-08-18 | 55.39 |
| 1628794 | SBT201809071760 | 09-08-18 | 53.17 |
| 1628793 | SBT201809071738 | 09-08-18 | 13.22 |
| 1628792 | SBT201809071733 | 09-08-18 | 21.03 |
| 1628791 | SBT201809071678 | 09-08-18 | 32.22 |
| 1628790 | SBT201809071623 | 09-08-18 | 100.80 |
| 1628789 | SBT201809071578 | 09-08-18 | 15.72 |
| 1628788 | SBT201809071484 | 09-08-18 | 39.67 |

| | | | |
|---|---|---|---|
| 1628787 | SBT201809071403 | 09-08-18 | 15.72 |
| 1628786 | SBT201809071385 | 09-08-18 | 37.45 |
| 1628785 | SBT201809071358 | 09-08-18 | 19.05 |
| 1628784 | SBT201809071335 | 09-08-18 | 30.43 |
| 1628783 | SBT201809071309 | 09-08-18 | 12.06 |
| 1628782 | SBT201809071305 | 09-08-18 | 17.00 |
| 1628781 | SBT201809071288 | 09-08-18 | 32.22 |
| 1628780 | SBT201809071273 | 09-08-18 | 15.72 |
| 1628779 | SBT201809071226 | 09-08-18 | 17.00 |
| 1628778 | SBT201809071213 | 09-08-18 | 41.59 |
| 1628777 | SBT201809071212 | 09-08-18 | 32.22 |
| 1628776 | SBT201809071127 | 09-08-18 | 32.22 |
| 1628775 | SBT201809071097 | 09-08-18 | 39.67 |
| 1628774 | SBT201809071085 | 09-08-18 | 13.22 |
| 1628773 | SBT201809071077 | 09-08-18 | 32.22 |
| 1628772 | SBT201809071071 | 09-08-18 | 11.36 |
| 1628771 | SBT201809071067 | 09-08-18 | 100.81 |
| 1628770 | SBT201809071027 | 09-08-18 | 13.22 |
| 1628769 | SBT201809071019 | 09-08-18 | 20.93 |
| 1628768 | SBT201809071018 | 09-08-18 | 13.22 |
| 7044424 | ST:2138/QT:-1/IT:141! | 09-09-18 | (30.43) |
| 7044423 | ST:1114/QT:-1/IT:142 | 09-09-18 | (55.60) |
| 1628881 | SBT201809082963 | 09-09-18 | 12.06 |
| 1628880 | SBT201809082755 | 09-09-18 | 11.36 |
| 1628879 | SBT201809082485 | 09-09-18 | 32.22 |
| 1628878 | SBT201809082388 | 09-09-18 | 15.72 |
| 1628877 | SBT201809082361 | 09-09-18 | 15.72 |
| 1628876 | SBT201809082247 | 09-09-18 | 48.65 |
| 1628875 | SBT201809082219 | 09-09-18 | 48.65 |
| 1628874 | SBT201809082191 | 09-09-18 | 41.42 |
| 1628873 | SBT201809082077 | 09-09-18 | 16.05 |
| 1628872 | SBT201809082047 | 09-09-18 | 48.65 |
| 1628871 | SBT201809081998 | 09-09-18 | 30.22 |
| 1628870 | SBT201809081974 | 09-09-18 | 42.97 |
| 1628869 | SBT201809081955 | 09-09-18 | 51.65 |
| 1628868 | SBT201809081935 | 09-09-18 | 21.03 |
| 1628867 | SBT201809081925 | 09-09-18 | 34.78 |
| 1628866 | SBT201809081924 | 09-09-18 | 100.81 |
| 1628865 | SBT201809081853 | 09-09-18 | 47.03 |
| 1628864 | SBT201809081830 | 09-09-18 | 48.65 |
| 1628863 | SBT201809081818 | 09-09-18 | 37.45 |
| 1628862 | SBT201809081805 | 09-09-18 | 12.06 |
| 1628861 | SBT201809081788 | 09-09-18 | 93.47 |
| 1628860 | SBT201809081765 | 09-09-18 | 15.72 |
| 1628859 | SBT201809081708 | 09-09-18 | 100.81 |
| 1628858 | SBT201809081674 | 09-09-18 | 37.45 |
| 1628857 | SBT201809081654 | 09-09-18 | 12.06 |

| 1628856 | SBT201809081574 | 09-09-18 | 81.42 |
| 1628855 | SBT201809081570 | 09-09-18 | 67.34 |
| 1628854 | SBT201809081560 | 09-09-18 | 15.51 |
| 1628853 | SBT201809081554 | 09-09-18 | 39.67 |
| 1628852 | SBT201809081518 | 09-09-18 | 92.62 |
| 1628851 | SBT201809081508 | 09-09-18 | 13.22 |
| 1628850 | SBT201809081490 | 09-09-18 | 84.59 |
| 1628849 | SBT201809081485 | 09-09-18 | 17.00 |
| 1628848 | SBT201809081478 | 09-09-18 | 60.01 |
| 1628847 | SBT201809081465 | 09-09-18 | 51.62 |
| 1628846 | SBT201809081447 | 09-09-18 | 15.72 |
| 1628845 | SBT201809081427 | 09-09-18 | 22.61 |
| 1628844 | SBT201809081424 | 09-09-18 | 15.72 |
| 1628843 | SBT201809081403 | 09-09-18 | 33.78 |
| 1628842 | SBT201809081385 | 09-09-18 | 13.22 |
| 1628841 | SBT201809081374 | 09-09-18 | 32.22 |
| 1628840 | SBT201809081368 | 09-09-18 | 131.24 |
| 1628839 | SBT201809081358 | 09-09-18 | 13.22 |
| 1628838 | SBT201809081345 | 09-09-18 | 11.36 |
| 1628837 | SBT201809081343 | 09-09-18 | 74.41 |
| 1628836 | SBT201809081335 | 09-09-18 | 39.67 |
| 1628835 | SBT201809081309 | 09-09-18 | 205.41 |
| 1628834 | SBT201809081304 | 09-09-18 | 41.42 |
| 1628833 | SBT201809081298 | 09-09-18 | 13.29 |
| 1628832 | SBT201809081281 | 09-09-18 | 17.00 |
| 1628831 | SBT201809081268 | 09-09-18 | 28.11 |
| 1628830 | SBT201809081248 | 09-09-18 | 33.78 |
| 1628829 | SBT201809081213 | 09-09-18 | 33.78 |
| 1628828 | SBT201809081187 | 09-09-18 | 96.41 |
| 1628827 | SBT201809081176 | 09-09-18 | 15.72 |
| 1628826 | SBT201809081170 | 09-09-18 | 48.65 |
| 1628825 | SBT201809081168 | 09-09-18 | 188.95 |
| 1628824 | SBT201809081125 | 09-09-18 | 195.33 |
| 1628823 | SBT201809081114 | 09-09-18 | 41.59 |
| 1628822 | SBT201809081112 | 09-09-18 | 12.06 |
| 1628821 | SBT201809081094 | 09-09-18 | 94.64 |
| 1628820 | SBT201809081077 | 09-09-18 | 19.97 |
| 1628819 | SBT201809081067 | 09-09-18 | 60.78 |
| 1628818 | SBT201809081043 | 09-09-18 | 38.93 |
| 1628817 | SBT201809081035 | 09-09-18 | 51.62 |
| 1628816 | SBT201809081023 | 09-09-18 | 48.65 |
| 1628815 | SBT201809081008 | 09-09-18 | 87.82 |
| 1628814 | SBT201809081007 | 09-09-18 | 42.97 |
| 7044426 | ST:1464/QT:-1/IT:XY8( | 09-10-18 | (12.06) |
| 7044425 | ST:1345/QT:-1/IT:143( | 09-10-18 | (27.70) |
| 1628935 | SBT201809092933 | 09-10-18 | 24.58 |
| 1628934 | SBT201809092695 | 09-10-18 | 12.06 |

| 1628933 | SBT201809092593 | 09-10-18 | 11.36 |
|---|---|---|---|
| 1628932 | SBT201809092547 | 09-10-18 | 12.06 |
| 1628931 | SBT201809092443 | 09-10-18 | 17.00 |
| 1628930 | SBT201809092239 | 09-10-18 | 32.22 |
| 1628929 | SBT201809092068 | 09-10-18 | 16.05 |
| 1628928 | SBT201809091925 | 09-10-18 | 42.97 |
| 1628927 | SBT201809091894 | 09-10-18 | 33.78 |
| 1628926 | SBT201809091840 | 09-10-18 | 12.06 |
| 1628925 | SBT201809091830 | 09-10-18 | 33.78 |
| 1628924 | SBT201809091805 | 09-10-18 | 17.00 |
| 1628923 | SBT201809091765 | 09-10-18 | 74.23 |
| 1628922 | SBT201809091733 | 09-10-18 | 13.22 |
| 1628921 | SBT201809091715 | 09-10-18 | 85.34 |
| 1628920 | SBT201809091709 | 09-10-18 | 39.67 |
| 1628919 | SBT201809091688 | 09-10-18 | 37.45 |
| 1628918 | SBT201809091658 | 09-10-18 | 17.00 |
| 1628917 | SBT201809091615 | 09-10-18 | 46.60 |
| 1628916 | SBT201809091614 | 09-10-18 | 17.81 |
| 1628915 | SBT201809091610 | 09-10-18 | 37.45 |
| 1628914 | SBT201809091554 | 09-10-18 | 48.65 |
| 1628913 | SBT201809091518 | 09-10-18 | 47.03 |
| 1628912 | SBT201809091490 | 09-10-18 | 48.65 |
| 1628911 | SBT201809091470 | 09-10-18 | 32.22 |
| 1628910 | SBT201809091464 | 09-10-18 | 24.12 |
| 1628909 | SBT201809091447 | 09-10-18 | 30.43 |
| 1628908 | SBT201809091443 | 09-10-18 | 17.00 |
| 1628907 | SBT201809091434 | 09-10-18 | 15.72 |
| 1628906 | SBT201809091407 | 09-10-18 | 37.45 |
| 1628905 | SBT201809091398 | 09-10-18 | 41.59 |
| 1628904 | SBT201809091385 | 09-10-18 | 55.60 |
| 1628903 | SBT201809091355 | 09-10-18 | 13.25 |
| 1628902 | SBT201809091345 | 09-10-18 | 106.15 |
| 1628901 | SBT201809091318 | 09-10-18 | 51.62 |
| 1628900 | SBT201809091317 | 09-10-18 | 16.05 |
| 1628899 | SBT201809091305 | 09-10-18 | 58.59 |
| 1628898 | SBT201809091298 | 09-10-18 | 33.78 |
| 1628897 | SBT201809091278 | 09-10-18 | 56.86 |
| 1628896 | SBT201809091273 | 09-10-18 | 11.36 |
| 1628895 | SBT201809091250 | 09-10-18 | 61.87 |
| 1628894 | SBT201809091228 | 09-10-18 | 39.67 |
| 1628893 | SBT201809091213 | 09-10-18 | 30.43 |
| 1628892 | SBT201809091206 | 09-10-18 | 39.67 |
| 1628891 | SBT201809091176 | 09-10-18 | 13.22 |
| 1628890 | SBT201809091148 | 09-10-18 | 33.78 |
| 1628889 | SBT201809091146 | 09-10-18 | 13.22 |
| 1628888 | SBT201809091141 | 09-10-18 | 16.05 |
| 1628887 | SBT201809091127 | 09-10-18 | 12.06 |

| | | | |
|---|---|---|---|
| 1628886 | SBT201809091121 | 09-10-18 | 48.65 |
| 1628885 | SBT201809091097 | 09-10-18 | 80.38 |
| 1628884 | SBT201809091079 | 09-10-18 | 13.22 |
| 1628883 | SBT201809091048 | 09-10-18 | 15.72 |
| 1628882 | SBT201809091004 | 09-10-18 | 119.74 |
| 1628966 | SBT201809102933 | 09-11-18 | 51.62 |
| 1628965 | SBT201809102373 | 09-11-18 | 12.06 |
| 1628964 | SBT201809102306 | 09-11-18 | 15.51 |
| 1628963 | SBT201809102106 | 09-11-18 | 12.06 |
| 1628962 | SBT201809102068 | 09-11-18 | 11.36 |
| 1628961 | SBT201809102047 | 09-11-18 | 42.97 |
| 1628960 | SBT201809102028 | 09-11-18 | 22.61 |
| 1628959 | SBT201809101831 | 09-11-18 | 28.36 |
| 1628958 | SBT201809101820 | 09-11-18 | 47.03 |
| 1628957 | SBT201809101805 | 09-11-18 | 11.36 |
| 1628956 | SBT201809101595 | 09-11-18 | 11.36 |
| 1628955 | SBT201809101584 | 09-11-18 | 11.36 |
| 1628954 | SBT201809101478 | 09-11-18 | 30.43 |
| 1628953 | SBT201809101465 | 09-11-18 | 17.00 |
| 1628952 | SBT201809101456 | 09-11-18 | 17.00 |
| 1628951 | SBT201809101434 | 09-11-18 | 102.71 |
| 1628950 | SBT201809101414 | 09-11-18 | 32.22 |
| 1628949 | SBT201809101388 | 09-11-18 | 104.79 |
| 1628948 | SBT201809101385 | 09-11-18 | 24.12 |
| 1628947 | SBT201809101321 | 09-11-18 | 17.00 |
| 1628946 | SBT201809101304 | 09-11-18 | 11.36 |
| 1628945 | SBT201809101248 | 09-11-18 | 22.61 |
| 1628944 | SBT201809101247 | 09-11-18 | 11.36 |
| 1628943 | SBT201809101223 | 09-11-18 | 47.03 |
| 1628942 | SBT201809101216 | 09-11-18 | 17.00 |
| 1628941 | SBT201809101175 | 09-11-18 | 73.93 |
| 1628940 | SBT201809101125 | 09-11-18 | 81.71 |
| 1628939 | SBT201809101088 | 09-11-18 | 11.36 |
| 1628938 | SBT201809101067 | 09-11-18 | 13.22 |
| 1628937 | SBT201809101064 | 09-11-18 | 38.93 |
| 1628936 | SBT201809101004 | 09-11-18 | 37.45 |
| 7044428 | ST:1228/QT:-1/IT:49-8 | 09-12-18 | (17.81) |
| 7044427 | ST:1048/QT:-1/IT:4Y8( | 09-12-18 | (41.42) |
| 1628993 | SBT201809112990 | 09-12-18 | 39.67 |
| 1628992 | SBT201809112933 | 09-12-18 | 54.81 |
| 1628991 | SBT201809112443 | 09-12-18 | 12.06 |
| 1628990 | SBT201809112432 | 09-12-18 | 47.03 |
| 1628989 | SBT201809112288 | 09-12-18 | 47.76 |
| 1628988 | SBT201809111925 | 09-12-18 | 11.36 |
| 1628987 | SBT201809111905 | 09-12-18 | 53.66 |
| 1628986 | SBT201809111894 | 09-12-18 | 30.43 |
| 1628985 | SBT201809111710 | 09-12-18 | 15.72 |

| | | | |
|---|---|---|---|
| 1628984 | SBT201809111618 | 09-12-18 | 37.45 |
| 1628983 | SBT201809111615 | 09-12-18 | 12.06 |
| 1628982 | SBT201809111614 | 09-12-18 | 24.12 |
| 1628981 | SBT201809111610 | 09-12-18 | 90.33 |
| 1628980 | SBT201809111560 | 09-12-18 | 41.42 |
| 1628979 | SBT201809111405 | 09-12-18 | 83.12 |
| 1628978 | SBT201809111385 | 09-12-18 | 24.12 |
| 1628977 | SBT201809111345 | 09-12-18 | 109.55 |
| 1628976 | SBT201809111313 | 09-12-18 | 10.92 |
| 1628975 | SBT201809111305 | 09-12-18 | 15.72 |
| 1628974 | SBT201809111283 | 09-12-18 | 15.51 |
| 1628973 | SBT201809111250 | 09-12-18 | 27.70 |
| 1628972 | SBT201809111168 | 09-12-18 | 37.45 |
| 1628971 | SBT201809111127 | 09-12-18 | 182.23 |
| 1628970 | SBT201809111097 | 09-12-18 | 1.92 |
| 1628969 | SBT201809111088 | 09-12-18 | 41.42 |
| 1628968 | SBT201809111067 | 09-12-18 | 17.00 |
| 1628967 | SBT201809111018 | 09-12-18 | 126.61 |
| 7044429 | ST:1345/QT:-1/IT:141 | 09-13-18 | (17.00) |
| 1629021 | SBT201809122963 | 09-13-18 | 39.67 |
| 1629020 | SBT201809122933 | 09-13-18 | 226.83 |
| 1629019 | SBT201809122628 | 09-13-18 | 37.45 |
| 1629018 | SBT201809122497 | 09-13-18 | 15.72 |
| 1629017 | SBT201809122361 | 09-13-18 | 61.87 |
| 1629016 | SBT201809122056 | 09-13-18 | 51.62 |
| 1629015 | SBT201809122028 | 09-13-18 | 15.72 |
| 1629014 | SBT201809121925 | 09-13-18 | 41.59 |
| 1629013 | SBT201809121805 | 09-13-18 | 37.45 |
| 1629012 | SBT201809121715 | 09-13-18 | 41.59 |
| 1629011 | SBT201809121554 | 09-13-18 | 11.36 |
| 1629010 | SBT201809121488 | 09-13-18 | 13.22 |
| 1629009 | SBT201809121408 | 09-13-18 | 37.45 |
| 1629008 | SBT201809121368 | 09-13-18 | 67.66 |
| 1629007 | SBT201809121278 | 09-13-18 | 55.36 |
| 1629006 | SBT201809121273 | 09-13-18 | 15.72 |
| 1629005 | SBT201809121271 | 09-13-18 | 28.36 |
| 1629004 | SBT201809121250 | 09-13-18 | 17.00 |
| 1629003 | SBT201809121168 | 09-13-18 | 12.06 |
| 1629002 | SBT201809121161 | 09-13-18 | 13.22 |
| 1629001 | SBT201809121146 | 09-13-18 | 16.05 |
| 1629000 | SBT201809121098 | 09-13-18 | 13.22 |
| 1628999 | SBT201809121079 | 09-13-18 | 47.03 |
| 1628998 | SBT201809121068 | 09-13-18 | 37.45 |
| 1628997 | SBT201809121067 | 09-13-18 | 78.19 |
| 1628996 | SBT201809121053 | 09-13-18 | 47.76 |
| 1628995 | SBT201809121024 | 09-13-18 | 13.22 |
| 1628994 | SBT201809121018 | 09-13-18 | 12.06 |

| 7044431 | ST:1998/QT:-1/IT:141{ | 09-14-18 | (15.51) |
| 7044430 | ST:1208/QT:-1/IT:XY7( | 09-14-18 | (15.72) |
| 1629057 | SBT201809132885 | 09-14-18 | 12.06 |
| 1629056 | SBT201809132358 | 09-14-18 | 61.87 |
| 1629055 | SBT201809132355 | 09-14-18 | 102.71 |
| 1629054 | SBT201809132219 | 09-14-18 | 15.72 |
| 1629053 | SBT201809132138 | 09-14-18 | 17.00 |
| 1629052 | SBT201809131945 | 09-14-18 | 12.06 |
| 1629051 | SBT201809131925 | 09-14-18 | 13.22 |
| 1629050 | SBT201809131830 | 09-14-18 | 16.05 |
| 1629049 | SBT201809131818 | 09-14-18 | 42.97 |
| 1629048 | SBT201809131798 | 09-14-18 | 15.72 |
| 1629047 | SBT201809131765 | 09-14-18 | 37.45 |
| 1629046 | SBT201809131764 | 09-14-18 | 22.61 |
| 1629045 | SBT201809131760 | 09-14-18 | 11.36 |
| 1629044 | SBT201809131708 | 09-14-18 | 81.71 |
| 1629043 | SBT201809131615 | 09-14-18 | 57.98 |
| 1629042 | SBT201809131560 | 09-14-18 | 13.22 |
| 1629041 | SBT201809131508 | 09-14-18 | 33.99 |
| 1629040 | SBT201809131484 | 09-14-18 | 61.87 |
| 1629039 | SBT201809131408 | 09-14-18 | 21.03 |
| 1629038 | SBT201809131357 | 09-14-18 | 12.06 |
| 1629037 | SBT201809131333 | 09-14-18 | 39.67 |
| 1629036 | SBT201809131268 | 09-14-18 | 12.06 |
| 1629035 | SBT201809131248 | 09-14-18 | 151.52 |
| 1629034 | SBT201809131161 | 09-14-18 | 11.36 |
| 1629033 | SBT201809131146 | 09-14-18 | 17.00 |
| 1629032 | SBT201809131141 | 09-14-18 | 33.78 |
| 1629031 | SBT201809131127 | 09-14-18 | 57.98 |
| 1629030 | SBT201809131114 | 09-14-18 | 105.99 |
| 1629029 | SBT201809131091 | 09-14-18 | 48.85 |
| 1629028 | SBT201809131075 | 09-14-18 | 47.43 |
| 1629027 | SBT201809131067 | 09-14-18 | 48.65 |
| 1629026 | SBT201809131048 | 09-14-18 | 13.22 |
| 1629025 | SBT201809131027 | 09-14-18 | 15.72 |
| 1629024 | SBT201809131019 | 09-14-18 | 41.42 |
| 1629023 | SBT201809131018 | 09-14-18 | 13.22 |
| 1629022 | SBT201809131006 | 09-14-18 | 57.98 |
| 7044433 | ST:2355/QT:-1/IT:141{ | 09-15-18 | (15.51) |
| 7044432 | ST:1125/QT:-1/IT:4Y8( | 09-15-18 | (81.71) |
| 1629090 | SBT201809142933 | 09-15-18 | 31.44 |
| 1629089 | SBT201809142695 | 09-15-18 | 12.06 |
| 1629088 | SBT201809142453 | 09-15-18 | 47.03 |
| 1629087 | SBT201809142361 | 09-15-18 | 37.45 |
| 1629086 | SBT201809142247 | 09-15-18 | 51.62 |
| 1629085 | SBT201809142245 | 09-15-18 | 34.78 |
| 1629084 | SBT201809142238 | 09-15-18 | 39.67 |

| 1629083 | SBT201809142059 | 09-15-18 | 37.45 |
| 1629082 | SBT201809142047 | 09-15-18 | 32.22 |
| 1629081 | SBT201809141998 | 09-15-18 | 11.36 |
| 1629080 | SBT201809141804 | 09-15-18 | 11.36 |
| 1629079 | SBT201809141715 | 09-15-18 | 70.95 |
| 1629078 | SBT201809141710 | 09-15-18 | 47.76 |
| 1629077 | SBT201809141708 | 09-15-18 | 102.71 |
| 1629076 | SBT201809141684 | 09-15-18 | 15.51 |
| 1629075 | SBT201809141634 | 09-15-18 | 57.98 |
| 1629074 | SBT201809141610 | 09-15-18 | 11.36 |
| 1629073 | SBT201809141584 | 09-15-18 | 12.06 |
| 1629072 | SBT201809141560 | 09-15-18 | 11.36 |
| 1629071 | SBT201809141443 | 09-15-18 | 11.36 |
| 1629070 | SBT201809141345 | 09-15-18 | 97.14 |
| 1629069 | SBT201809141305 | 09-15-18 | 34.67 |
| 1629068 | SBT201809141298 | 09-15-18 | 30.43 |
| 1629067 | SBT201809141284 | 09-15-18 | 55.36 |
| 1629066 | SBT201809141283 | 09-15-18 | 32.22 |
| 1629065 | SBT201809141209 | 09-15-18 | 16.05 |
| 1629064 | SBT201809141161 | 09-15-18 | 33.78 |
| 1629063 | SBT201809141146 | 09-15-18 | 19.97 |
| 1629062 | SBT201809141125 | 09-15-18 | 39.67 |
| 1629061 | SBT201809141098 | 09-15-18 | 31.81 |
| 1629060 | SBT201809141075 | 09-15-18 | 37.45 |
| 1629059 | SBT201809141067 | 09-15-18 | 53.66 |
| 1629058 | SBT201809141052 | 09-15-18 | 12.06 |
| 7044436 | ST:1868/QT:-1/IT:4Y8( | 09-16-18 | (81.71) |
| 7044434 | ST:1368/QT:-1/IT:XY7( | 09-16-18 | (15.72) |
| 7044435 | ST:1368/QT:-1/IT:XY7( | 09-16-18 | (15.72) |
| 1629135 | SBT201809152885 | 09-16-18 | 11.36 |
| 1629134 | SBT201809152695 | 09-16-18 | 33.78 |
| 1629133 | SBT201809152547 | 09-16-18 | 12.06 |
| 1629132 | SBT201809152537 | 09-16-18 | 30.43 |
| 1629131 | SBT201809152497 | 09-16-18 | 92.30 |
| 1629130 | SBT201809152485 | 09-16-18 | 21.03 |
| 1629129 | SBT201809152309 | 09-16-18 | 11.36 |
| 1629128 | SBT201809152148 | 09-16-18 | 13.22 |
| 1629127 | SBT201809152028 | 09-16-18 | 30.43 |
| 1629126 | SBT201809151935 | 09-16-18 | 27.70 |
| 1629125 | SBT201809151925 | 09-16-18 | 53.66 |
| 1629124 | SBT201809151905 | 09-16-18 | 11.36 |
| 1629123 | SBT201809151830 | 09-16-18 | 30.22 |
| 1629122 | SBT201809151760 | 09-16-18 | 13.22 |
| 1629121 | SBT201809151733 | 09-16-18 | 17.00 |
| 1629120 | SBT201809151715 | 09-16-18 | 41.42 |
| 1629119 | SBT201809151684 | 09-16-18 | 20.72 |
| 1629118 | SBT201809151615 | 09-16-18 | 16.82 |

| | | | |
|---|---|---|---|
| 1629117 | SBT201809151578 | 09-16-18 | 64.21 |
| 1629116 | SBT201809151570 | 09-16-18 | 48.65 |
| 1629115 | SBT201809151560 | 09-16-18 | 17.00 |
| 1629114 | SBT201809151518 | 09-16-18 | 15.72 |
| 1629113 | SBT201809151485 | 09-16-18 | 13.22 |
| 1629112 | SBT201809151443 | 09-16-18 | 15.72 |
| 1629111 | SBT201809151388 | 09-16-18 | 39.67 |
| 1629110 | SBT201809151385 | 09-16-18 | 12.06 |
| 1629109 | SBT201809151378 | 09-16-18 | 58.48 |
| 1629108 | SBT201809151374 | 09-16-18 | 30.43 |
| 1629107 | SBT201809151368 | 09-16-18 | 31.44 |
| 1629106 | SBT201809151364 | 09-16-18 | 15.51 |
| 1629105 | SBT201809151328 | 09-16-18 | 12.06 |
| 1629104 | SBT201809151305 | 09-16-18 | 31.81 |
| 1629103 | SBT201809151304 | 09-16-18 | 47.30 |
| 1629102 | SBT201809151285 | 09-16-18 | 16.05 |
| 1629101 | SBT201809151277 | 09-16-18 | 37.45 |
| 1629100 | SBT201809151250 | 09-16-18 | 11.36 |
| 1629099 | SBT201809151213 | 09-16-18 | 12.06 |
| 1629098 | SBT201809151176 | 09-16-18 | 47.03 |
| 1629097 | SBT201809151127 | 09-16-18 | 42.97 |
| 1629096 | SBT201809151125 | 09-16-18 | 31.44 |
| 1629095 | SBT201809151119 | 09-16-18 | 41.42 |
| 1629094 | SBT201809151067 | 09-16-18 | 33.97 |
| 1629093 | SBT201809151053 | 09-16-18 | 47.76 |
| 1629092 | SBT201809151048 | 09-16-18 | 37.45 |
| 1629091 | SBT201809151004 | 09-16-18 | 83.46 |
| 7044438 | ST:1798/QT:-1/IT:XY7( | 09-17-18 | (15.72) |
| 7044437 | ST:1277/QT:-1/IT:142: | 09-17-18 | (37.45) |
| 1629179 | SBT201809162933 | 09-17-18 | 59.09 |
| 1629178 | SBT201809162819 | 09-17-18 | 41.42 |
| 1629177 | SBT201809162745 | 09-17-18 | 100.81 |
| 1629176 | SBT201809162358 | 09-17-18 | 17.00 |
| 1629175 | SBT201809162145 | 09-17-18 | 46.35 |
| 1629174 | SBT201809162138 | 09-17-18 | 90.33 |
| 1629173 | SBT201809162047 | 09-17-18 | 11.36 |
| 1629172 | SBT201809161998 | 09-17-18 | 83.12 |
| 1629171 | SBT201809161955 | 09-17-18 | 15.72 |
| 1629170 | SBT201809161820 | 09-17-18 | 66.32 |
| 1629169 | SBT201809161715 | 09-17-18 | 75.19 |
| 1629168 | SBT201809161708 | 09-17-18 | 12.17 |
| 1629167 | SBT201809161688 | 09-17-18 | 78.87 |
| 1629166 | SBT201809161610 | 09-17-18 | 37.45 |
| 1629165 | SBT201809161585 | 09-17-18 | 37.45 |
| 1629164 | SBT201809161554 | 09-17-18 | 119.85 |
| 1629163 | SBT201809161508 | 09-17-18 | 33.78 |
| 1629162 | SBT201809161494 | 09-17-18 | 13.22 |

| | | | |
|---|---|---|---|
| 1629161 | SBT201809161478 | 09-17-18 | 87.67 |
| 1629160 | SBT201809161465 | 09-17-18 | 37.45 |
| 1629159 | SBT201809161417 | 09-17-18 | 21.03 |
| 1629158 | SBT201809161358 | 09-17-18 | 64.21 |
| 1629157 | SBT201809161318 | 09-17-18 | 81.71 |
| 1629156 | SBT201809161285 | 09-17-18 | 11.36 |
| 1629155 | SBT201809161283 | 09-17-18 | 65.02 |
| 1629154 | SBT201809161277 | 09-17-18 | 15.51 |
| 1629153 | SBT201809161248 | 09-17-18 | 33.78 |
| 1629152 | SBT201809161228 | 09-17-18 | 69.26 |
| 1629151 | SBT201809161217 | 09-17-18 | 21.03 |
| 1629150 | SBT201809161210 | 09-17-18 | 17.00 |
| 1629149 | SBT201809161208 | 09-17-18 | 92.16 |
| 1629148 | SBT201809161205 | 09-17-18 | 32.22 |
| 1629147 | SBT201809161187 | 09-17-18 | 15.72 |
| 1629146 | SBT201809161149 | 09-17-18 | 37.45 |
| 1629145 | SBT201809161141 | 09-17-18 | 21.03 |
| 1629144 | SBT201809161119 | 09-17-18 | 63.74 |
| 1629143 | SBT201809161088 | 09-17-18 | 73.23 |
| 1629142 | SBT201809161067 | 09-17-18 | 71.89 |
| 1629141 | SBT201809161066 | 09-17-18 | 21.03 |
| 1629140 | SBT201809161053 | 09-17-18 | 22.61 |
| 1629139 | SBT201809161048 | 09-17-18 | 16.05 |
| 1629138 | SBT201809161027 | 09-17-18 | 39.67 |
| 1629137 | SBT201809161018 | 09-17-18 | 146.95 |
| 1629136 | SBT201809161007 | 09-17-18 | 15.77 |
| 7044440 | ST:2885/QT:-1/IT:W21 | 09-18-18 | (47.03) |
| 7044439 | ST:1745/QT:-1/IT:D21 | 09-18-18 | (48.65) |
| 1629219 | SBT201809172933 | 09-18-18 | 58.13 |
| 1629218 | SBT201809172663 | 09-18-18 | 12.06 |
| 1629217 | SBT201809172323 | 09-18-18 | 36.18 |
| 1629216 | SBT201809172225 | 09-18-18 | 48.65 |
| 1629215 | SBT201809172145 | 09-18-18 | 47.03 |
| 1629214 | SBT201809172077 | 09-18-18 | 61.87 |
| 1629213 | SBT201809172027 | 09-18-18 | 13.22 |
| 1629212 | SBT201809171925 | 09-18-18 | 34.78 |
| 1629211 | SBT201809171853 | 09-18-18 | 12.06 |
| 1629210 | SBT201809171775 | 09-18-18 | 13.22 |
| 1629209 | SBT201809171765 | 09-18-18 | 17.00 |
| 1629208 | SBT201809171730 | 09-18-18 | 17.00 |
| 1629207 | SBT201809171728 | 09-18-18 | 11.36 |
| 1629206 | SBT201809171715 | 09-18-18 | 19.84 |
| 1629205 | SBT201809171709 | 09-18-18 | 13.22 |
| 1629204 | SBT201809171708 | 09-18-18 | 32.22 |
| 1629203 | SBT201809171668 | 09-18-18 | 51.65 |
| 1629202 | SBT201809171595 | 09-18-18 | 12.06 |
| 1629201 | SBT201809171560 | 09-18-18 | 12.06 |

| 1629200 | SBT201809171554 | 09-18-18 | 110.85 |
| 1629199 | SBT201809171388 | 09-18-18 | 15.72 |
| 1629198 | SBT201809171385 | 09-18-18 | 62.98 |
| 1629197 | SBT201809171368 | 09-18-18 | 32.22 |
| 1629196 | SBT201809171364 | 09-18-18 | 21.03 |
| 1629195 | SBT201809171328 | 09-18-18 | 36.18 |
| 1629194 | SBT201809171305 | 09-18-18 | 82.05 |
| 1629193 | SBT201809171284 | 09-18-18 | 13.22 |
| 1629192 | SBT201809171268 | 09-18-18 | 100.81 |
| 1629191 | SBT201809171207 | 09-18-18 | 31.81 |
| 1629190 | SBT201809171125 | 09-18-18 | 60.98 |
| 1629189 | SBT201809171119 | 09-18-18 | 45.38 |
| 1629188 | SBT201809171094 | 09-18-18 | 92.62 |
| 1629187 | SBT201809171085 | 09-18-18 | 15.72 |
| 1629186 | SBT201809171071 | 09-18-18 | 16.05 |
| 1629185 | SBT201809171067 | 09-18-18 | 71.23 |
| 1629184 | SBT201809171053 | 09-18-18 | 37.45 |
| 1629183 | SBT201809171033 | 09-18-18 | 33.78 |
| 1629182 | SBT201809171023 | 09-18-18 | 15.51 |
| 1629181 | SBT201809171012 | 09-18-18 | 51.65 |
| 1629180 | SBT201809171008 | 09-18-18 | 55.36 |
| 7044442 | ST:2138/QT:-1/IT:143( | 09-19-18 | (90.33) |
| 7044441 | ST:1024/QT:-1/IT:XY8( | 09-19-18 | (12.06) |
| 1629527 | SBT201809182933 | 09-19-18 | 69.67 |
| 1629526 | SBT201809182395 | 09-19-18 | 37.45 |
| 1629525 | SBT201809182341 | 09-19-18 | 17.00 |
| 1629524 | SBT201809182298 | 09-19-18 | 33.78 |
| 1629523 | SBT201809182068 | 09-19-18 | 31.81 |
| 1629522 | SBT201809181894 | 09-19-18 | 11.36 |
| 1629521 | SBT201809181868 | 09-19-18 | 16.05 |
| 1629520 | SBT201809181805 | 09-19-18 | 87.58 |
| 1629519 | SBT201809181730 | 09-19-18 | 61.87 |
| 1629518 | SBT201809181715 | 09-19-18 | 30.43 |
| 1629517 | SBT201809181668 | 09-19-18 | 15.72 |
| 1629516 | SBT201809181654 | 09-19-18 | 15.72 |
| 1629515 | SBT201809181590 | 09-19-18 | 47.03 |
| 1629514 | SBT201809181584 | 09-19-18 | 17.00 |
| 1629513 | SBT201809181578 | 09-19-18 | 37.45 |
| 1629512 | SBT201809181490 | 09-19-18 | 92.12 |
| 1629511 | SBT201809181478 | 09-19-18 | 15.72 |
| 1629510 | SBT201809181465 | 09-19-18 | 13.22 |
| 1629509 | SBT201809181456 | 09-19-18 | 15.51 |
| 1629508 | SBT201809181437 | 09-19-18 | 33.78 |
| 1629507 | SBT201809181424 | 09-19-18 | 15.51 |
| 1629506 | SBT201809181358 | 09-19-18 | 16.05 |
| 1629505 | SBT201809181287 | 09-19-18 | 16.05 |
| 1629504 | SBT201809181283 | 09-19-18 | 47.76 |

| 1629503 | SBT201809181223 | 09-19-18 | 48.65 |
| 1629502 | SBT201809181187 | 09-19-18 | 85.40 |
| 1629501 | SBT201809181166 | 09-19-18 | 37.45 |
| 1629500 | SBT201809181165 | 09-19-18 | 37.45 |
| 1629499 | SBT201809181154 | 09-19-18 | 11.36 |
| 1629498 | SBT201809181147 | 09-19-18 | 15.72 |
| 1629497 | SBT201809181125 | 09-19-18 | 22.61 |
| 1629496 | SBT201809181092 | 09-19-18 | 15.72 |
| 1629495 | SBT201809181024 | 09-19-18 | 12.06 |
| 1629494 | SBT201809181008 | 09-19-18 | 55.60 |
| 1629493 | SBT201809181006 | 09-19-18 | 37.45 |
| 7044712 | ST:1708/QT:-1/IT:142( | 09-20-18 | (12.17) |
| 7044711 | ST:1688/QT:-1/IT:4B8( | 09-20-18 | (83.12) |
| 7044710 | ST:1405/QT:-1/IT:141: | 09-20-18 | (41.59) |
| 7044709 | ST:1213/QT:-1/IT:141! | 09-20-18 | (30.43) |
| 1629553 | SBT201809192933 | 09-20-18 | 21.03 |
| 1629552 | SBT201809192829 | 09-20-18 | 34.78 |
| 1629551 | SBT201809192745 | 09-20-18 | 17.00 |
| 1629550 | SBT201809192695 | 09-20-18 | 187.80 |
| 1629549 | SBT201809192215 | 09-20-18 | 68.48 |
| 1629548 | SBT201809192191 | 09-20-18 | 39.67 |
| 1629547 | SBT201809191805 | 09-20-18 | 12.06 |
| 1629546 | SBT201809191760 | 09-20-18 | 16.05 |
| 1629545 | SBT201809191715 | 09-20-18 | 33.78 |
| 1629544 | SBT201809191688 | 09-20-18 | 83.12 |
| 1629543 | SBT201809191615 | 09-20-18 | 13.69 |
| 1629542 | SBT201809191495 | 09-20-18 | 41.59 |
| 1629541 | SBT201809191388 | 09-20-18 | 100.81 |
| 1629540 | SBT201809191365 | 09-20-18 | 41.59 |
| 1629539 | SBT201809191309 | 09-20-18 | 15.72 |
| 1629538 | SBT201809191288 | 09-20-18 | 11.36 |
| 1629537 | SBT201809191284 | 09-20-18 | 61.87 |
| 1629536 | SBT201809191248 | 09-20-18 | 47.03 |
| 1629535 | SBT201809191168 | 09-20-18 | 39.67 |
| 1629534 | SBT201809191119 | 09-20-18 | 61.87 |
| 1629533 | SBT201809191094 | 09-20-18 | 33.78 |
| 1629532 | SBT201809191085 | 09-20-18 | 36.18 |
| 1629531 | SBT201809191081 | 09-20-18 | 12.06 |
| 1629530 | SBT201809191067 | 09-20-18 | 16.05 |
| 1629529 | SBT201809191065 | 09-20-18 | 63.74 |
| 1629528 | SBT201809191018 | 09-20-18 | 59.82 |
| 7044718 | ST:2505/QT:-1/IT:XY8( | 09-21-18 | (12.06) |
| 7044717 | ST:2148/QT:-1/IT:4Y8( | 09-21-18 | (13.22) |
| 7044716 | ST:2028/QT:-1/IT:141! | 09-21-18 | (30.43) |
| 7044715 | ST:1345/QT:-1/IT:4Y8( | 09-21-18 | (81.42) |
| 7044714 | ST:1011/QT:-1/IT:143( | 09-21-18 | (90.33) |
| 7044713 | ST:1008/QT:-1/IT:4Y8( | 09-21-18 | (16.05) |

| 1629964 | SBT201809202933 | 09-21-18 | 71.65 |
|---|---|---|---|
| 1629963 | SBT201809202829 | 09-21-18 | 42.97 |
| 1629962 | SBT201809202695 | 09-21-18 | 102.71 |
| 1629961 | SBT201809202028 | 09-21-18 | 13.22 |
| 1629960 | SBT201809201988 | 09-21-18 | 38.93 |
| 1629959 | SBT201809201935 | 09-21-18 | 47.76 |
| 1629958 | SBT201809201924 | 09-21-18 | 21.03 |
| 1629957 | SBT201809201688 | 09-21-18 | 21.03 |
| 1629956 | SBT201809201398 | 09-21-18 | 13.22 |
| 1629955 | SBT201809201378 | 09-21-18 | 92.62 |
| 1629954 | SBT201809201345 | 09-21-18 | 21.03 |
| 1629953 | SBT201809201333 | 09-21-18 | 33.78 |
| 1629952 | SBT201809201309 | 09-21-18 | 15.51 |
| 1629951 | SBT201809201271 | 09-21-18 | 84.48 |
| 1629950 | SBT201809201195 | 09-21-18 | 48.65 |
| 1629949 | SBT201809201125 | 09-21-18 | 17.00 |
| 1629948 | SBT201809201091 | 09-21-18 | 49.43 |
| 1629947 | SBT201809201053 | 09-21-18 | 32.22 |
| 1629946 | SBT201809201012 | 09-21-18 | 66.32 |
| 1629945 | SBT201809201008 | 09-21-18 | 16.05 |
| 7044719 | ST:1283/QT:-1/IT:4Y8( | 09-22-18 | (53.66) |
| 1630093 | SBT201809212933 | 09-22-18 | 266.21 |
| 1630092 | SBT201809212443 | 09-22-18 | 30.43 |
| 1630091 | SBT201809212329 | 09-22-18 | 11.36 |
| 1630090 | SBT201809212288 | 09-22-18 | 16.05 |
| 1630089 | SBT201809212238 | 09-22-18 | 16.05 |
| 1630088 | SBT201809212135 | 09-22-18 | 13.22 |
| 1630087 | SBT201809212065 | 09-22-18 | 61.87 |
| 1630086 | SBT201809211905 | 09-22-18 | 21.03 |
| 1630085 | SBT201809211894 | 09-22-18 | 22.61 |
| 1630084 | SBT201809211805 | 09-22-18 | 73.45 |
| 1630083 | SBT201809211788 | 09-22-18 | 13.22 |
| 1630082 | SBT201809211745 | 09-22-18 | 17.00 |
| 1630081 | SBT201809211730 | 09-22-18 | 31.81 |
| 1630080 | SBT201809211715 | 09-22-18 | 36.80 |
| 1630079 | SBT201809211615 | 09-22-18 | 47.33 |
| 1630078 | SBT201809211610 | 09-22-18 | 33.78 |
| 1630077 | SBT201809211570 | 09-22-18 | 24.12 |
| 1630076 | SBT201809211518 | 09-22-18 | 67.34 |
| 1630075 | SBT201809211495 | 09-22-18 | 12.06 |
| 1630074 | SBT201809211494 | 09-22-18 | 15.72 |
| 1630073 | SBT201809211490 | 09-22-18 | 145.33 |
| 1630072 | SBT201809211478 | 09-22-18 | 27.70 |
| 1630071 | SBT201809211465 | 09-22-18 | 48.65 |
| 1630070 | SBT201809211456 | 09-22-18 | 12.06 |
| 1630069 | SBT201809211385 | 09-22-18 | 27.70 |
| 1630068 | SBT201809211378 | 09-22-18 | 11.36 |

| 1630067 | SBT201809211345 | 09-22-18 | 61.87 |
| 1630066 | SBT201809211309 | 09-22-18 | 25.28 |
| 1630065 | SBT201809211305 | 09-22-18 | 60.71 |
| 1630064 | SBT201809211297 | 09-22-18 | 62.14 |
| 1630063 | SBT201809211290 | 09-22-18 | 69.67 |
| 1630062 | SBT201809211285 | 09-22-18 | 102.71 |
| 1630061 | SBT201809211248 | 09-22-18 | 134.15 |
| 1630060 | SBT201809211193 | 09-22-18 | 51.62 |
| 1630059 | SBT201809211175 | 09-22-18 | 55.60 |
| 1630058 | SBT201809211168 | 09-22-18 | 47.76 |
| 1630057 | SBT201809211148 | 09-22-18 | 15.77 |
| 1630056 | SBT201809211119 | 09-22-18 | 16.05 |
| 1630055 | SBT201809211098 | 09-22-18 | 32.22 |
| 1630054 | SBT201809211091 | 09-22-18 | 32.22 |
| 1630053 | SBT201809211067 | 09-22-18 | 15.51 |
| 1630052 | SBT201809211052 | 09-22-18 | 15.72 |
| 1630051 | SBT201809211048 | 09-22-18 | 47.76 |
| 1630050 | SBT201809211018 | 09-22-18 | 92.62 |
| 7044722 | ST:2755/QT:-1/IT:141 | 09-23-18 | (17.00) |
| 7044721 | ST:1297/QT:-1/IT:602 | 09-23-18 | (11.36) |
| 7044720 | ST:1097/QT:-1/IT:D12 | 09-23-18 | (102.71) |
| 1630147 | SBT201809222933 | 09-23-18 | 89.90 |
| 1630146 | SBT201809222829 | 09-23-18 | 61.87 |
| 1630145 | SBT201809222784 | 09-23-18 | 13.22 |
| 1630144 | SBT201809222695 | 09-23-18 | 39.67 |
| 1630143 | SBT201809222443 | 09-23-18 | 33.96 |
| 1630142 | SBT201809222395 | 09-23-18 | 47.03 |
| 1630141 | SBT201809222358 | 09-23-18 | 11.36 |
| 1630140 | SBT201809222329 | 09-23-18 | 12.06 |
| 1630139 | SBT201809222077 | 09-23-18 | 16.05 |
| 1630138 | SBT201809222068 | 09-23-18 | 21.03 |
| 1630137 | SBT201809221935 | 09-23-18 | 32.22 |
| 1630136 | SBT201809221925 | 09-23-18 | 13.22 |
| 1630135 | SBT201809221831 | 09-23-18 | 30.43 |
| 1630134 | SBT201809221820 | 09-23-18 | 51.62 |
| 1630133 | SBT201809221805 | 09-23-18 | 13.22 |
| 1630132 | SBT201809221798 | 09-23-18 | 17.00 |
| 1630131 | SBT201809221748 | 09-23-18 | 16.05 |
| 1630130 | SBT201809221709 | 09-23-18 | 17.00 |
| 1630129 | SBT201809221658 | 09-23-18 | 15.72 |
| 1630128 | SBT201809221644 | 09-23-18 | 33.96 |
| 1630127 | SBT201809221615 | 09-23-18 | 51.62 |
| 1630126 | SBT201809221610 | 09-23-18 | 17.00 |
| 1630125 | SBT201809221585 | 09-23-18 | 13.69 |
| 1630124 | SBT201809221575 | 09-23-18 | 41.59 |
| 1630123 | SBT201809221574 | 09-23-18 | 47.76 |
| 1630122 | SBT201809221554 | 09-23-18 | 17.00 |

| 1630121 | SBT201809221508 | 09-23-18 | 15.72 |
|---------|-----------------|----------|-------|
| 1630120 | SBT201809221485 | 09-23-18 | 12.06 |
| 1630119 | SBT201809221405 | 09-23-18 | 37.45 |
| 1630118 | SBT201809221365 | 09-23-18 | 83.12 |
| 1630117 | SBT201809221358 | 09-23-18 | 84.05 |
| 1630116 | SBT201809221345 | 09-23-18 | 91.33 |
| 1630115 | SBT201809221305 | 09-23-18 | 13.22 |
| 1630114 | SBT201809221304 | 09-23-18 | 13.22 |
| 1630113 | SBT201809221285 | 09-23-18 | 73.23 |
| 1630112 | SBT201809221250 | 09-23-18 | 13.22 |
| 1630111 | SBT201809221221 | 09-23-18 | 12.06 |
| 1630110 | SBT201809221212 | 09-23-18 | 83.12 |
| 1630109 | SBT201809221210 | 09-23-18 | 92.62 |
| 1630108 | SBT201809221207 | 09-23-18 | 39.67 |
| 1630107 | SBT201809221206 | 09-23-18 | 13.22 |
| 1630106 | SBT201809221202 | 09-23-18 | 47.03 |
| 1630105 | SBT201809221134 | 09-23-18 | 51.62 |
| 1630104 | SBT201809221130 | 09-23-18 | 15.72 |
| 1630103 | SBT201809221125 | 09-23-18 | 30.43 |
| 1630102 | SBT201809221114 | 09-23-18 | 48.65 |
| 1630101 | SBT201809221097 | 09-23-18 | 102.71 |
| 1630100 | SBT201809221091 | 09-23-18 | 131.05 |
| 1630099 | SBT201809221074 | 09-23-18 | 12.06 |
| 1630098 | SBT201809221071 | 09-23-18 | 38.93 |
| 1630097 | SBT201809221067 | 09-23-18 | 115.53 |
| 1630096 | SBT201809221045 | 09-23-18 | 31.56 |
| 1630095 | SBT201809221019 | 09-23-18 | 61.87 |
| 1630094 | SBT201809221003 | 09-23-18 | 92.30 |
| | **Total Secured Claim - SBT** | | **50,025.68** |

Exhibit D

## SCAN-BASED TRADING AND CONSIGNMENT AGREEMENT

This Scan-Based Trading and Consignment Agreement (the "Agreement") is entered into by and between Kmart Corporation (together with its subsidiaries "Kmart"), Sears, Roebuck and Co. (together with its subsidiaries "Sears") by their agent Sears Holdings Management Corporation, 3333 Beverly Road, Hoffman Estates, IL 60179 (jointly, "Company") and [ iStar Jewelry LLC dba Stanley Creations, Inc. (2263960) ("Vendor") signing this Agreement as Vendor below. In consideration of and reliance on the mutual promises and representations contained in this Agreement, Vendor and Company agree as follows:

1.      Vendor and Company desire to enter into a scan-based trading and consignment arrangement for the supply of certain merchandise by Vendor to Company for resale to retail customers pursuant to the terms set forth in this Agreement. As used in this Agreement, scan-based trading ("SBT") refers to an arrangement in which: (i) Company payments to Vendor are based on Company's point of sale ("POS") data, (ii) Vendor delivers merchandise to Company's stores as defined in related Agreements between Company and Vendor in the absence of a purchase order relative to such merchandise, (iii) Vendor retains title and ownership of such merchandise until the merchandise is scanned by Company at the register, at which time Company purchases the merchandise and instantaneously resells it to the retail customer, (iv) Company only pays Vendor for merchandise that is scanned by Company at the register, (v) Company will pay vendor net 15 days from the date the merchandise is scanned by Company at register, (vi) Company's EDI system automatically generates sales reports which will be forwarded to Vendor as they become available, and (vii) As sales reports are available, Company and Vendor will discuss replenishment options. Company at its sole discretion may accept or decline replenishment options desired by Vendor.

2.      Vendor will deliver to Company on a consignment basis such merchandise as identified in one or more SBT inventory form(s) executed by Vendor and Company (the "SBT Merchandise"), a representative form of which is attached and incorporated by reference. The parties intend by this Agreement to enter into a "consignment" arrangement agreement as defined in § 9-102(20) of the Uniform Commercial Code and agree that all SBT Merchandise delivered by Vendor and received by Company is consigned merchandise. Title to the SBT Merchandise will remain with Vendor until (i) the SBT Merchandise is scanned by Company at the register, at which point title will pass to Company and the SBT Merchandise will be resold to the retail customer or (ii) purchased by Company as may subsequently be agreed by the parties. Company will establish appropriate initial inventory levels of SBT Merchandise in Company's retail stores and distribution centers along with levels for replenishing such merchandise based on reported sales (as reflected in Company's POS data).

3.      Company and Vendor will mutually agree upon the purchase price of the SBT Merchandise as between Company and Vendor. Company will have the sole discretion to determine the retail price of the SBT Merchandise for sales to retail customers. For each unit of SBT Merchandise sold (as determined by Company POS data, which is subject to audit by Vendor as provided below), Company will pay Vendor the current system cost for the unit as updated per the existing gold lock agreement between Company and Vendor pursuant to the agreed upon payment terms. Any SBT Merchandise that (i) is sold and returned by a retail customer in accordance with Company's return policy, or (ii) is defective will not be counted as a sale for purposes of calculating payments to Vendor. Company may take deductions from payments due to Vendor for any and all returned or defective SBT Merchandise for which Vendor has previously received payment.

4.      All transactions between Company and Vendor concerning this Agreement (e.g., remittance advises, payments, etc.) will be conducted via electronic data interchange ("EDI") pursuant to the Electronic Data Interchange Trading Partner Agreement in place between Company and Vendor. Company will provide Vendor with EDI transaction set No. 852 "Product Activity Data" (also known as POS) via EDI (which reflects unit sales of SBT Merchandise) at no charge within 48 hours of the end of each business day. In the event of any conflict between the terms of the Electronic Data Interchange Trading Partner Agreement and this Agreement, the terms of this Agreement will control.

5.      Risk of loss or damage to the SBT Merchandise caused by fire, flood, wind or other natural disaster will remain with Vendor until title passes to Company as provided in paragraph 1. Risk of loss or damage to the SBT Merchandise caused by theft or physical destruction other than by natural causes will

remain with Vendor until delivery to Company. Using Company's annual inventory data, the parties agree to periodically, but no less frequently than annually, reconcile their respective balances to book. Company and Vendor will agree upon the verified shrink discrepancy between the physical inventory and the book inventory ("SBT Shrink").

6.      Vendor will maintain true and correct books and records concerning the delivery of SBT Merchandise to Company's distribution centers which specify the quantity of SBT Merchandise received by Company from Vendor and which is subject to audit as provided below. Company will maintain a record of the perpetual inventory of the SBT Merchandise. If physical inventories of the SBT Merchandise are performed, the company that performs Company's annual physical cycle inventories at the retail stores will perform the physical inventories of the SBT Merchandise at Company's cost; provided, however, Vendor may at its own cost conduct its own periodic physical inventories or observe physical inventories conducted by Company. Company may audit Vendor's books and records concerning the delivery of SBT Merchandise to Company (i) once per calendar year on 15 days written notice to Vendor and (ii) thereafter, at any other time upon 15 days written notice to Vendor subject to Vendor's written consent with such consent not to be unreasonably withheld or delayed. If Company chooses to conduct such an audit, Company or its auditors will sign a commercially reasonable confidentiality agreement.

7.      Company is responsible for collecting, paying, and reporting all sales, use, excise, gross receipts and other federal, state or local taxes or other assessments (other than any tax based on the income of Vendor or the value of the consigned SBT Merchandise) arising from the sale of the SBT Merchandise to the retail customer. Vendor is responsible for reporting and paying any personal property, inventory, and ad valorum taxes assessed by any taxing authority on the consigned SBT Merchandise located at the Company retail stores and distribution centers. At Company's request, Vendor will furnish Company evidence of paying such taxes. Company represents that the SBT Merchandise will not be identified or treated as Company-owned inventory for the Company's accounting, financial reporting or any other purpose.

8.      The consigned SBT Merchandise, even if conforming and non-defective, may be returned to Vendor under the existing non-conforming merchandise agreement between Company and Vendor. Specialty seasonal or merchandise for holidays and special promotional days including but not necessarily limited to Valentine's Day, Mothers' Day, Hanukkah and Christmas may be returned at Company's option, freight prepaid.

9.      Company consents to Vendor filing financing statements, any amendments and other appropriate Uniform Commercial Code forms and other documents reflecting Vendor's consigning the SBT Merchandise (and proceeds) and forwarding notices to other secured parties, if any, as contemplated by § 9-324 of the Uniform Commercial Code, in order for Vendor to have and maintain a first priority, perfected consignment interest. Company will cooperate with Vendor to protect and secure Vendor's interest in the SBT Merchandise (and proceeds), including without limitation executing such other security documents and notices as Vendor may deem reasonably necessary in order to maintain a perfected interest in the SBT Merchandise (and proceeds).

10.     This Agreement is a Vendor Agreement as the term is defined in the Universal Terms and Conditions signed by, and governing the relationship between Vendor and Company. The UTC including the Vendor Information Guide and any other Vendor Agreements currently or which may in the future be entered between Vendor and Company are incorporated by reference in this Agreement. In the event there is a conflict between this Agreement and the UTC and any other Vendor Agreement this Agreement will supersede and control. In all other respects, the UTC and any other Vendor Agreement will remain in full force and effect.

11.     Notwithstanding anything to the contrary herein, the parties agree that (i) this Agreement will only control transactions, terms and conditions relating directly to SBT Merchandise, as defined herein, and (ii) all other agreements between the parties remain effective upon their own terms.

12.     This Agreement will commence and be effective on the signature date and continue in effect until terminated as provided in this document. Company may terminate this Agreement on 30 days written notice without cause. Breaching, expiring or terminating this Agreement will have no impact on Vendor's ownership interest and consignment interest or security interest in the SBT Merchandise.

@BCL@3C18DF9E.doc

13.    This agreement will be governed by the laws of the State of Illinois, without regard to its conflicts of law principles.

**COMPANY**                                    **VENDOR**

By: _____          By:    Tony Cheng
Its: _____          Its:    *Tony Cheng*
Date: _____          Date:    8/27/18

3

# EXHIBIT C

## SCAN-BASED TRADING AND CONSIGNMENT AGREEMENT

This Scan-Based Trading and Consignment Agreement (the "Agreement") is entered into by and between Kmart Corporation (together with its subsidiaries "Kmart"), Sears, Roebuck and Co. (together with its subsidiaries "Sears") by their agent Sears Holdings Management Corporation, 3333 Beverly Road, Hoffman Estates, IL 60179 (jointly, "Company") and [iStar Jewelry LLC dba SGG, Inc (1000994639)] ("Vendor") signing this Agreement as Vendor below. In consideration of and reliance on the mutual promises and representations contained in this Agreement, Vendor and Company agree as follows:

1.    Vendor and Company desire to enter into a scan-based trading and consignment arrangement for the supply of certain merchandise by Vendor to Company for resale to retail customers pursuant to the terms set forth in this Agreement. As used in this Agreement, scan-based trading ("SBT") refers to an arrangement in which: (i) Company payments to Vendor are based on Company's point of sale ("POS") data, (ii) Vendor delivers merchandise to Company's stores as defined in related Agreements between Company and Vendor in the absence of a purchase order relative to such merchandise, (iii) Vendor retains title and ownership of such merchandise until the merchandise is scanned by Company at the register, at which time Company purchases the merchandise and instantaneously resells it to the retail customer, (iv) Company only pays Vendor for merchandise that is scanned by Company at the register, (v) Company will pay vendor net 15 days from the date the merchandise is scanned by Company at register, (vi) Company's EDI system automatically generates sales reports which will be forwarded to Vendor as they become available, and (vii) As sales reports are available, Company and Vendor will discuss replenishment options. Company at its sole discretion may accept or decline replenishment options desired by Vendor.

2.    Vendor will deliver to Company on a consignment basis such merchandise as identified in one or more SBT inventory form(s) executed by Vendor and Company (the "SBT Merchandise"), a representative form of which is attached and incorporated by reference. The parties intend by this Agreement to enter into a "consignment" arrangement agreement as defined in § 9-102(20) of the Uniform Commercial Code and agree that all SBT Merchandise delivered by Vendor and received by Company is consigned merchandise. Title to the SBT Merchandise will remain with Vendor until (i) the SBT Merchandise is scanned by Company at the register, at which point title will pass to Company and the SBT Merchandise will be resold to the retail customer or (ii) purchased by Company as may subsequently be agreed by the parties. Company will establish appropriate initial inventory levels of SBT Merchandise in Company's retail stores and distribution centers along with levels for replenishing such merchandise based on reported sales (as reflected in Company's POS data).

3.    Company and Vendor will mutually agree upon the purchase price of the SBT Merchandise as between Company and Vendor. Company will have the sole discretion to determine the retail price of the SBT Merchandise for sales to retail customers. For each unit of SBT Merchandise sold (as determined by Company POS data, which is subject to audit by Vendor as provided below), Company will pay Vendor the current system cost for the unit as updated per the existing gold lock agreement between Company and Vendor pursuant to the agreed upon payment terms. Any SBT Merchandise that (i) is sold and returned by a retail customer in accordance with Company's return policy, or (ii) is defective will not be counted as a sale for purposes of calculating payments to Vendor. Company may take deductions from payments due to Vendor for any and all returned or defective SBT Merchandise for which Vendor has previously received payment.

4.    All transactions between Company and Vendor concerning this Agreement (e.g., remittance advises, payments, etc.) will be conducted via electronic data interchange ("EDI") pursuant to the Electronic Data Interchange Trading Partner Agreement in place between Company and Vendor. Company will provide Vendor with EDI transaction set No. 852 "Product Activity Data" (also known as POS) via EDI (which reflects unit sales of SBT Merchandise) at no charge within 48 hours of the end of each business day. In the event of any conflict between the terms of the Electronic Data Interchange Trading Partner Agreement and this Agreement, the terms of this Agreement will control.

5.    Risk of loss or damage to the SBT Merchandise caused by fire, flood, wind or other natural disaster will remain with Vendor until title passes to Company as provided in paragraph 1. Risk of loss or damage to the SBT Merchandise caused by theft or physical destruction other than by natural causes will

remain with Vendor until delivery to Company. Using Company's annual inventory data, the parties agree to periodically, but no less frequently than annually, reconcile their respective balances to book. Company and Vendor will agree upon the verified shrink discrepancy between the physical inventory and the book inventory ("SBT Shrink").

6.      Vendor will maintain true and correct books and records concerning the delivery of SBT Merchandise to Company's distribution centers which specify the quantity of SBT Merchandise received by Company from Vendor and which is subject to audit as provided below.  Company will maintain a record of the perpetual inventory of the SBT Merchandise.  If physical inventories of the SBT Merchandise are performed, the company that performs Company's annual physical cycle inventories at the retail stores will perform the physical inventories of the SBT Merchandise at Company's cost; provided, however, Vendor may at its own cost conduct its own periodic physical inventories or observe physical inventories conducted by Company.   Company may audit Vendor's books and records concerning the delivery of SBT Merchandise to Company (i) once per calendar year on 15 days written notice to Vendor and (ii) thereafter, at any other time upon 15 days written notice to Vendor subject to Vendor's written consent with such consent not to be unreasonably withheld or delayed.  If Company chooses to conduct such an audit, Company or its auditors will sign a commercially reasonable confidentiality agreement.

7.      Company is responsible for collecting, paying, and reporting all sales, use, excise, gross receipts and other federal, state or local taxes or other assessments (other than any tax based on the income of Vendor or the value of the consigned SBT Merchandise) arising from the sale of the SBT Merchandise to the retail customer.  Vendor is responsible for reporting and paying any personal property, inventory, and ad valorum taxes assessed by any taxing authority on the consigned SBT Merchandise located at the Company retail stores and distribution centers.  At Company's request, Vendor will furnish Company evidence of paying such taxes.  Company represents that the SBT Merchandise will not be identified or treated as Company-owned inventory for the Company's accounting, financial reporting or any other purpose.

8.      The consigned SBT Merchandise, even if conforming and non-defective, may be returned to Vendor under the existing non-conforming merchandise agreement between Company and Vendor.  Specialty seasonal or merchandise for holidays and special promotional days including but not necessarily limited to Valentine's Day, Mothers' Day, Hanukkah and Christmas may be returned at Company's option, freight prepaid.

9.      Company consents to Vendor filing financing statements, any amendments and other appropriate Uniform Commercial Code forms and other documents reflecting Vendor's consigning the SBT Merchandise (and proceeds) and forwarding notices to other secured parties, if any, as contemplated by § 9-324 of the Uniform Commercial Code, in order for Vendor to have and maintain a first priority, perfected consignment interest.  Company will cooperate with Vendor to protect and secure Vendor's interest in the SBT Merchandise (and proceeds), including without limitation executing such other security documents and notices as Vendor may deem reasonably necessary in order to maintain a perfected interest in the SBT Merchandise (and proceeds).

10.     This Agreement is a Vendor Agreement as the term is defined in the Universal Terms and Conditions signed by, and governing the relationship between Vendor and Company. The UTC including the Vendor Information Guide and any other Vendor Agreements currently or which may in the future be entered between Vendor and Company are incorporated by reference in this Agreement.  In the event there is a conflict between this Agreement and the UTC and any other Vendor Agreement this Agreement will supersede and control.  In all other respects, the UTC and any other Vendor Agreement will remain in full force and effect.

11.     Notwithstanding anything to the contrary herein, the parties agree that (i) this Agreement will only control transactions, terms and conditions relating directly to SBT Merchandise, as defined herein, and (ii) all other agreements between the parties remain effective upon their own terms.

12.     This Agreement will commence and be effective on the signature date and continue in effect until terminated as provided in this document.  Company may terminate this Agreement on 30 days written notice without cause.  Breaching, expiring or terminating this Agreement will have no impact on Vendor's ownership interest and consignment interest or security interest in the SBT Merchandise.

13.    This agreement will be governed by the laws of the State of Illinois, without regard to its conflicts of law principles.

**COMPANY**                                    **VENDOR**

By:    _____        By:    **Tony Cheng**_____
Its:    _____        Its:    _Tony Cheng_____
Date:    _____        Date:    8/27/18_____

3

# EXHIBIT D

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

217077

2013 JUL 12 PH 2: 15

A. NAME & PHONE OF CONTACT AT FILER [optional]

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

CT Lien Solutions

187 Wolf Rd. Ste 10 DRAWDOWN
Albany, NY 12205 ACCOUNT #18
38948509

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| KMART CORPORATION | | | | |
| 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 3333 BEVERLY ROAD | HOFFMAN ESTATES | ILL | 60179 | USA |

| 1d. ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION CORPORATION | 1f. JURISDICTION OF ORGANIZATION NEW YORK | 1g. ORGANIZATIONAL ID #, if any |
|---|---|---|---|

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | | | | |
| 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 3333 BEVERLY ROAD | HOFFMAN ESTATES | ILL | 60179 | USA |

| 2d. ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION CORPORATION | 2f. JURISDICTION OF ORGANIZATION NEW YORK | 2g. ORGANIZATIONAL ID #, if any |
|---|---|---|---|

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| STANLEY CREATIONS, INC. | | | | |
| 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 1414 WILLOW AVENUE | MELROSE PARK | PA | 19027 | USA |

4. This FINANCING STATEMENT covers the following collateral:

1. This statement is filed pursuant to, among other things, that Scan-Based Trading And Consignment Agreement (the "Agreement") dated June 18, 2013 between Secured Party as Consignor and Debtor as Consignee covering all inventory of Secured Party held by Debtor. Future consignments and deliveries are covered. 'Consigned Inventory' consists of all inventory or other goods presently or subsequently consigned or otherwise delivered to Debtor by Secured Party including jewelry, rings, earrings, bracelets, pendants and all other merchandise, however such consignment shall be evidenced.
2. All proceeds and products of the Consigned Inventory, including accounts receivable generated, cash received or other consideration generated by Secured Party's sale of the Consigned Inventory.
3. 'Consignee' includes all affiliated corporations, subsidiaries, stores or other entities and d/b/a Sears, Roebuck and Co. as applicable wherever located.
4. This is a notice filing.
5. As between Secured Party and Debtor, all transactions have been and will be a true consignment under 2-326 of the Uniform Commercial Code, with title to the Consigned Inventory remaining with Secured Party until payment or resale.

| 5. ALTERNATIVE DESIGNATION [if applicable]: | LESSEE/LESSOR | ✓ CONSIGNEE/CONSIGNOR | BAILEE/BAILOR | SELLER/BUYER | AG. LIEN | NON-UCC FILING |
|---|---|---|---|---|---|---|
| 6. This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. Attach Addendum | | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE] [optional] | | All Debtors | Debtor 1 | Debtor 2 |

8. OPTIONAL FILER REFERENCE DATA

FILING OFFICE COPY — UCC FINANCING STATEMENT (FORM UCC1) (REV. 05/22/02)
NJUCC1PNAT- 10/01/02 C T Corporation System

## FILING NUMBER: 201307120395368

**441789**          **2016 Nov 04 PM02:33**

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER [optional]

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

⌐ Corporation Service Company
2711 Centerville Road Suite 400
Wilmington, DE 19808, USA ⌐

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE #  201307120395368 Filedate: 12-JUL-13 | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. |
|---|---|

2. ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to security interest(s) of the Secured Party authorizing this Termination Statement.

3. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to security interest(s) of the Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law.

4. ☒ **ASSIGNMENT** (full or partial): Give name of assignee in item 7a or 7b and address of assignee in item 7c and also give name of assignor in item 9.

5. **AMENDMENT (PARTY INFORMATION):** This Amendment affects ☐ Debtor or ☐ Secured Party of record. Check only one of these two boxes.

Also check one of the following three boxes and provide appropriate information in items 6 and/or 7.
☐ CHANGE name and/or address: Give current record name in item 6a or 6b; also give new name (if name change) in item 7a or 7b and/or new address (if address change) in item 7c.   ☐ DELETE name: Give record name to be deleted in item 6a or 6b.   ☐ ADD name: Complete item 7a or 7b, and also item 7c; also complete items 7d-7g (if applicable).

6. CURRENT RECORD INFORMATION:

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR 6b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

7. CHANGED (NEW) OR ADDED INFORMATION:

| 7a. ORGANIZATION'S NAME  ISTAR JEWELRY LLC DBA STANLEY CREATIONS | | | |
|---|---|---|---|
| OR 7b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

| 7c. MAILING ADDRESS 141 NEW ROAD | CITY PARSIPPANY | STATE nj | POSTAL CODE 07054 | COUNTRY USA |
|---|---|---|---|---|

| 7d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 7e. TYPE OF ORGANIZATION Limited Liability | 7f. JURISDICTION OF ORGANIZATION New Jersey | 7g. ORGANIZATIONAL ID #, if any ▮▮▮▮▮ ☐ NONE |
|---|---|---|---|---|

8. **AMENDMENT (COLLATERAL CHANGE):** check only one box.

Describe collateral ☐ deleted or ☐ added, or give entire ☐ restated collateral description, or describe collateral ☐ assigned.

9. **NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT** (name of assignor, if this is an Assignment). If this is an Amendment authorized by a Debtor which adds collateral or adds the authorizing Debtor, or if this is a Termination authorized by a Debtor, check here ☐ and enter name of DEBTOR authorizing this Amendment.

| 9a. ORGANIZATION'S NAME  STANLEY CREATIONS, INC. NOW KNOWN AS YELNATS, INC. | | | |
|---|---|---|---|
| OR 9b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA **TO BE FILED WITH THE SECRETARY OF STATE, NEW YORK**

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT AMENDMENT (FORM UCC3) (REV. 05/22/02)

**Filing Number-201611048438342**

RECEIVED
SECRETARY OF STATE
UNIFORM COMM CODE DIV.

2013 JUL 12 PH 2: 35

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

UCU107/12/13:03:0755:
20.00 MU
SOSIL 14:52  18424339 FS

**A. NAME & PHONE OF CONTACT AT FILER** (optional)

**B. E-MAIL CONTACT AT FILER** (optional)
columbusuccteam4@wolterskluwer.com

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1. DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| KMART CORPORATION | | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179 | USA |

**2. DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | | | | |
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179 | USA |

**3. SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| STANLEY CREATIONS, INC. | | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 1414 WILLOW AVENUE | MELROSE PARK | PA | 19027 | USA |

**4. COLLATERAL:** This financing statement covers the following collateral:

1. This statement is filed pursuant to, among other things, that Scan-Based Trading And Consignment Agreement (the "Agreement") dated June 18, 2013 between Secured Party as Consignor and Debtor as Consignee covering all inventory of Secured Party held by Debtor. Future consignments and deliveries are covered. 'Consigned Inventory' consists of all inventory or other goods presently or subsequently consigned or otherwise delivered to Debtor by Secured Party including jewelry, rings, earrings, bracelets, pendants and all other merchandise, however such consignment shall be evidenced.
2. All proceeds and products of the Consigned Inventory, including accounts receivable generated, cash received or other consideration generated by Secured Party's sale of the Consigned Inventory.
3. 'Consignee' includes all affiliated corporations, subsidiaries, stores or other entities and d/b/a Sears, Roebuck and Co. as applicable wherever located.
4. This is a notice filing.
5. As between Secured Party and Debtor, all transactions have been and will be a true consignment under 2-326 of the Uniform Commercial Code, with title to the Consigned Inventory remaining with Secured Party until payment or resale.

**5.** Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, Item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

**6a.** Check only if applicable and check only one box:
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility

**6b.** Check only if applicable and check only one box:
☐ Agricultural Lien ☐ Non-UCC Filing

**7. ALTERNATIVE DESIGNATION** (if applicable): ☐ Lessee/Lessor ☑ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

**8. OPTIONAL FILER REFERENCE DATA:**

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

# UCC FINANCING STATEMENT **AMENDMENT**

FOLLOW INSTRUCTIONS

RECEIVED

IL SECRETARY OF STATE

UNIFORM COMMERCIAL CODE

11/04/16    10:43

$20.00    Electronic

**09445373**    AS

| A. NAME & PHONE OF CONTACT AT FILER [optional] |
|---|
| Corporation Service Company         217-544-5900 |

B. E-MAIL CONTACT AT FILER [optional]

lacey.luke@cscglobal.com

C. SEND-ACKNOWLEDGMENT TO: (Name and Address)

Corporation Service Company

2711 Centerville Road Suite 400

Wilmington, DE, 19808

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. INITIAL FINANCING STATEMENT FILE #

18424339

1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

2. ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement.

3. ☑ **ASSIGNMENT  (full or partial):**  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
    For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to security interest(s) of the Secured Party authorizing this Continuation Statement is
continued for the additional period provided by applicable law.

5. **PARTY INFORMATION CHANGE:**

Check one of these two boxes:              AND Check one of these three boxes to:

This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b.

6. **CURRENT RECORD INFORMATION:**  Complete for Party Information Change - provide one name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. **CHANGED OR ADDED INFORMATION:**  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME |
|---|
| ISTAR JEWELRY LLC DBA STANLEY CREATIONS |

OR 7b. INDIVIDUAL'S SURNAME

INDIVIDUAL'S FIRST PERSONAL NAME

INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S)                              SUFFIX

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 141 NEW ROAD | PARSIPPANY | NJ | 07054 | USA |

8. **COLLATERAL CHANGE:**  Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral
Indicate collateral:

9. **NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT**  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| STANLEY CREATIONS, INC. now known as YELNATS, INC. | | | |
| OR 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA

TO BE FILED WITH THE SECRETARY OF STATE, ILLINOIS

FILING OFFICE COPY— UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# BRACH | EICHLER LLC

John P. Martin
Paralegal, Litigation Practice Group
Direct Dial: 973-364-8370
Direct Fax: 973-618-5970
E-mail: jpmartin@bracheichler.com

December 19, 2018

**VIA OVERNIGHT DELIVERY**

Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY  11232

> Re:   In re:  Sears Holdings Corporation, et. al.
>        Case No.:  18-23538-rdd

Dear Clerk:

This office represents creditor iStar Jewelry, LLC ("iStar") in in connection with the above captioned matter.  Enclosed please find an original and one (1) copy of four (4) separate Proofs of Claim filed on behalf of iStar, with respect to the Debtors, Kmart Corporation (18-23549) and Sears, Roebuck and Co. (18-23537).

Kindly return one (1) "Filed" copy of the enclosed Proofs of Claim in the enclosed self-addressed, stamped envelope.

Thank you for your anticipated courtesies with regard to the foregoing.

Very truly yours,

John P. Martin
Paralegal, Litigation Practice Group

JPM:
Enclosures

cc:   Jacqueline Marcus, Esq. (Via Overnight Delivery)

---

5 Penn Plaza, 23rd Floor
New York, New York 10001
212.896.3974

101 Eisenhower Parkway
Roseland, New Jersey 07068
973.228.5700

2875 South Ocean Blvd., Suite 200
Palm Beach, Florida 33480
561.899.0177

www.bracheichler.com

BE:10100231.1/CHE228-270469

FedEx Ship Manager - Print Your Label(s)

ORIGIN ID:MMUA    (973) 364-8323
JOHN MARTIN
BRACH EICHLER L.L.C.
101 EISENHOWER PARKWAY

ROSELAND, NJ 07068
UNITED STATES US

SHIP DATE: 19DEC18
ACTWGT: 1.00 LB
CAD: 107013092/INET4040

BILL SENDER

TO    PRIME CLERK, LLC

SEARS HOLDING CORP. CLAIMS PROCESSI

850 3RD AVENUE

SUITE 412

BROOKLYN NY 11232

(212) 257-5450    REF: CHE229-270469
INV:
PO:    DEPT:

552J2/E4-AF/DCA5

**FedEx**
Express

E

THU - 20 DEC 3:00P

STANDARD OVERNIGHT

TRK#
0201    7740 2481 7782

E2 FBTA    11232
NY-US  EWR



RECEIVED

DEC 20 2018

PRIME CLERK LLC

12/19/2018

**After printing this label:**
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning:** Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.