UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK

**Fill in this information to identify the case (Select only one Debtor per claim form)**

| | | | |
|---|---|---|---|
| ☐ Sears Holdings Corporation (18-23538) | ☐ MaxServ, Inc. (18-23550) | ☐ Wally Labs LLC (18-23563) | ☐ Kmart of Michigan, Inc. (18-23576) |
| ☐ Sears, Roebuck and Co. (18-23537) | ☐ Private Brands, Ltd. (18-23551) | ☐ Big Beaver of Florida Development, LLC (18-23564) | ☐ SHC Desert Springs, LLC (18-23577) |
| ☐ Kmart Holding Corporation (18-23539) | ☐ Sears Development Co. (18-23552) | ☐ California Builder Appliances, Inc. (18-23565) | ☐ SOE, Inc. (18-23578) |
| ☐ Kmart Operations LLC (18-23540) | ☐ Sears Holdings Management Corporation (18-23553) | ☐ Florida Builder Appliances, Inc. (18-23566) | ☐ StarWest, LLC (18-23579) |
| ☐ Sears Operations LLC (18-23541) | ☐ Sears Home & Business Franchises, Inc. (18-23554) | ☐ KBL Holding Inc. (18-23567) | ☐ STI Merchandising, Inc. (18-23580) |
| ☐ ServiceLive, Inc. (18-23542) | ☐ Sears Home Improvement Products, Inc. (18-23555) | ☐ KLC, Inc. (18-23568) | ☐ Troy Coolidge No. 13, LLC (18-23581) |
| ☐ A&E Factory Service, LLC (18-23543) | ☐ Sears Insurance Services, L.L.C. (18-23556) | ☐ Sears Protection Company (Florida), L.L.C. (18-23569) | ☐ BlueLight.com, Inc. (18-23582) |
| ☐ A&E Home Delivery, LLC (18-23544) | ☐ Sears Procurement Services, Inc. (18-23557) | ☐ Kmart of Washington LLC (18-23570) | ☐ Sears Brands, L.L.C. (18-23583) |
| ☐ A&E Lawn & Garden, LLC (18-23545) | ☐ Sears Protection Company (18-23558) | ☐ Kmart Stores of Illinois LLC (18-23571) | ☐ Sears Buying Services, Inc. (18-23584) |
| ☐ A&E Signature Service, LLC (18-23546) | ☐ Sears Protection Company (PR) Inc. (18-23559) | ☐ Kmart Stores of Texas LLC (18-23572) | ☐ Kmart.com LLC (18-23585) |
| ☐ FBA Holdings Inc. (18-23547) | ☐ Sears Roebuck Acceptance Corp. (18-23560) | ☐ MyGofer LLC (18-23573) | ☐ Sears Brands Management Corporation (18-23586) |
| ☐ Innovel Solutions, Inc. (18-23548) | ☐ Sears, Roebuck de Puerto Rico, Inc. (18-23561) | ☐ Sears Brands Business Unit Corporation (18-23574) | ☐ SHC Licensed Business LLC (18-23616) |
| ☑ Kmart Corporation (18-23549) | ☐ SYW Relay LLC (18-23562) | ☐ Sears Holdings Publishing Company, LLC (18-23575) | ☐ SHC Promotions LLC (18-23630) |

RECEIVED

DEC 20 2018

PRIME CLERK LLC

182353880002860

[ ] Date Stamped Copy Returned
[X] No Self-Addressed Stamped Envelope
[ ] No Copy Provided

Modified Official Form 410

# Proof of Claim

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

## Part 1:  Identify the Claim

**1. Who is the current creditor?**

iStar Jewelry LLC
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor   SGG, Inc. / Stanley Creations, Inc.

**2. Has this claim been acquired from someone else?**

☑ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Carl J. Soranno, Esq.
Brach Eichler LLC
101 Eisenhower Parkway
Roseland, NJ  07068

Contact phone  (973) 228-5700

Contact email  csoranno@bracheichler.com

Where should payments to the creditor be sent? (if different)

Contact phone _____

Contact email _____

**4. Does this claim amend one already filed?**

☑ No
☐ Yes. Claim number on court claims registry (if known)_____    Filed on ___/___/___  MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☑ No
☐ Yes. Who made the earlier filing? _____

**Part 2:** Give Information About the Claim as of the Date the Case Was Filed

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____

**7. How much is the claim?** $_____229,719.58_____. **Does this amount include interest or other charges?**

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Consigned Goods Sold

**9. Is all or part of the claim secured?**

☐ No

☑ Yes. The claim is secured by a lien on property.

Nature of property:

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☑ Other. Describe: Various Items of Jewelry, Proceeds of Sales of Jewelry

Basis for perfection: _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property: $_____229,717.58_____

Amount of the claim that is secured: $_____229,718.58_____

Amount of the claim that is unsecured: $_____0.00_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any default as of the date of the petition: $_____229,718.58_____

Annual Interest Rate (when case was filed)_____%

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property: _____

| | | Amount entitled to priority |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br>☐ Yes. *Check one:* | |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(    ) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | |
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br>☑ **Yes.** Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim. | $_____88,051.59 |

## Part 3:    Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Check the appropriate box:

☐ I am the creditor.
☑ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date ___12/03/2018___ (mm/dd/yyyy)

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name of the person who is completing and signing this claim:

| | |
|---|---|
| Name | Carl J. Soranno, Esq. |
| | First name          Middle name          Last name |
| Title | Member |
| Company | Brach Eichler LLC |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | 101 Eisenhower Parkway |
| | Number          Street |
| | Roseland                    NJ          07068 |
| | City                    State     ZIP Code |
| Contact phone | (973) 228-5700          Email csoranno@bracheichler.com |

Exhibit A

# iStar Jewelry LLC
## Proof of Claim:  Exhibit "A"

**Debtor:**                                    **Kmart Corporation**
**Bk. No.:**                                   **18-23549-rdd**
**Chapter:**                                   **11**

**Monies Due For Consigned Goods Sold by Kmart Corporation**

| Debt | Amounts Due | Supporting Documents |
|---|---|---|
| Pre-Petition Sale of Consigned Goods to Kmart Within 20 Days of Bankruptcy (503(b)(9) Claim | $88,051.59 | See Exhibit "B" |
| Pre-Petition Sale of Consigned Goods to Kmart Before 20 Days of Bankruptcy | $141,665.99 | See Exhibit "C" |

**Total Proof of Claim (SBT Transactions)**          **$229,717.58**

**Basis for Perfection:  See Exhibit "D"**

\

Exhibit B

| UPC | STYLE NUMBER | KSN | STORE NUMBER | DATE SOLD | QUANTITY | UNIT PRICE | EXT COST |
|---|---|---|---|---|---|---|---|
| 716838136674 | WE65MZ | 6856640 | 3029 | 9/24/2018 | 1 | 17.68 | 17.68 |
| 716838221080 | XE5MMTZGF | 5996971 | 3040 | 9/24/2018 | 1 | 9.19 | 9.19 |
| 716838221240 | XWE65MMZG | 5997374 | 3059 | 9/24/2018 | 1 | 11.56 | 11.56 |
| 716838204007 | XWE3MZGF | 94398811 | 3071 | 9/24/2018 | 1 | 6.81 | 6.81 |
| 716838221691 | 1418430 | 9083671 | 3074 | 9/24/2018 | 2 | 19.06 | 38.12 |
| 716838292127 | XY802906G | 6219339 | 3074 | 9/24/2018 | -1 | 28.21 | -28.21 |
| 716838241675 | 4B800113G | 6611397 | 3076 | 9/24/2018 | 1 | 35.92 | 35.92 |
| 716838241736 | 4Y800101G | 6613444 | 3076 | 9/24/2018 | 1 | 43.51 | 43.51 |
| 716838111237 | E65MMZ | 6856522 | 3076 | 9/24/2018 | 1 | 17.38 | 17.38 |
| 716838232611 | SV1784 | 7943185 | 3076 | 9/24/2018 | 1 | 6.23 | 6.23 |
| 716838284634 | 46-265K | 9163565 | 3088 | 9/24/2018 | 1 | 21.23 | 21.23 |
| 716838303076 | 4Y803010 | 1520155 | 3088 | 9/24/2018 | 1 | 16.25 | 16.25 |
| 716838303083 | 4Y803011 | 1522240 | 3088 | 9/24/2018 | 1 | 18.49 | 18.49 |
| 716838284641 | 4Y803193 | 9163572 | 3088 | 9/24/2018 | 1 | 19.21 | 19.21 |
| 716838151554 | X2587Z | 8819002 | 3155 | 9/24/2018 | 2 | 33.3 | 66.6 |
| 716838231744 | SS17658 | 7585947 | 3174 | 9/24/2018 | 1 | 7.4 | 7.4 |
| 716838221202 | XW94976GF | 5997235 | 3174 | 9/24/2018 | 1 | 10.57 | 10.57 |
| 716838221240 | XWE65MMZG | 5997374 | 3174 | 9/24/2018 | 1 | 11.56 | 11.56 |
| 716838203734 | X2542ZGF | 67508411 | 3225 | 9/24/2018 | 1 | 11.95 | 11.95 |
| 716838240463 | XCS75ZKGF | 8818859 | 3225 | 9/24/2018 | 1 | 11.31 | 11.31 |
| 716838602308 | 6023 | 6851024 | 3269 | 9/24/2018 | 1 | 11.29 | 11.29 |
| 716838229710 | 1415905 | 6857431 | 3269 | 9/24/2018 | 1 | 28.13 | 28.13 |
| 716838230013 | E5MM+Z | 6853969 | 3269 | 9/24/2018 | 1 | 13.65 | 13.65 |
| 716838314362 | XY76159GF | 9466145 | 3269 | 9/24/2018 | 1 | 17 | 17 |
| 716838292141 | XY802088 | 6221454 | 3286 | 9/24/2018 | 1 | 35.99 | 35.99 |
| 716838111077 | E4MM-Z | 6853661 | 3308 | 9/24/2018 | 1 | 11.33 | 11.33 |
| 716838111237 | E65MMZ | 6856522 | 3308 | 9/24/2018 | 1 | 17.38 | 17.38 |
| 716838229772 | 1419057 | 6862360 | 3317 | 9/24/2018 | 1 | 39.76 | 39.76 |
| 716838238729 | 1412262 | 8214023 | 3345 | 9/24/2018 | 1 | 22.89 | 22.89 |
| 716838229710 | 1415905 | 6857431 | 3345 | 9/24/2018 | 1 | 28.13 | 28.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838190843 | 1418920 | 6861922 | 3345 | 9/24/2018 | 1 | 30.99 | 30.99 |
| 716838292233 | XW806522G | 8971238 | 3345 | 9/24/2018 | 1 | 11.06 | 11.06 |
| 716838274888 | SS714196 | 1561021 | 3361 | 9/24/2018 | 1 | 8.85 | 8.85 |
| 716838292301 | XY806529G | 8987220 | 3368 | 9/24/2018 | 1 | 6.27 | 6.27 |
| 716838279418 | 1411482 | 9298495 | 3371 | 9/24/2018 | 1 | 73.92 | 73.92 |
| 716838241699 | 4Y800262G | 6611521 | 3371 | 9/24/2018 | 1 | 40.37 | 40.37 |
| 716838303076 | 4Y803010 | 1520155 | 3371 | 9/24/2018 | 1 | 16.25 | 16.25 |
| 716838151554 | X2587Z | 8819002 | 3371 | 9/24/2018 | 1 | 33.3 | 33.3 |
| 716838214761 | X400827GF | 5986135 | 3371 | 9/24/2018 | 1 | 18.24 | 18.24 |
| 716838221080 | XE5MMTZGF | 5996971 | 3371 | 9/24/2018 | 1 | 9.19 | 9.19 |
| 716838292196 | XY806518G | 8987224 | 3371 | 9/24/2018 | 1 | 9.92 | 9.92 |
| 716838292257 | XY806524G | 8971261 | 3371 | 9/24/2018 | 1 | 17.15 | 17.15 |
| 716838292288 | XY806527G | 8987184 | 3371 | 9/24/2018 | 2 | 7.54 | 15.08 |
| 716838240463 | XCS75ZKGF | 8818859 | 3379 | 9/24/2018 | 1 | 11.31 | 11.31 |
| 716838292325 | XW806527G | 8987286 | 3379 | 9/24/2018 | 1 | 7.49 | 7.49 |
| 716838797806 | 7978 | 6855405 | 3396 | 9/24/2018 | 1 | 14.07 | 14.07 |
| 716838218202 | BY41305 | 5719245 | 3413 | 9/24/2018 | 1 | 3.5 | 3.5 |
| 716838231706 | SS17651 | 7585738 | 3413 | 9/24/2018 | 1 | 6.42 | 6.42 |
| 716838292127 | XY802906G | 6219339 | 3438 | 9/24/2018 | 1 | 28.21 | 28.21 |
| 716838171743 | 400827 | 6861768 | 3495 | 9/24/2018 | 1 | 29.36 | 29.36 |
| 716838291953 | SV715205 | 1568635 | 3495 | 9/24/2018 | 1 | 5.75 | 5.75 |
| 716838136674 | WE65MZ | 6856640 | 3495 | 9/24/2018 | 1 | 17.68 | 17.68 |
| 716838229871 | 1421666 | 6862295 | 3499 | 9/24/2018 | 1 | 37.1 | 37.1 |
| 716838136674 | WE65MZ | 6856640 | 3499 | 9/24/2018 | 1 | 17.68 | 17.68 |
| 716838292318 | XY806518G | 8987224 | 3499 | 9/24/2018 | 1 | 9.37 | 9.37 |
| 716838229727 | 1416489 | 6857040 | 3501 | 9/24/2018 | 1 | 23.02 | 23.02 |
| 716838228393 | X70887GF | 8819627 | 3501 | 9/24/2018 | 1 | 12.02 | 12.02 |
| 716838227471 | 1414969 | 6866429 | 3531 | 9/24/2018 | 1 | 56.25 | 56.25 |
| 716838291687 | 1415201 | 1929499 | 3531 | 9/24/2018 | 1 | 32 | 32 |
| 716838209941 | 1419679 | 6856371 | 3531 | 9/24/2018 | 1 | 19.5 | 19.5 |
| 716838284696 | 4Y805413 | 9298422 | 3531 | 9/24/2018 | 1 | 25.14 | 25.14 |
| 716838139040 | 88624Z | 9083991 | 3531 | 9/24/2018 | 1 | 15.01 | 15.01 |
| 716838111077 | E4MM-Z | 6853661 | 3531 | 9/24/2018 | 2 | 11.33 | 22.66 |
| 716838230037 | W1419681 | 6857108 | 3531 | 9/24/2018 | 1 | 25.12 | 25.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838221240 | XWE65MMZG | 5997374 | 3531 | 9/24/2018 | 1 | 11.56 | 11.56 |
| 716838240456 | XY701411G | 8818647 | 3531 | 9/24/2018 | 1 | 26.7 | 26.7 |
| 716838292165 | XY800991G | 6225241 | 3531 | 9/24/2018 | 1 | 32.32 | 32.32 |
| 716838292103 | XY802105G | 6207958 | 3531 | 9/24/2018 | 1 | 21.17 | 21.17 |
| 716838229727 | 1416489 | 6857040 | 3582 | 9/24/2018 | 1 | 23.02 | 23.02 |
| 716838303496 | 4Y804010K | 1929408 | 3582 | 9/24/2018 | 1 | 35.43 | 35.43 |
| 716838238941 | 4B800319G | 1318299 | 3592 | 9/24/2018 | 1 | 61.69 | 61.69 |
| 716838111237 | E65MMZ | 6856522 | 3592 | 9/24/2018 | 1 | 17.38 | 17.38 |
| 716838243051 | 1417654DC | 6615229 | 3597 | 9/24/2018 | 1 | 24.19 | 24.19 |
| 716838253128 | XY800991G | 6225241 | 3597 | 9/24/2018 | 1 | 20.84 | 20.84 |
| 716838230020 | HR40209 | 6867864 | 3667 | 9/24/2018 | 1 | 51.6 | 51.6 |
| 716838111237 | E65MMZ | 6856522 | 3699 | 9/24/2018 | 1 | 17.38 | 17.38 |
| 716838221172 | XW405297G | 5997182 | 3707 | 9/24/2018 | 1 | 16.54 | 16.54 |
| 716838292257 | XY806524G | 8971261 | 3707 | 9/24/2018 | 1 | 17.15 | 17.15 |
| 716838190843 | 1418920 | 6861922 | 3722 | 9/24/2018 | 1 | 30.99 | 30.99 |
| 716838273805 | 4Y802088 | 9435324 | 3722 | 9/24/2018 | 1 | 48.08 | 48.08 |
| 716838230013 | E5MM+Z | 6853969 | 3722 | 9/24/2018 | 1 | 13.65 | 13.65 |
| 716838220953 | X405114GF | 5986304 | 3724 | 9/24/2018 | 1 | 10.51 | 10.51 |
| 716838292196 | XY806518G | 8987224 | 3724 | 9/24/2018 | 1 | 9.92 | 9.92 |
| 716838292172 | XY805745G | 6229912 | 3725 | 9/24/2018 | 1 | 18.53 | 18.53 |
| 716838291946 | SS701944 | 1560867 | 3748 | 9/24/2018 | 1 | 5.5 | 5.5 |
| 716838136674 | WE65MZ | 6856640 | 3748 | 9/24/2018 | 1 | 17.68 | 17.68 |
| 716838292288 | XY806527G | 8987184 | 3750 | 9/24/2018 | 1 | 7.54 | 7.54 |
| 716838246427 | 1414972 | 1313119 | 3785 | 9/24/2018 | 2 | 21.38 | 42.76 |
| 716838292288 | XY806527G | 8987184 | 3785 | 9/24/2018 | 1 | 7.54 | 7.54 |
| 716838284634 | 46-265K | 9163565 | 3793 | 9/24/2018 | 1 | 21.23 | 21.23 |
| 716838241682 | 4B800094G | 6611506 | 3793 | 9/24/2018 | 1 | 40.39 | 40.39 |
| 716838292172 | XY805745G | 6229912 | 3800 | 9/24/2018 | 1 | 18.53 | 18.53 |
| 716838241729 | 4Y800091G | 6612067 | 3808 | 9/24/2018 | 1 | 40.35 | 40.35 |
| 716838273720 | 4Y803125G | 9434845 | 3808 | 9/24/2018 | 1 | 23.95 | 23.95 |
| 716838240432 | XY700517G | 8816176 | 3808 | 9/24/2018 | 1 | 28.21 | 28.21 |
| 716838292271 | XY806526G | 8971882 | 3808 | 9/24/2018 | 1 | 14.41 | 14.41 |
| 716838368402 | 3684 | 6856492 | 3818 | 9/24/2018 | 1 | 17.04 | 17.04 |
| 716838303076 | 4Y803010 | 1520155 | 3818 | 9/24/2018 | 1 | 16.25 | 16.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838221202 | XW94976GF | 5997235 | 3818 | 9/24/2018 | 1 | 10.57 | 10.57 |
| 716838292189 | XY805745G | 6229912 | 3818 | 9/24/2018 | 1 | 32.8 | 32.8 |
| 716838204007 | XWE3MZGF | 94398811 | 3819 | 9/24/2018 | 1 | 6.81 | 6.81 |
| 716838209941 | 1419679 | 6856371 | 3834 | 9/24/2018 | 1 | 19.5 | 19.5 |
| 716838292325 | XW806527G | 8987286 | 3839 | 9/24/2018 | 1 | 7.49 | 7.49 |
| 716838204007 | XWE3MZGF | 94398811 | 3841 | 9/24/2018 | 1 | 6.81 | 6.81 |
| 716838292271 | XY806526G | 8971882 | 3842 | 9/24/2018 | 1 | 14.41 | 14.41 |
| 716838291953 | SV715205 | 1568635 | 3873 | 9/24/2018 | 1 | 5.75 | 5.75 |
| 716838797806 | 7978 | 6855405 | 3886 | 9/24/2018 | 1 | 14.07 | 14.07 |
| 716838230037 | W1419681 | 6857108 | 3886 | 9/24/2018 | 1 | 25.12 | 25.12 |
| 716838287833 | 1430235TT | 1550909 | 3894 | 9/24/2018 | 1 | 32.99 | 32.99 |
| 716838241668 | 4Y800223G | 6611217 | 3894 | 9/24/2018 | 1 | 35.43 | 35.43 |
| 716838137435 | XWE5MZGF | 74973811 | 3894 | 9/24/2018 | 1 | 7.5 | 7.5 |
| 716838004300 | 0043 | 6856277 | 3941 | 9/24/2018 | 1 | 15.92 | 15.92 |
| 716838292165 | XY800991G | 6225241 | 3954 | 9/24/2018 | 1 | 32.32 | 32.32 |
| 716838204007 | XWE3MZGF | 94398811 | 3982 | 9/24/2018 | 1 | 6.81 | 6.81 |
| 716838368402 | 3684 | 6856492 | 4034 | 9/24/2018 | 1 | 17.04 | 17.04 |
| 716838220069 | SS16297 | 5742695 | 4047 | 9/24/2018 | 1 | 5.56 | 5.56 |
| 716838203994 | XW542ZGF | 68646411 | 4112 | 9/24/2018 | 1 | 12.71 | 12.71 |
| 716838292295 | XY806528G | 8987208 | 4141 | 9/24/2018 | 1 | 12.84 | 12.84 |
| 716838221172 | XW405297G | 5997182 | 4257 | 9/24/2018 | 1 | 16.54 | 16.54 |
| 716838292325 | XW806527G | 8987286 | 4257 | 9/24/2018 | 1 | 7.49 | 7.49 |
| 716838229918 | 1412548J | 6861593 | 4304 | 9/24/2018 | -1 | 29.13 | -29.13 |
| 716838196777 | SS13082S | 5743125 | 4349 | 9/24/2018 | 1 | 8.83 | 8.83 |
| 716838221202 | XW94976GF | 5997235 | 4349 | 9/24/2018 | 1 | 10.57 | 10.57 |
| 716838221172 | XW405297G | 5997182 | 4355 | 9/24/2018 | 1 | 16.54 | 16.54 |
| 716838246458 | 1416323 | 1313178 | 4371 | 9/24/2018 | 1 | 46.33 | 46.33 |
| 716838284702 | 4B805667 | 9298443 | 4381 | 9/24/2018 | 1 | 55.67 | 55.67 |
| 716838797806 | 7978 | 6855405 | 4389 | 9/24/2018 | -1 | 14.07 | -14.07 |
| 716838204007 | XWE3MZGF | 94398811 | 4399 | 9/24/2018 | 1 | 6.81 | 6.81 |
| 716838221240 | XWE65MMZG | 5997374 | 4407 | 9/24/2018 | 1 | 11.56 | 11.56 |
| 716838284634 | 46-265K | 9163565 | 4421 | 9/24/2018 | 1 | 21.23 | 21.23 |
| 716838292196 | XY806518G | 8987224 | 4433 | 9/24/2018 | 1 | 9.92 | 9.92 |
| 716838227488 | 1417817 | 6867641 | 4435 | 9/24/2018 | 1 | 73.75 | 73.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838449002 | 44-900 | 6617173 | 4435 | 9/24/2018 | 1 | 24.74 | 24.74 |
| 716838241668 | 4Y800223G | 6611217 | 4435 | 9/24/2018 | 1 | 35.43 | 35.43 |
| 716838283941 | D1641101G | 9298404 | 4435 | 9/24/2018 | 1 | 30.35 | 30.35 |
| 716838220069 | SS16297 | 5742695 | 4435 | 9/24/2018 | 1 | 5.56 | 5.56 |
| 716838220113 | SS16494 | 7941273 | 4435 | 9/24/2018 | 1 | 6.17 | 6.17 |
| 716838291953 | SV715205 | 1568635 | 4450 | 9/24/2018 | 1 | 5.75 | 5.75 |
| 716838209941 | 1419679 | 6856371 | 4483 | 9/24/2018 | 1 | 19.5 | 19.5 |
| 716838303083 | 4Y803011 | 1522240 | 4483 | 9/24/2018 | 1 | 18.49 | 18.49 |
| 716838243051 | 1417654DC | 6615229 | 4706 | 9/24/2018 | 1 | 24.19 | 24.19 |
| 716838253715 | 1422206GF | 1593635 | 4741 | 9/24/2018 | 1 | 22.46 | 22.46 |
| 716838229727 | 1416489 | 6857040 | 4751 | 9/24/2018 | 1 | 23.02 | 23.02 |
| 716838241033 | 4B800402G | 08396538-4 | 4751 | 9/24/2018 | -1 | 47 | -47 |
| 716838292325 | XW806527G | 8987286 | 4751 | 9/24/2018 | 1 | 7.49 | 7.49 |
| 716838214464 | 1416917 | 08396473-4 | 4762 | 9/24/2018 | 1 | 39 | 39 |
| 716838229918 | 1412548J | 6861593 | 4762 | 9/24/2018 | 1 | 29.13 | 29.13 |
| 716838303083 | 4Y803011 | 1522240 | 4762 | 9/24/2018 | 1 | 18.49 | 18.49 |
| 716838220946 | X405112GF | 5986230 | 4762 | 9/24/2018 | 1 | 10.79 | 10.79 |
| 716838292165 | XY800991G | 6225241 | 4762 | 9/24/2018 | 2 | 32.32 | 64.64 |
| 716838292301 | XY806529G | 8987220 | 4762 | 9/24/2018 | 1 | 6.27 | 6.27 |
| 716838229895 | 1430365 | 6857224 | 4770 | 9/24/2018 | 1 | 26.12 | 26.12 |
| 716838287833 | 1430235TT | 1550909 | 4770 | 9/24/2018 | 1 | 32.99 | 32.99 |
| 716838151554 | X2587Z | 8819002 | 4770 | 9/24/2018 | 1 | 33.3 | 33.3 |
| 716838111077 | E4MM-Z | 6853661 | 4810 | 9/24/2018 | 1 | 11.33 | 11.33 |
| 716838230013 | E5MM+Z | 6853969 | 4810 | 9/24/2018 | 1 | 13.65 | 13.65 |
| 716838203734 | X2542ZGF | 67508411 | 4810 | 9/24/2018 | 1 | 11.95 | 11.95 |
| 716838292141 | XY802088 | 6221454 | 4810 | 9/24/2018 | 1 | 35.99 | 35.99 |
| 716838221691 | 1418430 | 9083671 | 4844 | 9/24/2018 | 1 | 19.06 | 19.06 |
| 716838291960 | SS74800 | 1571391 | 4863 | 9/24/2018 | 1 | 8.75 | 8.75 |
| 716838251438 | X46669KGF | 9465028 | 4863 | 9/24/2018 | 1 | 13 | 13 |
| 716838203963 | XW106489G | 94176311 | 4863 | 9/24/2018 | 1 | 14.71 | 14.71 |
| 716838240500 | XW2684ZGF | 8819664 | 4863 | 9/24/2018 | 1 | 14.85 | 14.85 |
| 716838240944 | 4B800134G | 6611059 | 4868 | 9/24/2018 | 1 | 28.78 | 28.78 |
| 716838287949 | 4Y801831 | 1929455 | 4868 | 9/24/2018 | 1 | 90.88 | 90.88 |
| 716838227501 | 1421095 | 6866325 | 4871 | 9/24/2018 | 1 | 51.84 | 51.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838229864 | 1421576 | 6866695 | 4871 | 9/24/2018 | 1 | 56.62 | 56.62 |
| 716838229680 | 1413934 | 6867104 | 4893 | 9/24/2018 | 1 | 57.65 | 57.65 |
| 716838279418 | 1411482 | 9298495 | 4937 | 9/24/2018 | 1 | 73.92 | 73.92 |
| 716838229727 | 1416489 | 6857040 | 4937 | 9/24/2018 | 1 | 23.02 | 23.02 |
| 716838220946 | X405112GF | 5986230 | 4937 | 9/24/2018 | 1 | 10.79 | 10.79 |
| 716838221004 | X405295GF | 5986673 | 4937 | 9/24/2018 | 1 | 12.09 | 12.09 |
| 716838368402 | 3684 | 6856492 | 4996 | 9/24/2018 | 1 | 17.04 | 17.04 |
| 716838111237 | E65MMZ | 6856522 | 4996 | 9/24/2018 | 1 | 17.38 | 17.38 |
| 716838215034 | 403884 | 9083555 | 7017 | 9/24/2018 | 1 | 12.69 | 12.69 |
| 716838171743 | 400827 | 6861768 | 7021 | 9/24/2018 | 1 | 29.36 | 29.36 |
| 716838261260 | 1419016 | 08396490-8 | 7021 | 9/24/2018 | 1 | 37 | 37 |
| 716838214761 | X400827GF | 5986135 | 7043 | 9/24/2018 | 1 | 18.24 | 18.24 |
| 716838292127 | XY802906G | 6219339 | 7043 | 9/24/2018 | 1 | 28.21 | 28.21 |
| 716838292257 | XY806524G | 8971261 | 7043 | 9/24/2018 | 1 | 17.15 | 17.15 |
| 716838292271 | XY806526G | 8971882 | 7043 | 9/24/2018 | 1 | 14.41 | 14.41 |
| 716838229857 | 1421060 | 6862003 | 7068 | 9/24/2018 | 1 | 32.32 | 32.32 |
| 716838196777 | SS13082S | 5743125 | 7098 | 9/24/2018 | 1 | 8.83 | 8.83 |
| 716838292295 | XY806528G | 8987208 | 7109 | 9/24/2018 | 1 | 12.84 | 12.84 |
| 716838203963 | XW106489G | 94176311 | 7165 | 9/24/2018 | 1 | 14.71 | 14.71 |
| 716838247776 | 1418529K | 9083781 | 7177 | 9/24/2018 | 1 | 14.14 | 14.14 |
| 716838227471 | 1414969 | 6866429 | 7225 | 9/24/2018 | 1 | 56.25 | 56.25 |
| 716838241774 | 4T800092G | 6613602 | 7225 | 9/24/2018 | 1 | 50.06 | 50.06 |
| 716838273812 | 4Y802086 | 9435326 | 7225 | 9/24/2018 | 1 | 37.1 | 37.1 |
| 716838240463 | XCS75ZKGF | 8818859 | 7274 | 9/24/2018 | 1 | 11.31 | 11.31 |
| 716838240456 | XY701411G | 8818647 | 7274 | 9/24/2018 | 1 | 26.7 | 26.7 |
| 716838209941 | 1419679 | 6856371 | 7289 | 9/24/2018 | 1 | 19.5 | 19.5 |
| 716838214464 | 1416917 | 08396473-4 | 7321 | 9/24/2018 | 1 | 39 | 39 |
| 716838221219 | XWC638ZGF | 5997256 | 7321 | 9/24/2018 | 1 | 7.21 | 7.21 |
| 716838204007 | XWE3MZGF | 94398811 | 7321 | 9/24/2018 | 1 | 6.81 | 6.81 |
| 716838292301 | XY806529G | 8987220 | 7321 | 9/24/2018 | 1 | 6.27 | 6.27 |
| 716838209941 | 1419679 | 6856371 | 7329 | 9/24/2018 | 1 | 19.5 | 19.5 |
| 716838221219 | XWC638ZGF | 5997256 | 7383 | 9/24/2018 | 1 | 7.21 | 7.21 |
| 716838204007 | XWE3MZGF | 94398811 | 7383 | 9/24/2018 | 1 | 6.81 | 6.81 |
| 716838291915 | 4Y806005G | 1554130 | 7397 | 9/24/2018 | -1 | 64.64 | -64.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838292196 | XY806518G | 8987224 | 7397 | 9/24/2018 | 1 | 9.92 | 9.92 |
| 716838247776 | 1418529K | 9083781 | 7419 | 9/24/2018 | 1 | 14.14 | 14.14 |
| 716838247950 | 4Y90788 | 9163573 | 7419 | 9/24/2018 | 1 | 11.84 | 11.84 |
| 716838602308 | 6023 | 6851024 | 7460 | 9/24/2018 | 1 | 11.29 | 11.29 |
| 716838230020 | HR40209 | 6867864 | 7616 | 9/24/2018 | 1 | 51.6 | 51.6 |
| 716838291946 | SS701944 | 1560867 | 7649 | 9/24/2018 | 1 | 5.5 | 5.5 |
| 716838230037 | W1419681 | 6857108 | 7654 | 9/24/2018 | 1 | 25.12 | 25.12 |
| 716838247950 | 4Y90788 | 9163573 | 7665 | 9/24/2018 | 1 | 11.84 | 11.84 |
| 716838139040 | 88624Z | 9083991 | 7665 | 9/24/2018 | 1 | 15.01 | 15.01 |
| 716838258185 | XY709583G | 8472056 | 7673 | 9/24/2018 | 1 | 10.52 | 10.52 |
| 716838214464 | 1416917 | 08396473-4 | 7719 | 9/24/2018 | 1 | 39 | 39 |
| 716838111077 | E4MM-Z | 6853661 | 7719 | 9/24/2018 | 1 | 11.33 | 11.33 |
| 716838230020 | HR40209 | 6867864 | 7719 | 9/24/2018 | 1 | 51.6 | 51.6 |
| 716838292233 | XW806522G | 8971238 | 7719 | 9/24/2018 | 1 | 11.06 | 11.06 |
| 716838240463 | XCS75ZKGF | 8818859 | 7746 | 9/24/2018 | -1 | 11.31 | -11.31 |
| 716838221202 | XW94976GF | 5997235 | 7749 | 9/24/2018 | 1 | 10.57 | 10.57 |
| 716838253814 | 403011GF | 1601136 | 7788 | 9/24/2018 | 1 | 19.45 | 19.45 |
| 716838232604 | SS17636 | 7943160 | 7788 | 9/24/2018 | 1 | 5.38 | 5.38 |
| 716838291953 | SV715205 | 1568635 | 7788 | 9/24/2018 | 1 | 5.75 | 5.75 |
| 716838203734 | X2542ZGF | 67508411 | 9030 | 9/24/2018 | 1 | 11.95 | 11.95 |
| 716838240470 | XY700533 | 8819567 | 9030 | 9/24/2018 | 1 | 20.17 | 20.17 |
| 716838221004 | X405295GF | 5986673 | 9122 | 9/24/2018 | 1 | 12.09 | 12.09 |
| 716838292325 | XW806527G | 8987286 | 9122 | 9/24/2018 | 1 | 7.49 | 7.49 |
| 716838243051 | 1417654DC | 6615229 | 9224 | 9/24/2018 | 1 | 24.19 | 24.19 |
| 716838291946 | SS701944 | 1560867 | 9255 | 9/24/2018 | 1 | 5.5 | 5.5 |
| 716838296095 | BW720776 | 3455932 | 9353 | 9/24/2018 | 1 | 8.25 | 8.25 |
| 716838292219 | XW806520G | 8971234 | 9353 | 9/24/2018 | 1 | 19.19 | 19.19 |
| 716838238941 | 4B800319G | 1318299 | 9354 | 9/24/2018 | 1 | 61.69 | 61.69 |
| 716838229932 | 1414920SG | 6856410 | 9389 | 9/24/2018 | 1 | 16.97 | 16.97 |
| 716838241033 | 4B800402G | 08396538-4 | 9389 | 9/24/2018 | 1 | 47 | 47 |
| 716838218059 | BY41307 | 5719237 | 9389 | 9/24/2018 | 1 | 3.5 | 3.5 |
| 716838449002 | 44-900 | 6617173 | 9419 | 9/24/2018 | 1 | 24.74 | 24.74 |
| 716838260331 | XY9193820 | 8026038 | 9419 | 9/24/2018 | 1 | 85.37 | 85.37 |
| 716838291915 | 4Y806005G | 1554130 | 9438 | 9/24/2018 | 1 | 64.64 | 64.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838229772 | 1419057 | 6862360 | 9695 | 9/24/2018 | 1 | 39.76 | 39.76 |
| 716838303090 | 4Y804508 | 1523959 | 9746 | 9/24/2018 | 1 | 19.13 | 19.13 |
| 716838203734 | X2542ZGF | 67508411 | 9746 | 9/24/2018 | 1 | 11.95 | 11.95 |
| 716838221202 | XW94976GF | 5997235 | 9746 | 9/24/2018 | 1 | 10.57 | 10.57 |
| 716838221219 | XWC638ZGF | 5997256 | 9808 | 9/24/2018 | 1 | 7.21 | 7.21 |
| 716838204007 | XWE3MZGF | 94398811 | 3021 | 9/25/2018 | 1 | 6.81 | 6.81 |
| 716838208258 | X2543ZPGF | 5985155 | 3040 | 9/25/2018 | 1 | 12.16 | 12.16 |
| 716838292301 | XY806529G | 8987220 | 3040 | 9/25/2018 | 1 | 6.27 | 6.27 |
| 716838229871 | 1421666 | 6862295 | 3074 | 9/25/2018 | 1 | 37.1 | 37.1 |
| 716838303496 | 4Y804010K | 1929408 | 3076 | 9/25/2018 | 1 | 35.43 | 35.43 |
| 716838111237 | E65MMZ | 6856522 | 3076 | 9/25/2018 | 1 | 17.38 | 17.38 |
| 716838292103 | XY802105G | 6207958 | 3076 | 9/25/2018 | 1 | 21.17 | 21.17 |
| 716838292325 | XW806527G | 8987286 | 3086 | 9/25/2018 | 1 | 7.49 | 7.49 |
| 716838221240 | XWE65MMZG | 5997374 | 3086 | 9/25/2018 | 1 | 11.56 | 11.56 |
| 716838209941 | 1419679 | 6856371 | 3088 | 9/25/2018 | 1 | 19.5 | 19.5 |
| 716838241712 | 4T800116G | 6611824 | 3127 | 9/25/2018 | 1 | 40.38 | 40.38 |
| 716838422739 | 42-273 | 6856201 | 3131 | 9/25/2018 | 1 | 14.41 | 14.41 |
| 716838292318 | XY806518G | 8987224 | 3133 | 9/25/2018 | 1 | 9.37 | 9.37 |
| 716838247950 | 4Y90788 | 9163573 | 3136 | 9/25/2018 | 1 | 11.84 | 11.84 |
| 716838221240 | XWE65MMZG | 5997374 | 3136 | 9/25/2018 | 1 | 11.56 | 11.56 |
| 716838292196 | XY806518G | 8987224 | 3136 | 9/25/2018 | 1 | 9.92 | 9.92 |
| 716838292325 | XW806527G | 8987286 | 3155 | 9/25/2018 | 1 | 7.49 | 7.49 |
| 716838292325 | XW806527G | 8987286 | 3172 | 9/25/2018 | 1 | 7.49 | 7.49 |
| 716838214686 | X96825ZGF | 5994785 | 3202 | 9/25/2018 | 1 | 8.69 | 8.69 |
| 716838209941 | 1419679 | 6856371 | 3235 | 9/25/2018 | 1 | 19.5 | 19.5 |
| 716838291946 | SS701944 | 1560867 | 3235 | 9/25/2018 | 1 | 5.5 | 5.5 |
| 716838221134 | XW013180G | 5997090 | 3235 | 9/25/2018 | 1 | 9.69 | 9.69 |
| 716838221202 | XW94976GF | 5997235 | 3235 | 9/25/2018 | 1 | 10.57 | 10.57 |
| 716838253814 | 403011GF | 1601136 | 3251 | 9/25/2018 | 1 | 19.45 | 19.45 |
| 716838241798 | 4B800225G | 6613571 | 3266 | 9/25/2018 | 1 | 88.52 | 88.52 |
| 716838292318 | XY806518G | 8987224 | 3301 | 9/25/2018 | 1 | 9.37 | 9.37 |
| 716838241668 | 4Y800223G | 6611217 | 3317 | 9/25/2018 | -1 | 35.43 | -35.43 |
| 716838251438 | X46669KGF | 9465028 | 3317 | 9/25/2018 | 1 | 13 | 13 |
| 716838292318 | XY806518G | 8987224 | 3380 | 9/25/2018 | 1 | 9.37 | 9.37 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838291687 | 1415201 | 1929499 | 3393 | 9/25/2018 | 1 | 32 | 32 |
| 716838291915 | 4Y806005G | 1554130 | 3393 | 9/25/2018 | 1 | 64.64 | 64.64 |
| 716838203994 | XW542ZGF | 68646411 | 3413 | 9/25/2018 | 1 | 12.71 | 12.71 |
| 716838111077 | E4MM-Z | 6853661 | 3433 | 9/25/2018 | 1 | 11.33 | 11.33 |
| 716838241736 | 4Y800101G | 6613444 | 3471 | 9/25/2018 | 1 | 43.51 | 43.51 |
| 716838189786 | 1415431 | 6617258 | 3495 | 9/25/2018 | 1 | 28.26 | 28.26 |
| 716838203994 | XW542ZGF | 68646411 | 3495 | 9/25/2018 | 1 | 12.71 | 12.71 |
| 716838292301 | XY806529G | 8987220 | 3495 | 9/25/2018 | 1 | 6.27 | 6.27 |
| 716838292271 | XY806526G | 8971882 | 3529 | 9/25/2018 | 1 | 14.41 | 14.41 |
| 716838253814 | 403011GF | 1601136 | 3531 | 9/25/2018 | 1 | 19.45 | 19.45 |
| 716838230013 | E5MM+Z | 6853969 | 3531 | 9/25/2018 | 1 | 13.65 | 13.65 |
| 716838292196 | XY806518G | 8987224 | 3531 | 9/25/2018 | 1 | 9.92 | 9.92 |
| 716838241675 | 4B800113G | 6611397 | 3582 | 9/25/2018 | 1 | 35.92 | 35.92 |
| 716838240456 | XY701411G | 8818647 | 3582 | 9/25/2018 | 1 | 26.7 | 26.7 |
| 716838238729 | 1412262 | 8214023 | 3592 | 9/25/2018 | 1 | 22.89 | 22.89 |
| 716838246427 | 1414972 | 1313119 | 3592 | 9/25/2018 | 1 | 21.38 | 21.38 |
| 716838230013 | E5MM+Z | 6853969 | 3592 | 9/25/2018 | 1 | 13.65 | 13.65 |
| 716838221219 | XWC638ZGF | 5997256 | 3597 | 9/25/2018 | -1 | 7.21 | -7.21 |
| 716838230013 | E5MM+Z | 6853969 | 3678 | 9/25/2018 | 1 | 13.65 | 13.65 |
| 716838216352 | 1419159 | 6866359 | 3724 | 9/25/2018 | -1 | 53.62 | -53.62 |
| 716838221202 | XW94976GF | 5997235 | 3748 | 9/25/2018 | -1 | 10.57 | -10.57 |
| 716838797806 | 7978 | 6855405 | 3793 | 9/25/2018 | 1 | 14.07 | 14.07 |
| 716838241668 | 4Y800223G | 6611217 | 3793 | 9/25/2018 | 1 | 35.43 | 35.43 |
| 716838273720 | 4Y803125G | 9434845 | 3793 | 9/25/2018 | 1 | 23.95 | 23.95 |
| 716838230020 | HR40209 | 6867864 | 3793 | 9/25/2018 | 1 | 51.6 | 51.6 |
| 716838229727 | 1416489 | 6857040 | 3798 | 9/25/2018 | 1 | 23.02 | 23.02 |
| 716838241286 | 1431284 | 6617507 | 3800 | 9/25/2018 | 1 | 94.67 | 94.67 |
| 716838171743 | 400827 | 6861768 | 3808 | 9/25/2018 | 1 | 29.36 | 29.36 |
| 716838111077 | E4MM-Z | 6853661 | 3808 | 9/25/2018 | 1 | 11.33 | 11.33 |
| 716838221691 | 1418430 | 9083671 | 3818 | 9/25/2018 | 1 | 19.06 | 19.06 |
| 716838111077 | E4MM-Z | 6853661 | 3818 | 9/25/2018 | 1 | 11.33 | 11.33 |
| 716838111237 | E65MMZ | 6856522 | 3818 | 9/25/2018 | 1 | 17.38 | 17.38 |
| 716838221172 | XW405297G | 5997182 | 3818 | 9/25/2018 | 1 | 16.54 | 16.54 |
| 716838292301 | XY806529G | 8987220 | 3823 | 9/25/2018 | 1 | 6.27 | 6.27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838240494 | X47769GF | 8819655 | 3834 | 9/25/2018 | 1 | 12.65 | 12.65 |
| 716838230020 | HR40209 | 6867864 | 3841 | 9/25/2018 | -1 | 51.6 | -51.6 |
| 716838292219 | XW806520G | 8971234 | 3888 | 9/25/2018 | 1 | 19.19 | 19.19 |
| 716838284634 | 46-265K | 9163565 | 3941 | 9/25/2018 | 1 | 21.23 | 21.23 |
| 716838797806 | 7978 | 6855405 | 3978 | 9/25/2018 | 1 | 14.07 | 14.07 |
| 716838292288 | XY806527G | 8987184 | 3978 | 9/25/2018 | 1 | 7.54 | 7.54 |
| 716838221202 | XW94976GF | 5997235 | 4010 | 9/25/2018 | 1 | 10.57 | 10.57 |
| 716838292196 | XY806518G | 8987224 | 4016 | 9/25/2018 | 1 | 9.92 | 9.92 |
| 716838221004 | X405295GF | 5986673 | 4141 | 9/25/2018 | 1 | 12.09 | 12.09 |
| 716838136674 | WE65MZ | 6856640 | 4147 | 9/25/2018 | 1 | 17.68 | 17.68 |
| 716838292196 | XY806518G | 8987224 | 4188 | 9/25/2018 | 1 | 9.92 | 9.92 |
| 716838111077 | E4MM-Z | 6853661 | 4297 | 9/25/2018 | 1 | 11.33 | 11.33 |
| 716838296095 | BW720776 | 3455932 | 4304 | 9/25/2018 | 1 | 8.25 | 8.25 |
| 716838230020 | HR40209 | 6867864 | 4304 | 9/25/2018 | 1 | 51.6 | 51.6 |
| 716838291946 | SS701944 | 1560867 | 4353 | 9/25/2018 | 1 | 5.5 | 5.5 |
| 716838292288 | XY806527G | 8987184 | 4355 | 9/25/2018 | 1 | 7.54 | 7.54 |
| 716838246458 | 1416323 | 1313178 | 4389 | 9/25/2018 | 1 | 46.33 | 46.33 |
| 716838190843 | 1418920 | 6861922 | 4433 | 9/25/2018 | 1 | 30.99 | 30.99 |
| 716838190843 | 1418920 | 6861922 | 4435 | 9/25/2018 | 1 | 30.99 | 30.99 |
| 716838216352 | 1419159 | 6866359 | 4435 | 9/25/2018 | 1 | 53.62 | 53.62 |
| 716838974146 | 97-414 | 6853952 | 4435 | 9/25/2018 | 1 | 11.91 | 11.91 |
| 716838230013 | E5MM+Z | 6853969 | 4435 | 9/25/2018 | 2 | 13.65 | 27.3 |
| 716838214761 | X400827GF | 5986135 | 4435 | 9/25/2018 | 1 | 18.24 | 18.24 |
| 716838292295 | XY806528G | 8987208 | 4435 | 9/25/2018 | 1 | 12.84 | 12.84 |
| 716838292301 | XY806529G | 8987220 | 4435 | 9/25/2018 | 1 | 6.27 | 6.27 |
| 716838240463 | XCS75ZKGF | 8818859 | 4448 | 9/25/2018 | 1 | 11.31 | 11.31 |
| 716838241309 | 1431286 | 6617637 | 4483 | 9/25/2018 | 1 | 64.35 | 64.35 |
| 716838253814 | 403011GF | 1601136 | 4706 | 9/25/2018 | 1 | 19.45 | 19.45 |
| 716838291984 | 4Y90907K | 1576274 | 4728 | 9/25/2018 | 1 | 71.2 | 71.2 |
| 716838974146 | 97-414 | 6853952 | 4728 | 9/25/2018 | 1 | 11.91 | 11.91 |
| 716838296095 | BW720776 | 3455932 | 4728 | 9/25/2018 | 1 | 8.25 | 8.25 |
| 716838291946 | SS701944 | 1560867 | 4751 | 9/25/2018 | 1 | 5.5 | 5.5 |
| 716838258208 | XY705376G | 8472125 | 4751 | 9/25/2018 | 1 | 23.2 | 23.2 |
| 716838602308 | 6023 | 6851024 | 4762 | 9/25/2018 | 1 | 11.29 | 11.29 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838291687 | 1415201 | 1929499 | 4762 | 9/25/2018 | 1 | 32 | 32 |
| 716838229802 | 1419825 | 6861890 | 4762 | 9/25/2018 | 1 | 30.63 | 30.63 |
| 716838240432 | XY700517G | 8816176 | 4770 | 9/25/2018 | 1 | 28.21 | 28.21 |
| 716838221691 | 1418430 | 9083671 | 4810 | 9/25/2018 | 1 | 19.06 | 19.06 |
| 716838270576 | 1417664K | 9083760 | 4814 | 9/25/2018 | 1 | 24.37 | 24.37 |
| 716838240470 | XY700533 | 8819567 | 4814 | 9/25/2018 | 1 | 20.17 | 20.17 |
| 716838274888 | SS714196 | 1561021 | 4819 | 9/25/2018 | 1 | 8.85 | 8.85 |
| 716838221202 | XW94976GF | 5997235 | 4819 | 9/25/2018 | 1 | 10.57 | 10.57 |
| 716838190843 | 1418920 | 6861922 | 4863 | 9/25/2018 | 1 | 30.99 | 30.99 |
| 716838292318 | XY806518G | 8987224 | 4863 | 9/25/2018 | 1 | 9.37 | 9.37 |
| 716838274888 | SS714196 | 1561021 | 4868 | 9/25/2018 | 1 | 8.85 | 8.85 |
| 716838221172 | XW405297G | 5997182 | 4868 | 9/25/2018 | 1 | 16.54 | 16.54 |
| 716838292325 | XW806527G | 8987286 | 4868 | 9/25/2018 | 2 | 7.49 | 14.98 |
| 716838221172 | XW405297G | 5997182 | 4928 | 9/25/2018 | 1 | 16.54 | 16.54 |
| 716838253715 | 1422206GF | 1593635 | 4937 | 9/25/2018 | 1 | 22.46 | 22.46 |
| 716838229680 | 1413934 | 6867104 | 4996 | 9/25/2018 | -1 | 57.65 | -57.65 |
| 716838221691 | 1418430 | 9083671 | 4996 | 9/25/2018 | -2 | 19.06 | -38.12 |
| 716838220946 | X405112GF | 5986230 | 4996 | 9/25/2018 | 1 | 10.79 | 10.79 |
| 716838240494 | X47769GF | 8819655 | 4996 | 9/25/2018 | 1 | 12.65 | 12.65 |
| 716838209941 | 1419679 | 6856371 | 7016 | 9/25/2018 | 1 | 19.5 | 19.5 |
| 716838171743 | 400827 | 6861768 | 7017 | 9/25/2018 | 1 | 29.36 | 29.36 |
| 716838602308 | 6023 | 6851024 | 7021 | 9/25/2018 | 1 | 11.29 | 11.29 |
| 716838229680 | 1413934 | 6867104 | 7021 | 9/25/2018 | 1 | 57.65 | 57.65 |
| 716838203994 | XW542ZGF | 68646411 | 7021 | 9/25/2018 | 1 | 12.71 | 12.71 |
| 716838274888 | SS714196 | 1561021 | 7048 | 9/25/2018 | 1 | 8.85 | 8.85 |
| 716838171743 | 400827 | 6861768 | 7062 | 9/25/2018 | -1 | 29.36 | -29.36 |
| 716838422739 | 42-273 | 6856201 | 7062 | 9/25/2018 | -1 | 14.41 | -14.41 |
| 716838111077 | E4MM-Z | 6853661 | 7098 | 9/25/2018 | 1 | 11.33 | 11.33 |
| 716838296095 | BW720776 | 3455932 | 7165 | 9/25/2018 | -1 | 8.25 | -8.25 |
| 716838292325 | XW806527G | 8987286 | 7165 | 9/25/2018 | 1 | 7.49 | 7.49 |
| 716838241330 | 1431291 | 6613731 | 7225 | 9/25/2018 | 1 | 47.37 | 47.37 |
| 716838232604 | SS17636 | 7943160 | 7225 | 9/25/2018 | 1 | 5.38 | 5.38 |
| 716838240456 | XY701411G | 8818647 | 7225 | 9/25/2018 | 1 | 26.7 | 26.7 |
| 716838292196 | XY806518G | 8987224 | 7255 | 9/25/2018 | 1 | 9.92 | 9.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838171743 | 400827 | 6861768 | 7259 | 9/25/2018 | 1 | 29.36 | 29.36 |
| 716838189786 | 1415431 | 6617258 | 7259 | 9/25/2018 | 1 | 28.26 | 28.26 |
| 716838151554 | X2587Z | 8819002 | 7259 | 9/25/2018 | 1 | 33.3 | 33.3 |
| 716838229932 | 1414920SG | 6856410 | 7289 | 9/25/2018 | 1 | 16.97 | 16.97 |
| 716838292325 | XW806527G | 8987286 | 7293 | 9/25/2018 | 1 | 7.49 | 7.49 |
| 716838221202 | XW94976GF | 5997235 | 7293 | 9/25/2018 | 1 | 10.57 | 10.57 |
| 716838303090 | 4Y804508 | 1523959 | 7321 | 9/25/2018 | 1 | 19.13 | 19.13 |
| 716838151554 | X2587Z | 8819002 | 7329 | 9/25/2018 | 1 | 33.3 | 33.3 |
| 716838229772 | 1419057 | 6862360 | 7383 | 9/25/2018 | 1 | 39.76 | 39.76 |
| 716838209941 | 1419679 | 6856371 | 7383 | 9/25/2018 | 1 | 19.5 | 19.5 |
| 716838274888 | SS714196 | 1561021 | 7390 | 9/25/2018 | 1 | 8.85 | 8.85 |
| 716838292325 | XW806527G | 8987286 | 7415 | 9/25/2018 | 1 | 7.49 | 7.49 |
| 716838221240 | XWE65MMZG | 5997374 | 7460 | 9/25/2018 | 1 | 11.56 | 11.56 |
| 716838283941 | D1641101G | 9298404 | 7616 | 9/25/2018 | 1 | 30.35 | 30.35 |
| 716838292219 | XW806520G | 8971234 | 7654 | 9/25/2018 | 1 | 19.19 | 19.19 |
| 716838171743 | 400827 | 6861768 | 7719 | 9/25/2018 | 1 | 29.36 | 29.36 |
| 716838291977 | 1418529P | 1571937 | 7719 | 9/25/2018 | 1 | 15.5 | 15.5 |
| 716838602308 | 6023 | 6851024 | 7749 | 9/25/2018 | 1 | 11.29 | 11.29 |
| 716838220076 | SSC20205 | 7941125 | 7768 | 9/25/2018 | 1 | 5.82 | 5.82 |
| 716838287857 | 4Y803977 | 1554122 | 7840 | 9/25/2018 | 1 | 95.64 | 95.64 |
| 716838291960 | SS74800 | 1571391 | 7840 | 9/25/2018 | 1 | 8.75 | 8.75 |
| 716838292226 | XY806521G | 8971235 | 9096 | 9/25/2018 | 1 | 9.78 | 9.78 |
| 716838231690 | SS17857 | 7585705 | 9233 | 9/25/2018 | 1 | 5.81 | 5.81 |
| 716838246427 | 1414972 | 1313119 | 9328 | 9/25/2018 | 1 | 21.38 | 21.38 |
| 716838136674 | WE65MZ | 6856640 | 9328 | 9/25/2018 | 1 | 17.68 | 17.68 |
| 716838284702 | 4B805667 | 9298443 | 9348 | 9/25/2018 | 1 | 55.67 | 55.67 |
| 716838283866 | 4Y801099 | 9298440 | 9348 | 9/25/2018 | 1 | 91.16 | 91.16 |
| 716838273812 | 4Y802086 | 9435326 | 9348 | 9/25/2018 | -1 | 37.1 | -37.1 |
| 716838227471 | 1414969 | 6866429 | 9389 | 9/25/2018 | 1 | 56.25 | 56.25 |
| 716838287949 | 4Y801831 | 1929455 | 9389 | 9/25/2018 | 1 | 90.88 | 90.88 |
| 716838232598 | SS17285 | 7943154 | 9389 | 9/25/2018 | 1 | 7.95 | 7.95 |
| 716838221134 | XW013180G | 5997090 | 9392 | 9/25/2018 | 1 | 9.69 | 9.69 |
| 716838111077 | E4MM-Z | 6853661 | 9416 | 9/25/2018 | 2 | 11.33 | 22.66 |
| 716838221035 | X405298GF | 5991704 | 9416 | 9/25/2018 | 1 | 22.64 | 22.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838232604 | SS17636 | 7943160 | 9419 | 9/25/2018 | 1 | 5.38 | 5.38 |
| 716838220076 | SSC20205 | 7941125 | 9419 | 9/25/2018 | 1 | 5.82 | 5.82 |
| 716838214464 | 1416917 | 08396473-4 | 9420 | 9/25/2018 | 1 | 39 | 39 |
| 716838229871 | 1421666 | 6862295 | 9420 | 9/25/2018 | 1 | 37.1 | 37.1 |
| 716838111077 | E4MM-Z | 6853661 | 9463 | 9/25/2018 | 1 | 11.33 | 11.33 |
| 716838221240 | XWE65MMZG | 5997374 | 9463 | 9/25/2018 | 1 | 11.56 | 11.56 |
| 716838214761 | X400827GF | 5986135 | 9557 | 9/25/2018 | 1 | 18.24 | 18.24 |
| 716838292257 | XY806524G | 8971261 | 9557 | 9/25/2018 | 1 | 17.15 | 17.15 |
| 716838292288 | XY806527G | 8987184 | 9589 | 9/25/2018 | 1 | 7.54 | 7.54 |
| 716838246458 | 1416323 | 1313178 | 9608 | 9/25/2018 | 1 | 46.33 | 46.33 |
| 716838602308 | 6023 | 6851024 | 9689 | 9/25/2018 | 1 | 11.29 | 11.29 |
| 716838292219 | XW806520G | 8971234 | 9761 | 9/25/2018 | 1 | 19.19 | 19.19 |
| 716838291687 | 1415201 | 1929499 | 9797 | 9/25/2018 | 1 | 32 | 32 |
| 716838291953 | SV715205 | 1568635 | 9808 | 9/25/2018 | 1 | 5.75 | 5.75 |
| 716838240463 | XCS75ZKGF | 8818859 | 3040 | 9/26/2018 | 1 | 11.31 | 11.31 |
| 716838220854 | X2747ZGF | 5984115 | 3056 | 9/26/2018 | 1 | 9.3 | 9.3 |
| 716838243051 | 1417654DC | 6615229 | 3076 | 9/26/2018 | 1 | 24.19 | 24.19 |
| 716838291977 | 1418529P | 1571937 | 3076 | 9/26/2018 | 1 | 15.5 | 15.5 |
| 716838315529 | 43-916G | 08396535-0 | 3076 | 9/26/2018 | 1 | 52 | 52 |
| 716838258178 | XY801577G | 8472027 | 3076 | 9/26/2018 | 1 | 26.22 | 26.22 |
| 716838220069 | SS16297 | 5742695 | 3086 | 9/26/2018 | 1 | 5.56 | 5.56 |
| 716838292325 | XW806527G | 8987286 | 3086 | 9/26/2018 | 2 | 7.49 | 14.98 |
| 716838292295 | XY806528G | 8987208 | 3086 | 9/26/2018 | 1 | 12.84 | 12.84 |
| 716838232611 | SV1784 | 7943185 | 3097 | 9/26/2018 | 1 | 6.23 | 6.23 |
| 716838258192 | XW709581G | 8472094 | 3131 | 9/26/2018 | 1 | 10.52 | 10.52 |
| 716838139040 | 88624Z | 9083991 | 3174 | 9/26/2018 | 1 | 15.01 | 15.01 |
| 716838283941 | D1641101G | 9298404 | 3175 | 9/26/2018 | 1 | 30.35 | 30.35 |
| 716838218660 | 1419391 | 6862069 | 3202 | 9/26/2018 | 1 | 33.75 | 33.75 |
| 716838246458 | 1416323 | 1313178 | 3216 | 9/26/2018 | 1 | 46.33 | 46.33 |
| 716838240944 | 4B800134G | 6611059 | 3223 | 9/26/2018 | 1 | 28.78 | 28.78 |
| 716838303090 | 4Y804508 | 1523959 | 3225 | 9/26/2018 | 1 | 19.13 | 19.13 |
| 716838111237 | E65MMZ | 6856522 | 3225 | 9/26/2018 | 1 | 17.38 | 17.38 |
| 716838220854 | X2747ZGF | 5984115 | 3269 | 9/26/2018 | -1 | 9.3 | -9.3 |
| 716838292288 | XY806527G | 8987184 | 3269 | 9/26/2018 | 1 | 7.54 | 7.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838221240 | XWE65MMZG | 5997374 | 3286 | 9/26/2018 | 1 | 11.56 | 11.56 |
| 716838296095 | BW720776 | 3455932 | 3301 | 9/26/2018 | 1 | 8.25 | 8.25 |
| 716838229635 | 1410159 | 6866626 | 3317 | 9/26/2018 | 1 | 56.27 | 56.27 |
| 716838203963 | XW106489G | 94176311 | 3345 | 9/26/2018 | -1 | 14.71 | -14.71 |
| 716838208258 | X2543ZPGF | 5985155 | 3379 | 9/26/2018 | 1 | 12.16 | 12.16 |
| 716838221240 | XWE65MMZG | 5997374 | 3393 | 9/26/2018 | 2 | 11.56 | 23.12 |
| 716838229857 | 1421060 | 6862003 | 3396 | 9/26/2018 | 1 | 32.32 | 32.32 |
| 716838227501 | 1421095 | 6866325 | 3396 | 9/26/2018 | 1 | 51.84 | 51.84 |
| 716838240494 | X47769GF | 8819655 | 3483 | 9/26/2018 | 1 | 12.65 | 12.65 |
| 716838240463 | XCS75ZKGF | 8818859 | 3484 | 9/26/2018 | 1 | 11.31 | 11.31 |
| 716838292288 | XY806527G | 8987184 | 3484 | 9/26/2018 | 1 | 7.54 | 7.54 |
| 716838797806 | 7978 | 6855405 | 3495 | 9/26/2018 | 1 | 14.07 | 14.07 |
| 716838292097 | XW802105G | 6205242 | 3499 | 9/26/2018 | 1 | 21.87 | 21.87 |
| 716838292219 | XW806520G | 8971234 | 3499 | 9/26/2018 | 1 | 19.19 | 19.19 |
| 716838253715 | 1422206GF | 1593635 | 3531 | 9/26/2018 | 1 | 22.46 | 22.46 |
| 716838241668 | 4Y800223G | 6611217 | 3531 | 9/26/2018 | 1 | 35.43 | 35.43 |
| 716838283941 | D1641101G | 9298404 | 3531 | 9/26/2018 | 1 | 30.35 | 30.35 |
| 716838214761 | X400827GF | 5986135 | 3531 | 9/26/2018 | 1 | 18.24 | 18.24 |
| 716838220953 | X405114GF | 5986304 | 3531 | 9/26/2018 | 1 | 10.51 | 10.51 |
| 716838203994 | XW542ZGF | 68646411 | 3531 | 9/26/2018 | 1 | 12.71 | 12.71 |
| 716838273805 | 4Y802088 | 9435324 | 3582 | 9/26/2018 | 1 | 48.08 | 48.08 |
| 716838209798 | 1415770 | 6857297 | 3592 | 9/26/2018 | 1 | 26.54 | 26.54 |
| 716838214464 | 1416917 | 08396473-4 | 3592 | 9/26/2018 | 1 | 39 | 39 |
| 716838241798 | 4B800225G | 6613571 | 3592 | 9/26/2018 | 1 | 88.52 | 88.52 |
| 716838303496 | 4Y804010K | 1929408 | 3592 | 9/26/2018 | 1 | 35.43 | 35.43 |
| 716838291953 | SV715205 | 1568635 | 3592 | 9/26/2018 | 1 | 5.75 | 5.75 |
| 716838136674 | WE65MZ | 6856640 | 3592 | 9/26/2018 | 1 | 17.68 | 17.68 |
| 716838253128 | XY800991G | 6225241 | 3592 | 9/26/2018 | 1 | 20.84 | 20.84 |
| 716838292219 | XW806520G | 8971234 | 3667 | 9/26/2018 | 1 | 19.19 | 19.19 |
| 716838292271 | XY806526G | 8971882 | 3678 | 9/26/2018 | 1 | 14.41 | 14.41 |
| 716838111077 | E4MM-Z | 6853661 | 3707 | 9/26/2018 | 1 | 11.33 | 11.33 |
| 716838221202 | XW94976GF | 5997235 | 3707 | 9/26/2018 | 1 | 10.57 | 10.57 |
| 716838292196 | XY806518G | 8987224 | 3724 | 9/26/2018 | 1 | 9.92 | 9.92 |
| 716838296095 | BW720776 | 3455932 | 3725 | 9/26/2018 | 2 | 8.25 | 16.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838230013 | E5MM+Z | 6853969 | 3744 | 9/26/2018 | 2 | 13.65 | 27.3 |
| 716838279418 | 1411482 | 9298495 | 3793 | 9/26/2018 | 1 | 73.92 | 73.92 |
| 716838227488 | 1417817 | 6867641 | 3793 | 9/26/2018 | 1 | 73.75 | 73.75 |
| 716838111077 | E4MM-Z | 6853661 | 3798 | 9/26/2018 | 2 | 11.33 | 22.66 |
| 716838209941 | 1419679 | 6856371 | 3800 | 9/26/2018 | 1 | 19.5 | 19.5 |
| 716838240470 | XY700533 | 8819567 | 3800 | 9/26/2018 | 1 | 20.17 | 20.17 |
| 716838292295 | XY806528G | 8987208 | 3800 | 9/26/2018 | 1 | 12.84 | 12.84 |
| 716838292325 | XW806527G | 8987286 | 3807 | 9/26/2018 | 1 | 7.49 | 7.49 |
| 716838368402 | 3684 | 6856492 | 3818 | 9/26/2018 | -1 | 17.04 | -17.04 |
| 716838292325 | XW806527G | 8987286 | 3818 | 9/26/2018 | 1 | 7.49 | 7.49 |
| 716838221219 | XWC638ZGF | 5997256 | 3818 | 9/26/2018 | 1 | 7.21 | 7.21 |
| 716838292165 | XY800991G | 6225241 | 3818 | 9/26/2018 | 1 | 32.32 | 32.32 |
| 716838273812 | 4Y802086 | 9435326 | 3823 | 9/26/2018 | 1 | 37.1 | 37.1 |
| 716838136674 | WE65MZ | 6856640 | 3823 | 9/26/2018 | -1 | 17.68 | -17.68 |
| 716838208258 | X2543ZPGF | 5985155 | 3834 | 9/26/2018 | 1 | 12.16 | 12.16 |
| 716838229727 | 1416489 | 6857040 | 3851 | 9/26/2018 | 1 | 23.02 | 23.02 |
| 716838241736 | 4Y800101G | 6613444 | 3873 | 9/26/2018 | 1 | 43.51 | 43.51 |
| 716838111077 | E4MM-Z | 6853661 | 3884 | 9/26/2018 | 1 | 11.33 | 11.33 |
| 716838602308 | 6023 | 6851024 | 3886 | 9/26/2018 | 1 | 11.29 | 11.29 |
| 716838210497 | 1417661 | 1553192 | 3894 | 9/26/2018 | 1 | 31.86 | 31.86 |
| 716838190843 | 1418920 | 6861922 | 3894 | 9/26/2018 | 1 | 30.99 | 30.99 |
| 716838241705 | 4Y800261G | 6611526 | 3911 | 9/26/2018 | 1 | 40.37 | 40.37 |
| 716838221134 | XW013180G | 5997090 | 3945 | 9/26/2018 | 1 | 9.69 | 9.69 |
| 716838240944 | 4B800134G | 6611059 | 3954 | 9/26/2018 | 1 | 28.78 | 28.78 |
| 716838228393 | X70887GF | 8819627 | 3982 | 9/26/2018 | 1 | 12.02 | 12.02 |
| 716838229680 | 1413934 | 6867104 | 4016 | 9/26/2018 | 1 | 57.65 | 57.65 |
| 716838232611 | SV1784 | 7943185 | 4016 | 9/26/2018 | 1 | 6.23 | 6.23 |
| 716838241682 | 4B800094G | 6611506 | 4034 | 9/26/2018 | 1 | 40.39 | 40.39 |
| 716838204007 | XWE3MZGF | 94398811 | 4112 | 9/26/2018 | 1 | 6.81 | 6.81 |
| 716838292301 | XY806529G | 8987220 | 4112 | 9/26/2018 | 1 | 6.27 | 6.27 |
| 716838241736 | 4Y800101G | 6613444 | 4113 | 9/26/2018 | 1 | 43.51 | 43.51 |
| 716838220854 | X2747ZGF | 5984115 | 4215 | 9/26/2018 | 1 | 9.3 | 9.3 |
| 716838241842 | 1431289 | 6617660 | 4257 | 9/26/2018 | -1 | 77.97 | -77.97 |
| 716838215034 | 403884 | 9083555 | 4304 | 9/26/2018 | 1 | 12.69 | 12.69 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838291687 | 1415201 | 1929499 | 4304 | 9/26/2018 | 1 | 32 | 32 |
| 716838230013 | E5MM+Z | 6853969 | 4304 | 9/26/2018 | 1 | 13.65 | 13.65 |
| 716838291946 | SS701944 | 1560867 | 4304 | 9/26/2018 | 1 | 5.5 | 5.5 |
| 716838291953 | SV715205 | 1568635 | 4389 | 9/26/2018 | 1 | 5.75 | 5.75 |
| 716838284641 | 4Y803193 | 9163572 | 4399 | 9/26/2018 | 1 | 19.21 | 19.21 |
| 716838295067 | SCXY0067G | 9443869 | 4399 | 9/26/2018 | 1 | 47.8 | 47.8 |
| 716838292196 | XY806518G | 8987224 | 4399 | 9/26/2018 | 3 | 9.92 | 29.76 |
| 716838974146 | 97-414 | 6853952 | 4407 | 9/26/2018 | 1 | 11.91 | 11.91 |
| 716838303496 | 4Y804010K | 1929408 | 4435 | 9/26/2018 | 1 | 35.43 | 35.43 |
| 716838292219 | XW806520G | 8971234 | 4435 | 9/26/2018 | 1 | 19.19 | 19.19 |
| 716838291946 | SS701944 | 1560867 | 4448 | 9/26/2018 | 1 | 5.5 | 5.5 |
| 716838229932 | 1414920SG | 6856410 | 4455 | 9/26/2018 | 1 | 16.97 | 16.97 |
| 716838284696 | 4Y805413 | 9298422 | 4455 | 9/26/2018 | 2 | 25.14 | 50.28 |
| 716838111077 | E4MM-Z | 6853661 | 4455 | 9/26/2018 | 1 | 11.33 | 11.33 |
| 716838241675 | 4B800113G | 6611397 | 4457 | 9/26/2018 | 1 | 35.92 | 35.92 |
| 716838111077 | E4MM-Z | 6853661 | 4457 | 9/26/2018 | 1 | 11.33 | 11.33 |
| 716838111237 | E65MMZ | 6856522 | 4457 | 9/26/2018 | 1 | 17.38 | 17.38 |
| 716838111237 | E65MMZ | 6856522 | 4483 | 9/26/2018 | 1 | 17.38 | 17.38 |
| 716838232604 | SS17636 | 7943160 | 4483 | 9/26/2018 | 1 | 5.38 | 5.38 |
| 716838284641 | 4Y803193 | 9163572 | 4490 | 9/26/2018 | 1 | 19.21 | 19.21 |
| 716838209941 | 1419679 | 6856371 | 4728 | 9/26/2018 | 1 | 19.5 | 19.5 |
| 716838111077 | E4MM-Z | 6853661 | 4751 | 9/26/2018 | 1 | 11.33 | 11.33 |
| 716838229796 | 1419090 | 6866036 | 4762 | 9/26/2018 | 1 | 48.9 | 48.9 |
| 716838229833 | 1420102 | 6857005 | 4762 | 9/26/2018 | 1 | 21.77 | 21.77 |
| 716838221219 | XWC638ZGF | 5997256 | 4762 | 9/26/2018 | 1 | 7.21 | 7.21 |
| 716838241705 | 4Y800261G | 6611526 | 4770 | 9/26/2018 | 1 | 40.37 | 40.37 |
| 716838247325 | XY801288G | 6591212 | 4770 | 9/26/2018 | 1 | 11.82 | 11.82 |
| 716838221172 | XW405297G | 5997182 | 4807 | 9/26/2018 | 1 | 16.54 | 16.54 |
| 716838291939 | 1426164K | 1554493 | 4810 | 9/26/2018 | 1 | 45.14 | 45.14 |
| 716838238941 | 4B800319G | 1318299 | 4819 | 9/26/2018 | 1 | 61.69 | 61.69 |
| 716838208258 | X2543ZPGF | 5985155 | 4819 | 9/26/2018 | 1 | 12.16 | 12.16 |
| 716838240500 | XW2684ZGF | 8819664 | 4819 | 9/26/2018 | 1 | 14.85 | 14.85 |
| 716838292301 | XY806529G | 8987220 | 4819 | 9/26/2018 | 1 | 6.27 | 6.27 |
| 716838270576 | 1417664K | 9083760 | 4844 | 9/26/2018 | 1 | 24.37 | 24.37 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838270590 | 4Y705374K | 9083908 | 4844 | 9/26/2018 | 1 | 33.2 | 33.2 |
| 716838296095 | BW720776 | 3455932 | 4844 | 9/26/2018 | 1 | 8.25 | 8.25 |
| 716838230020 | HR40209 | 6867864 | 4857 | 9/26/2018 | 1 | 51.6 | 51.6 |
| 716838209941 | 1419679 | 6856371 | 4863 | 9/26/2018 | 1 | 19.5 | 19.5 |
| 716838227501 | 1421095 | 6866325 | 4868 | 9/26/2018 | 1 | 51.84 | 51.84 |
| 716838273805 | 4Y802088 | 9435324 | 4868 | 9/26/2018 | 1 | 48.08 | 48.08 |
| 716838287949 | 4Y801831 | 1929455 | 4893 | 9/26/2018 | -1 | 90.88 | -90.88 |
| 716838286447 | 1417294 | 9632076 | 4937 | 9/26/2018 | 1 | 57.33 | 57.33 |
| 716838196777 | SS13082S | 5743125 | 4937 | 9/26/2018 | 1 | 8.83 | 8.83 |
| 716838253128 | XY800991G | 6225241 | 4937 | 9/26/2018 | 1 | 20.84 | 20.84 |
| 716838292257 | XY806524G | 8971261 | 4937 | 9/26/2018 | 1 | 17.15 | 17.15 |
| 716838273805 | 4Y802088 | 9435324 | 4996 | 9/26/2018 | 1 | 48.08 | 48.08 |
| 716838292271 | XY806526G | 8971882 | 4996 | 9/26/2018 | 1 | 14.41 | 14.41 |
| 716838111077 | E4MM-Z | 6853661 | 7006 | 9/26/2018 | 1 | 11.33 | 11.33 |
| 716838296095 | BW720776 | 3455932 | 7016 | 9/26/2018 | 3 | 8.25 | 24.75 |
| 716838246427 | 1414972 | 1313119 | 7021 | 9/26/2018 | 1 | 21.38 | 21.38 |
| 716838229932 | 1414920SG | 6856410 | 7021 | 9/26/2018 | 1 | 16.97 | 16.97 |
| 716838221202 | XW94976GF | 5997235 | 7021 | 9/26/2018 | 1 | 10.57 | 10.57 |
| 716838204007 | XWE3MZGF | 94398811 | 7031 | 9/26/2018 | 1 | 6.81 | 6.81 |
| 716838292219 | XW806520G | 8971234 | 7034 | 9/26/2018 | 1 | 19.19 | 19.19 |
| 716838241644 | 4Y800097G | 6613584 | 7043 | 9/26/2018 | 1 | 20.43 | 20.43 |
| 716838171743 | 400827 | 6861768 | 7062 | 9/26/2018 | -1 | 29.36 | -29.36 |
| 716838229871 | 1421666 | 6862295 | 7062 | 9/26/2018 | 1 | 37.1 | 37.1 |
| 716838284702 | 4B805667 | 9298443 | 7109 | 9/26/2018 | 1 | 55.67 | 55.67 |
| 716838292288 | XY806527G | 8987184 | 7175 | 9/26/2018 | 1 | 7.54 | 7.54 |
| 716838243051 | 1417654DC | 6615229 | 7177 | 9/26/2018 | 1 | 24.19 | 24.19 |
| 716838296095 | BW720776 | 3455932 | 7223 | 9/26/2018 | 1 | 8.25 | 8.25 |
| 716838221240 | XWE65MMZG | 5997374 | 7223 | 9/26/2018 | 1 | 11.56 | 11.56 |
| 716838238729 | 1412262 | 8214023 | 7225 | 9/26/2018 | 1 | 22.89 | 22.89 |
| 716838292219 | XW806520G | 8971234 | 7225 | 9/26/2018 | 1 | 19.19 | 19.19 |
| 716838291960 | SS74800 | 1571391 | 7255 | 9/26/2018 | 1 | 8.75 | 8.75 |
| 716838230013 | E5MM+Z | 6853969 | 7705 | 9/26/2018 | 1 | 13.65 | 13.65 |
| 716838229871 | 1421666 | 6862295 | 7719 | 9/26/2018 | 1 | 37.1 | 37.1 |
| 716838111237 | E65MMZ | 6856522 | 7719 | 9/26/2018 | 1 | 17.38 | 17.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838292219 | XW806520G | 8971234 | 7719 | 9/26/2018 | 1 | 19.19 | 19.19 |
| 716838274888 | SS714196 | 1561021 | 7741 | 9/26/2018 | 1 | 8.85 | 8.85 |
| 716838240463 | XCS75ZKGF | 8818859 | 7749 | 9/26/2018 | 1 | 11.31 | 11.31 |
| 716838292318 | XY806518G | 8987224 | 7749 | 9/26/2018 | 1 | 9.37 | 9.37 |
| 716838189786 | 1415431 | 6617258 | 7756 | 9/26/2018 | 1 | 28.26 | 28.26 |
| 716838229772 | 1419057 | 6862360 | 7756 | 9/26/2018 | 1 | 39.76 | 39.76 |
| 716838432523 | 43-252 | 6861940 | 7756 | 9/26/2018 | 1 | 30.07 | 30.07 |
| 716838292325 | XW806527G | 8987286 | 7777 | 9/26/2018 | -1 | 7.49 | -7.49 |
| 716838221691 | 1418430 | 9083671 | 7788 | 9/26/2018 | 1 | 19.06 | 19.06 |
| 716838296095 | BW720776 | 3455932 | 7788 | 9/26/2018 | 1 | 8.25 | 8.25 |
| 716838136674 | WE65MZ | 6856640 | 9224 | 9/26/2018 | 1 | 17.68 | 17.68 |
| 716838220854 | X2747ZGF | 5984115 | 9233 | 9/26/2018 | 1 | 9.3 | 9.3 |
| 716838253050 | XY705130G | 8471906 | 9233 | 9/26/2018 | 1 | 13.15 | 13.15 |
| 716838253067 | XY705401 | 8417949 | 9233 | 9/26/2018 | 1 | 17.33 | 17.33 |
| 716838292165 | XY800991G | 6225241 | 9233 | 9/26/2018 | 1 | 32.32 | 32.32 |
| 716838292226 | XY806521G | 8971235 | 9233 | 9/26/2018 | 1 | 9.78 | 9.78 |
| 716838246427 | 1414972 | 1313119 | 9328 | 9/26/2018 | -1 | 21.38 | -21.38 |
| 716838229871 | 1421666 | 6862295 | 9328 | 9/26/2018 | 1 | 37.1 | 37.1 |
| 716838136674 | WE65MZ | 6856640 | 9328 | 9/26/2018 | 1 | 17.68 | 17.68 |
| 716838241668 | 4Y800223G | 6611217 | 9381 | 9/26/2018 | 1 | 35.43 | 35.43 |
| 716838229932 | 1414920SG | 6856410 | 9389 | 9/26/2018 | 1 | 16.97 | 16.97 |
| 716838315512 | 1417890K | 08396488-2 | 9389 | 9/26/2018 | 1 | 54.25 | 54.25 |
| 716838221080 | XE5MMTZGF | 5996971 | 9551 | 9/26/2018 | 1 | 9.19 | 9.19 |
| 716838296095 | BW720776 | 3455932 | 9589 | 9/26/2018 | 1 | 8.25 | 8.25 |
| 716838292325 | XW806527G | 8987286 | 9614 | 9/26/2018 | 1 | 7.49 | 7.49 |
| 716838292288 | XY806527G | 8987184 | 9614 | 9/26/2018 | 1 | 7.54 | 7.54 |
| 716838291946 | SS701944 | 1560867 | 9662 | 9/26/2018 | 1 | 5.5 | 5.5 |
| 716838229727 | 1416489 | 6857040 | 9692 | 9/26/2018 | 1 | 23.02 | 23.02 |
| 716838111237 | E65MMZ | 6856522 | 9692 | 9/26/2018 | 1 | 17.38 | 17.38 |
| 716838241736 | 4Y800101G | 6613444 | 9693 | 9/26/2018 | 1 | 43.51 | 43.51 |
| 716838190843 | 1418920 | 6861922 | 9695 | 9/26/2018 | 1 | 30.99 | 30.99 |
| 716838229871 | 1421666 | 6862295 | 9695 | 9/26/2018 | 1 | 37.1 | 37.1 |
| 716838284634 | 46-265K | 9163565 | 9695 | 9/26/2018 | 1 | 21.23 | 21.23 |
| 716838292127 | XY802906G | 6219339 | 9711 | 9/26/2018 | 1 | 28.21 | 28.21 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838292196 | XY806518G | 8987224 | 9711 | 9/26/2018 | 1 | 9.92 | 9.92 |
| 716838111077 | E4MM-Z | 6853661 | 9746 | 9/26/2018 | 1 | 11.33 | 11.33 |
| 716838204007 | XWE3MZGF | 94398811 | 3021 | 9/27/2018 | 1 | 6.81 | 6.81 |
| 716838241712 | 4T800116G | 6611824 | 3059 | 9/27/2018 | -1 | 40.38 | -40.38 |
| 716838190843 | 1418920 | 6861922 | 3074 | 9/27/2018 | 1 | 30.99 | 30.99 |
| 716838261260 | 1419016 | 08396490-8 | 3076 | 9/27/2018 | 1 | 37 | 37 |
| 716838229819 | 1419978 | 6862553 | 3076 | 9/27/2018 | 1 | 43.85 | 43.85 |
| 716838292271 | XY806526G | 8971882 | 3097 | 9/27/2018 | 1 | 14.41 | 14.41 |
| 716838292103 | XY802105G | 6207958 | 3136 | 9/27/2018 | 1 | 21.17 | 21.17 |
| 716838292301 | XY806529G | 8987220 | 3155 | 9/27/2018 | 1 | 6.27 | 6.27 |
| 716838292240 | XW806523G | 8971252 | 3172 | 9/27/2018 | 1 | 28.46 | 28.46 |
| 716838204007 | XWE3MZGF | 94398811 | 3172 | 9/27/2018 | 1 | 6.81 | 6.81 |
| 716838240463 | XCS75ZKGF | 8818859 | 3174 | 9/27/2018 | 1 | 11.31 | 11.31 |
| 716838292226 | XY806521G | 8971235 | 3174 | 9/27/2018 | 1 | 9.78 | 9.78 |
| 716838214761 | X400827GF | 5986135 | 3235 | 9/27/2018 | 1 | 18.24 | 18.24 |
| 716838240463 | XCS75ZKGF | 8818859 | 3235 | 9/27/2018 | 1 | 11.31 | 11.31 |
| 716838292288 | XY806527G | 8987184 | 3235 | 9/27/2018 | 2 | 7.54 | 15.08 |
| 716838292301 | XY806529G | 8987220 | 3268 | 9/27/2018 | 1 | 6.27 | 6.27 |
| 716838303076 | 4Y803010 | 1520155 | 3269 | 9/27/2018 | 1 | 16.25 | 16.25 |
| 716838230020 | HR40209 | 6867864 | 3269 | 9/27/2018 | 1 | 51.6 | 51.6 |
| 716838220854 | X2747ZGF | 5984115 | 3301 | 9/27/2018 | 1 | 9.3 | 9.3 |
| 716838171743 | 400827 | 6861768 | 3345 | 9/27/2018 | 1 | 29.36 | 29.36 |
| 716838422739 | 42-273 | 6856201 | 3345 | 9/27/2018 | 1 | 14.41 | 14.41 |
| 716838111077 | E4MM-Z | 6853661 | 3345 | 9/27/2018 | 1 | 11.33 | 11.33 |
| 716838230013 | E5MM+Z | 6853969 | 3345 | 9/27/2018 | 3 | 13.65 | 40.95 |
| 716838292325 | XW806527G | 8987286 | 3361 | 9/27/2018 | 1 | 7.49 | 7.49 |
| 716838214464 | 1416917 | 08396473-4 | 3396 | 9/27/2018 | 1 | 39 | 39 |
| 716838221035 | X405298GF | 5991704 | 3396 | 9/27/2018 | 1 | 22.64 | 22.64 |
| 716838315512 | 1417890K | 08396488-2 | 3413 | 9/27/2018 | 1 | 54.25 | 54.25 |
| 716838207275 | SS331766Z | 4108029 | 3413 | 9/27/2018 | 1 | 9.41 | 9.41 |
| 716838221240 | XWE65MMZG | 5997374 | 3415 | 9/27/2018 | 1 | 11.56 | 11.56 |
| 716838241736 | 4Y800101G | 6613444 | 3471 | 9/27/2018 | -1 | 43.51 | -43.51 |
| 716838229659 | 1410867 | 6862255 | 3495 | 9/27/2018 | 1 | 37.47 | 37.47 |
| 716838230013 | E5MM+Z | 6853969 | 3495 | 9/27/2018 | 1 | 13.65 | 13.65 |