| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838111237 | E65MMZ | 6856522 | 3495 | 9/27/2018 | 1 | 17.38 | 17.38 |
| 716838221035 | X405298GF | 5991704 | 3495 | 9/27/2018 | 1 | 22.64 | 22.64 |
| 716838220953 | X405114GF | 5986304 | 3529 | 9/27/2018 | 1 | 10.51 | 10.51 |
| 716838221004 | X405295GF | 5986673 | 3529 | 9/27/2018 | 1 | 12.09 | 12.09 |
| 716838270583 | 1419614K | 9083892 | 3531 | 9/27/2018 | 1 | 27.79 | 27.79 |
| 716838240500 | XW2684ZGF | 8819664 | 3531 | 9/27/2018 | 1 | 14.85 | 14.85 |
| 716838221219 | XWC638ZGF | 5997256 | 3531 | 9/27/2018 | 1 | 7.21 | 7.21 |
| 716838292271 | XY806526G | 8971882 | 3531 | 9/27/2018 | 1 | 14.41 | 14.41 |
| 716838240463 | XCS75ZKGF | 8818859 | 3592 | 9/27/2018 | 1 | 11.31 | 11.31 |
| 716838230037 | W1419681 | 6857108 | 3600 | 9/27/2018 | 1 | 25.12 | 25.12 |
| 716838203734 | X2542ZGF | 67508411 | 3654 | 9/27/2018 | 1 | 11.95 | 11.95 |
| 716838204007 | XWE3MZGF | 94398811 | 3654 | 9/27/2018 | 1 | 6.81 | 6.81 |
| 716838229680 | 1413934 | 6867104 | 3667 | 9/27/2018 | 1 | 57.65 | 57.65 |
| 716838221035 | X405298GF | 5991704 | 3667 | 9/27/2018 | 1 | 22.64 | 22.64 |
| 716838292219 | XW806520G | 8971234 | 3667 | 9/27/2018 | -1 | 19.19 | -19.19 |
| 716838303090 | 4Y804508 | 1523959 | 3678 | 9/27/2018 | 1 | 19.13 | 19.13 |
| 716838221202 | XW94976GF | 5997235 | 3678 | 9/27/2018 | 2 | 10.57 | 21.14 |
| 716838602308 | 6023 | 6851024 | 3724 | 9/27/2018 | 1 | 11.29 | 11.29 |
| 716838974146 | 97-414 | 6853952 | 3724 | 9/27/2018 | 1 | 11.91 | 11.91 |
| 716838240463 | XCS75ZKGF | 8818859 | 3724 | 9/27/2018 | 1 | 11.31 | 11.31 |
| 716838292288 | XY806527G | 8987184 | 3724 | 9/27/2018 | 1 | 7.54 | 7.54 |
| 716838204007 | XWE3MZGF | 94398811 | 3750 | 9/27/2018 | 1 | 6.81 | 6.81 |
| 716838221240 | XWE65MMZG | 5997374 | 3750 | 9/27/2018 | -1 | 11.56 | -11.56 |
| 716838151554 | X2587Z | 8819002 | 3785 | 9/27/2018 | 1 | 33.3 | 33.3 |
| 716838292202 | XW806519G | 8970847 | 3785 | 9/27/2018 | 1 | 23.59 | 23.59 |
| 716838208258 | X2543ZPGF | 5985155 | 3807 | 9/27/2018 | 1 | 12.16 | 12.16 |
| 716838111077 | E4MM-Z | 6853661 | 3818 | 9/27/2018 | 1 | 11.33 | 11.33 |
| 716838221219 | XWC638ZGF | 5997256 | 3841 | 9/27/2018 | 1 | 7.21 | 7.21 |
| 716838259052 | D12LB191 | 1929491 | 3888 | 9/27/2018 | 1 | 99.76 | 99.76 |
| 716838004300 | 0043 | 6856277 | 3954 | 9/27/2018 | 1 | 15.92 | 15.92 |
| 716838221080 | XE5MMTZGF | 5996971 | 3963 | 9/27/2018 | 1 | 9.19 | 9.19 |
| 716838292127 | XY802906G | 6219339 | 3982 | 9/27/2018 | 1 | 28.21 | 28.21 |
| 716838292288 | XY806527G | 8987184 | 3982 | 9/27/2018 | 1 | 7.54 | 7.54 |
| 716838291939 | 1426164K | 1554493 | 4016 | 9/27/2018 | -1 | 45.14 | -45.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838303496 | 4Y804010K | 1929408 | 4016 | 9/27/2018 | -1 | 35.43 | -35.43 |
| 716838259052 | D12LB191 | 1929491 | 4016 | 9/27/2018 | -1 | 99.76 | -99.76 |
| 716838111237 | E65MMZ | 6856522 | 4016 | 9/27/2018 | -1 | 17.38 | -17.38 |
| 716838230037 | W1419681 | 6857108 | 4016 | 9/27/2018 | -1 | 25.12 | -25.12 |
| 716838241699 | 4Y800262G | 6611521 | 4022 | 9/27/2018 | 1 | 40.37 | 40.37 |
| 716838240463 | XCS75ZKGF | 8818859 | 4141 | 9/27/2018 | 1 | 11.31 | 11.31 |
| 716838292110 | XY90300G | 6214444 | 4188 | 9/27/2018 | 1 | 33.69 | 33.69 |
| 716838284634 | 46-265K | 9163565 | 4206 | 9/27/2018 | 1 | 21.23 | 21.23 |
| 716838303076 | 4Y803010 | 1520155 | 4206 | 9/27/2018 | 1 | 16.25 | 16.25 |
| 716838229727 | 1416489 | 6857040 | 4297 | 9/27/2018 | 1 | 23.02 | 23.02 |
| 716838230037 | W1419681 | 6857108 | 4297 | 9/27/2018 | 1 | 25.12 | 25.12 |
| 716838216352 | 1419159 | 6866359 | 4304 | 9/27/2018 | -1 | 53.62 | -53.62 |
| 716838292196 | XY806518G | 8987224 | 4304 | 9/27/2018 | 1 | 9.92 | 9.92 |
| 716838259052 | D12LB191 | 1929491 | 4349 | 9/27/2018 | 1 | 99.76 | 99.76 |
| 716838220991 | X405294GF | 5986625 | 4355 | 9/27/2018 | 1 | 12.12 | 12.12 |
| 716838291939 | 1426164K | 1554493 | 4381 | 9/27/2018 | 1 | 45.14 | 45.14 |
| 716838287857 | 4Y803977 | 1554122 | 4381 | 9/27/2018 | 1 | 95.64 | 95.64 |
| 716838279418 | 1411482 | 9298495 | 4389 | 9/27/2018 | 1 | 73.92 | 73.92 |
| 716838284696 | 4Y805413 | 9298422 | 4435 | 9/27/2018 | 1 | 25.14 | 25.14 |
| 716838221240 | XWE65MMZG | 5997374 | 4435 | 9/27/2018 | 1 | 11.56 | 11.56 |
| 716838251438 | X46669KGF | 9465028 | 4470 | 9/27/2018 | 1 | 13 | 13 |
| 716838175222 | X21151Z | 75354011 | 4478 | 9/27/2018 | 1 | 23.77 | 23.77 |
| 716838209941 | 1419679 | 6856371 | 4483 | 9/27/2018 | 1 | 19.5 | 19.5 |
| 716838229802 | 1419825 | 6861890 | 4483 | 9/27/2018 | 1 | 30.63 | 30.63 |
| 716838315512 | 1417890K | 08396488-2 | 4483 | 9/27/2018 | 1 | 54.25 | 54.25 |
| 716838291953 | SV715205 | 1568635 | 4494 | 9/27/2018 | 1 | 5.75 | 5.75 |
| 716838292257 | XY806524G | 8971261 | 4706 | 9/27/2018 | 1 | 17.15 | 17.15 |
| 716838229765 | 1418899 | 6862337 | 4751 | 9/27/2018 | 1 | 35.29 | 35.29 |
| 716838220946 | X405112GF | 5986230 | 4751 | 9/27/2018 | 1 | 10.79 | 10.79 |
| 716838243051 | 1417654DC | 6615229 | 4762 | 9/27/2018 | 1 | 24.19 | 24.19 |
| 716838449002 | 44-900 | 6617173 | 4762 | 9/27/2018 | 1 | 24.74 | 24.74 |
| 716838220946 | X405112GF | 5986230 | 4762 | 9/27/2018 | 1 | 10.79 | 10.79 |
| 716838229796 | 1419090 | 6866036 | 4807 | 9/27/2018 | -1 | 48.9 | -48.9 |
| 716838004300 | 0043 | 6856277 | 4807 | 9/27/2018 | 1 | 15.92 | 15.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838449002 | 44-900 | 6617173 | 4807 | 9/27/2018 | 1 | 24.74 | 24.74 |
| 716838215034 | 403884 | 9083555 | 4814 | 9/27/2018 | 1 | 12.69 | 12.69 |
| 716838284641 | 4Y803193 | 9163572 | 4814 | 9/27/2018 | 1 | 19.21 | 19.21 |
| 716838207282 | SS3317677Z | 4108215 | 4814 | 9/27/2018 | 1 | 10.63 | 10.63 |
| 716838247325 | XY801288G | 6591212 | 4814 | 9/27/2018 | 1 | 11.82 | 11.82 |
| 716838247776 | 1418529K | 9083781 | 4844 | 9/27/2018 | 1 | 14.14 | 14.14 |
| 716838241729 | 4Y800091G | 6612067 | 4863 | 9/27/2018 | 1 | 40.35 | 40.35 |
| 716838218387 | BW40860 | 5719249 | 4863 | 9/27/2018 | 1 | 3.5 | 3.5 |
| 716838287833 | 1430235TT | 1550909 | 4868 | 9/27/2018 | 1 | 32.99 | 32.99 |
| 716838196777 | SS13082S | 5743125 | 4868 | 9/27/2018 | 1 | 8.83 | 8.83 |
| 716838207398 | SV15521 | 4095233 | 4868 | 9/27/2018 | 1 | 10.12 | 10.12 |
| 716838221134 | XW013180G | 5997090 | 4871 | 9/27/2018 | 1 | 9.69 | 9.69 |
| 716838221134 | XW013180G | 5997090 | 4893 | 9/27/2018 | 1 | 9.69 | 9.69 |
| 716838208258 | X2543ZPGF | 5985155 | 7021 | 9/27/2018 | 1 | 12.16 | 12.16 |
| 716838292219 | XW806520G | 8971234 | 7021 | 9/27/2018 | 1 | 19.19 | 19.19 |
| 716838292240 | XW806523G | 8971252 | 7021 | 9/27/2018 | 1 | 28.46 | 28.46 |
| 716838292271 | XY806526G | 8971882 | 7021 | 9/27/2018 | 1 | 14.41 | 14.41 |
| 716838221202 | XW94976GF | 5997235 | 7031 | 9/27/2018 | 1 | 10.57 | 10.57 |
| 716838974146 | 97-414 | 6853952 | 7042 | 9/27/2018 | 1 | 11.91 | 11.91 |
| 716838253845 | 2437ZB | 1578435 | 7062 | 9/27/2018 | 1 | 19.96 | 19.96 |
| 716838241675 | 4B800113G | 6611397 | 7177 | 9/27/2018 | 1 | 35.92 | 35.92 |
| 716838292295 | XY806528G | 8987208 | 7177 | 9/27/2018 | 1 | 12.84 | 12.84 |
| 716838292325 | XW806527G | 8987286 | 7208 | 9/27/2018 | 1 | 7.49 | 7.49 |
| 716838238941 | 4B800319G | 1318299 | 7225 | 9/27/2018 | 1 | 61.69 | 61.69 |
| 716838246458 | 1416323 | 1313178 | 7229 | 9/27/2018 | 1 | 46.33 | 46.33 |
| 716838284702 | 4B805667 | 9298443 | 7229 | 9/27/2018 | 1 | 55.67 | 55.67 |
| 716838422739 | 42-273 | 6856201 | 7246 | 9/27/2018 | 1 | 14.41 | 14.41 |
| 716838214761 | X400827GF | 5986135 | 7259 | 9/27/2018 | 1 | 18.24 | 18.24 |
| 716838139040 | 88624Z | 9083991 | 7289 | 9/27/2018 | 1 | 15.01 | 15.01 |
| 716838221219 | XWC638ZGF | 5997256 | 7293 | 9/27/2018 | 1 | 7.21 | 7.21 |
| 716838229857 | 1421060 | 6862003 | 7294 | 9/27/2018 | 1 | 32.32 | 32.32 |
| 716838291946 | SS701944 | 1560867 | 7294 | 9/27/2018 | 1 | 5.5 | 5.5 |
| 716838210497 | 1417661 | 1553192 | 7321 | 9/27/2018 | 1 | 31.86 | 31.86 |
| 716838209941 | 1419679 | 6856371 | 7321 | 9/27/2018 | 1 | 19.5 | 19.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838292226 | XY806521G | 8971235 | 7329 | 9/27/2018 | 1 | 9.78 | 9.78 |
| 716838292325 | XW806527G | 8987286 | 7383 | 9/27/2018 | 1 | 7.49 | 7.49 |
| 716838179909 | XWE3MZGF | 94398811 | 7626 | 9/27/2018 | 1 | 6.8 | 6.8 |
| 716838292325 | XW806527G | 8987286 | 7639 | 9/27/2018 | 1 | 7.49 | 7.49 |
| 716838292271 | XY806526G | 8971882 | 7673 | 9/27/2018 | 1 | 14.41 | 14.41 |
| 716838111077 | E4MM-Z | 6853661 | 7705 | 9/27/2018 | 1 | 11.33 | 11.33 |
| 716838111077 | E4MM-Z | 6853661 | 7717 | 9/27/2018 | 1 | 11.33 | 11.33 |
| 716838292301 | XY806529G | 8987220 | 7717 | 9/27/2018 | 1 | 6.27 | 6.27 |
| 716838227501 | 1421095 | 6866325 | 7719 | 9/27/2018 | 1 | 51.84 | 51.84 |
| 716838247806 | 4051-3K | 9163689 | 7719 | 9/27/2018 | 1 | 23.73 | 23.73 |
| 716838292103 | XY802105G | 6207958 | 7719 | 9/27/2018 | 1 | 21.17 | 21.17 |
| 716838232611 | SV1784 | 7943185 | 7784 | 9/27/2018 | -1 | 6.23 | -6.23 |
| 716838270576 | 1417664K | 9083760 | 7788 | 9/27/2018 | 1 | 24.37 | 24.37 |
| 716838292325 | XW806527G | 8987286 | 9220 | 9/27/2018 | 1 | 7.49 | 7.49 |
| 716838292295 | XY806528G | 8987208 | 9348 | 9/27/2018 | 1 | 12.84 | 12.84 |
| 716838139040 | 88624Z | 9083991 | 9354 | 9/27/2018 | 1 | 15.01 | 15.01 |
| 716838292219 | XW806520G | 8971234 | 9385 | 9/27/2018 | -1 | 19.19 | -19.19 |
| 716838218059 | BY41307 | 5719237 | 9389 | 9/27/2018 | 1 | 3.5 | 3.5 |
| 716838203963 | XW106489G | 94176311 | 9413 | 9/27/2018 | 1 | 14.71 | 14.71 |
| 716838229772 | 1419057 | 6862360 | 9419 | 9/27/2018 | 1 | 39.76 | 39.76 |
| 716838241651 | 4Y800260G | 6611019 | 9419 | 9/27/2018 | 1 | 24.19 | 24.19 |
| 716838241705 | 4Y800261G | 6611526 | 9420 | 9/27/2018 | 1 | 40.37 | 40.37 |
| 716838111077 | E4MM-Z | 6853661 | 9420 | 9/27/2018 | 1 | 11.33 | 11.33 |
| 716838291960 | SS74800 | 1571391 | 9521 | 9/27/2018 | 1 | 8.75 | 8.75 |
| 716838204007 | XWE3MZGF | 94398811 | 9549 | 9/27/2018 | 1 | 6.81 | 6.81 |
| 716838251810 | 1414191 | 1313110 | 9621 | 9/27/2018 | -1 | 24.42 | -24.42 |
| 716838221172 | XW405297G | 5997182 | 9689 | 9/27/2018 | 1 | 16.54 | 16.54 |
| 716838292257 | XY806524G | 8971261 | 9689 | 9/27/2018 | 1 | 17.15 | 17.15 |
| 716838218103 | BY41076 | 5719240 | 9695 | 9/27/2018 | 1 | 3.5 | 3.5 |
| 716838215034 | 403884 | 9083555 | 9794 | 9/27/2018 | 1 | 12.69 | 12.69 |
| 716838177141 | SS11412 | 3995924 | 9797 | 9/27/2018 | 1 | 13.16 | 13.16 |
| 716838232611 | SV1784 | 7943185 | 9797 | 9/27/2018 | 1 | 6.23 | 6.23 |
| 716838221035 | X405298GF | 5991704 | 3029 | 9/28/2018 | 1 | 22.64 | 22.64 |
| 716838253814 | 403011GF | 1601136 | 3088 | 9/28/2018 | 1 | 19.45 | 19.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838291687 | 1415201 | 1929499 | 3155 | 9/28/2018 | -1 | 32 | -32 |
| 716838241644 | 4Y800097G | 6613584 | 3172 | 9/28/2018 | 1 | 20.43 | 20.43 |
| 716838291908 | 4B806085G | 1554127 | 3216 | 9/28/2018 | -1 | 54.56 | -54.56 |
| 716838241705 | 4Y800261G | 6611526 | 3216 | 9/28/2018 | -1 | 40.37 | -40.37 |
| 716838230037 | W1419681 | 6857108 | 3216 | 9/28/2018 | 1 | 25.12 | 25.12 |
| 716838238941 | 4B800319G | 1318299 | 3235 | 9/28/2018 | 1 | 61.69 | 61.69 |
| 716838240494 | X47769GF | 8819655 | 3235 | 9/28/2018 | 1 | 12.65 | 12.65 |
| 716838292219 | XW806520G | 8971234 | 3243 | 9/28/2018 | 1 | 19.19 | 19.19 |
| 716838422739 | 42-273 | 6856201 | 3256 | 9/28/2018 | 1 | 14.41 | 14.41 |
| 716838274888 | SS714196 | 1561021 | 3256 | 9/28/2018 | 1 | 8.85 | 8.85 |
| 716838111077 | E4MM-Z | 6853661 | 3269 | 9/28/2018 | 1 | 11.33 | 11.33 |
| 716838004300 | 0043 | 6856277 | 3368 | 9/28/2018 | 1 | 15.92 | 15.92 |
| 716838253128 | XY800991G | 6225241 | 3396 | 9/28/2018 | 1 | 20.84 | 20.84 |
| 716838296095 | BW720776 | 3455932 | 3412 | 9/28/2018 | 4 | 8.25 | 33 |
| 716838221202 | XW94976GF | 5997235 | 3412 | 9/28/2018 | 1 | 10.57 | 10.57 |
| 716838218097 | BY41306 | 5719239 | 3413 | 9/28/2018 | 1 | 3.5 | 3.5 |
| 716838228966 | BWC44053 | 5785106 | 3424 | 9/28/2018 | 1 | 6.15 | 6.15 |
| 716838228928 | BWC44500 | 5782606 | 3424 | 9/28/2018 | 1 | 6 | 6 |
| 716838292134 | XY90549G | 6221372 | 3424 | 9/28/2018 | 1 | 30.12 | 30.12 |
| 716838292219 | XW806520G | 8971234 | 3433 | 9/28/2018 | 1 | 19.19 | 19.19 |
| 716838229857 | 1421060 | 6862003 | 3486 | 9/28/2018 | 1 | 32.32 | 32.32 |
| 716838246502 | 1421844-Z | 1313332 | 3495 | 9/28/2018 | 1 | 24.85 | 24.85 |
| 716838241682 | 4B800094G | 6611506 | 3495 | 9/28/2018 | 1 | 40.39 | 40.39 |
| 716838292325 | XW806527G | 8987286 | 3495 | 9/28/2018 | 1 | 7.49 | 7.49 |
| 716838292226 | XY806521G | 8971235 | 3495 | 9/28/2018 | 1 | 9.78 | 9.78 |
| 716838229796 | 1419090 | 6866036 | 3499 | 9/28/2018 | -1 | 48.9 | -48.9 |
| 716838287789 | 4Y806382 | 1554094 | 3499 | 9/28/2018 | -1 | 44.85 | -44.85 |
| 716838291946 | SS701944 | 1560867 | 3499 | 9/28/2018 | 1 | 5.5 | 5.5 |
| 716838204007 | XWE3MZGF | 94398811 | 3499 | 9/28/2018 | 1 | 6.81 | 6.81 |
| 716838229857 | 1421060 | 6862003 | 3527 | 9/28/2018 | 1 | 32.32 | 32.32 |
| 716838602308 | 6023 | 6851024 | 3531 | 9/28/2018 | 1 | 11.29 | 11.29 |
| 716838241682 | 4B800094G | 6611506 | 3531 | 9/28/2018 | 1 | 40.39 | 40.39 |
| 716838229895 | 1430365 | 6857224 | 3582 | 9/28/2018 | 1 | 26.12 | 26.12 |
| 716838221202 | XW94976GF | 5997235 | 3582 | 9/28/2018 | 1 | 10.57 | 10.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838292301 | XY806529G | 8987220 | 3592 | 9/28/2018 | 2 | 6.27 | 12.54 |
| 716838229932 | 1414920SG | 6856410 | 3678 | 9/28/2018 | 1 | 16.97 | 16.97 |
| 716838422739 | 42-273 | 6856201 | 3678 | 9/28/2018 | 1 | 14.41 | 14.41 |
| 716838238941 | 4B800319G | 1318299 | 3707 | 9/28/2018 | 1 | 61.69 | 61.69 |
| 716838253715 | 1422206GF | 1593635 | 3722 | 9/28/2018 | 1 | 22.46 | 22.46 |
| 716838292325 | XW806527G | 8987286 | 3722 | 9/28/2018 | 1 | 7.49 | 7.49 |
| 716838216352 | 1419159 | 6866359 | 3724 | 9/28/2018 | 1 | 53.62 | 53.62 |
| 716838196777 | SS13082S | 5743125 | 3725 | 9/28/2018 | 1 | 8.83 | 8.83 |
| 716838004300 | 0043 | 6856277 | 3748 | 9/28/2018 | 1 | 15.92 | 15.92 |
| 716838292301 | XY806529G | 8987220 | 3807 | 9/28/2018 | 1 | 6.27 | 6.27 |
| 716838253845 | 2437ZB | 1578435 | 3818 | 9/28/2018 | 1 | 19.96 | 19.96 |
| 716838136674 | WE65MZ | 6856640 | 3818 | 9/28/2018 | 1 | 17.68 | 17.68 |
| 716838221202 | XW94976GF | 5997235 | 3819 | 9/28/2018 | 1 | 10.57 | 10.57 |
| 716838111077 | E4MM-Z | 6853661 | 3828 | 9/28/2018 | 1 | 11.33 | 11.33 |
| 716838291922 | 4B806004G | 1554264 | 3834 | 9/28/2018 | 1 | 41.67 | 41.67 |
| 716838314362 | XY76159GF | 9466145 | 3839 | 9/28/2018 | 1 | 17 | 17 |
| 716838292257 | XY806524G | 8971261 | 4010 | 9/28/2018 | 1 | 17.15 | 17.15 |
| 716838602308 | 6023 | 6851024 | 4016 | 9/28/2018 | 1 | 11.29 | 11.29 |
| 716838270590 | 4Y705374K | 9083908 | 4034 | 9/28/2018 | 1 | 33.2 | 33.2 |
| 716838292325 | XW806527G | 8987286 | 4034 | 9/28/2018 | 1 | 7.49 | 7.49 |
| 716838273973 | 1431207G | 9310150 | 4047 | 9/28/2018 | 1 | 42.04 | 42.04 |
| 716838221219 | XWC638ZGF | 5997256 | 4048 | 9/28/2018 | 1 | 7.21 | 7.21 |
| 716838296095 | BW720776 | 3455932 | 4054 | 9/28/2018 | 1 | 8.25 | 8.25 |
| 716838292288 | XY806527G | 8987184 | 4188 | 9/28/2018 | 1 | 7.54 | 7.54 |
| 716838284634 | 46-265K | 9163565 | 4215 | 9/28/2018 | 1 | 21.23 | 21.23 |
| 716838221134 | XW013180G | 5997090 | 4257 | 9/28/2018 | 1 | 9.69 | 9.69 |
| 716838221202 | XW94976GF | 5997235 | 4257 | 9/28/2018 | 1 | 10.57 | 10.57 |
| 716838241705 | 4Y800261G | 6611526 | 4304 | 9/28/2018 | 1 | 40.37 | 40.37 |
| 716838221240 | XWE65MMZG | 5997374 | 4349 | 9/28/2018 | 1 | 11.56 | 11.56 |
| 716838229857 | 1421060 | 6862003 | 4353 | 9/28/2018 | 1 | 32.32 | 32.32 |
| 716838136674 | WE65MZ | 6856640 | 4353 | 9/28/2018 | 1 | 17.68 | 17.68 |
| 716838291939 | 1426164K | 1554493 | 4355 | 9/28/2018 | 1 | 45.14 | 45.14 |
| 716838303090 | 4Y804508 | 1523959 | 4389 | 9/28/2018 | 1 | 19.13 | 19.13 |
| 716838229895 | 1430365 | 6857224 | 4399 | 9/28/2018 | 1 | 26.12 | 26.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838303496 | 4Y804010K | 1929408 | 4407 | 9/28/2018 | 1 | 35.43 | 35.43 |
| 716838111077 | E4MM-Z | 6853661 | 4407 | 9/28/2018 | 1 | 11.33 | 11.33 |
| 716838203734 | X2542ZGF | 67508411 | 4407 | 9/28/2018 | 1 | 11.95 | 11.95 |
| 716838210497 | 1417661 | 1553192 | 4421 | 9/28/2018 | 1 | 31.86 | 31.86 |
| 716838292288 | XY806527G | 8987184 | 4421 | 9/28/2018 | 1 | 7.54 | 7.54 |
| 716838270576 | 1417664K | 9083760 | 4433 | 9/28/2018 | 1 | 24.37 | 24.37 |
| 716838221202 | XW94976GF | 5997235 | 4433 | 9/28/2018 | 1 | 10.57 | 10.57 |
| 716838204007 | XWE3MZGF | 94398811 | 4435 | 9/28/2018 | 1 | 6.81 | 6.81 |
| 716838291960 | SS74800 | 1571391 | 4470 | 9/28/2018 | 1 | 8.75 | 8.75 |
| 716838241729 | 4Y800091G | 6612067 | 4483 | 9/28/2018 | 1 | 40.35 | 40.35 |
| 716838287789 | 4Y806382 | 1554094 | 4483 | 9/28/2018 | 1 | 44.85 | 44.85 |
| 716838210497 | 1417661 | 1553192 | 4706 | 9/28/2018 | 1 | 31.86 | 31.86 |
| 716838422739 | 42-273 | 6856201 | 4706 | 9/28/2018 | 1 | 14.41 | 14.41 |
| 716838292301 | XY806529G | 8987220 | 4728 | 9/28/2018 | 1 | 6.27 | 6.27 |
| 716838175222 | X21151Z | 75354011 | 4741 | 9/28/2018 | 1 | 23.77 | 23.77 |
| 716838241736 | 4Y800101G | 6613444 | 4762 | 9/28/2018 | 1 | 43.51 | 43.51 |
| 716838204007 | XWE3MZGF | 94398811 | 4762 | 9/28/2018 | 1 | 6.81 | 6.81 |
| 716838253128 | XY800991G | 6225241 | 4762 | 9/28/2018 | 1 | 20.84 | 20.84 |
| 716838253715 | 1422206GF | 1593635 | 4814 | 9/28/2018 | 1 | 22.46 | 22.46 |
| 716838291960 | SS74800 | 1571391 | 4844 | 9/28/2018 | 1 | 8.75 | 8.75 |
| 716838292240 | XW806523G | 8971252 | 4863 | 9/28/2018 | 1 | 28.46 | 28.46 |
| 716838221240 | XWE65MMZG | 5997374 | 4863 | 9/28/2018 | 1 | 11.56 | 11.56 |
| 716838261260 | 1419016 | 08396490-8 | 4868 | 9/28/2018 | 2 | 37 | 74 |
| 716838220953 | X405114GF | 5986304 | 4871 | 9/28/2018 | 1 | 10.51 | 10.51 |
| 716838238729 | 1412262 | 8214023 | 4928 | 9/28/2018 | 1 | 22.89 | 22.89 |
| 716838292325 | XW806527G | 8987286 | 4928 | 9/28/2018 | 1 | 7.49 | 7.49 |
| 716838251810 | 1414191 | 1313110 | 4937 | 9/28/2018 | 1 | 24.42 | 24.42 |
| 716838243051 | 1417654DC | 6615229 | 4937 | 9/28/2018 | 1 | 24.19 | 24.19 |
| 716838251841 | 4Y801561 | 1313703 | 4937 | 9/28/2018 | 1 | 15.2 | 15.2 |
| 716838292257 | XY806524G | 8971261 | 4937 | 9/28/2018 | 1 | 17.15 | 17.15 |
| 716838221691 | 1418430 | 9083671 | 4996 | 9/28/2018 | 1 | 19.06 | 19.06 |
| 716838221172 | XW405297G | 5997182 | 7016 | 9/28/2018 | 1 | 16.54 | 16.54 |
| 716838229635 | 1410159 | 6866626 | 7021 | 9/28/2018 | 1 | 56.27 | 56.27 |
| 716838240463 | XCS75ZKGF | 8818859 | 7021 | 9/28/2018 | 1 | 11.31 | 11.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838240456 | XY701411G | 8818647 | 7021 | 9/28/2018 | 1 | 26.7 | 26.7 |
| 716838292196 | XY806518G | 8987224 | 7033 | 9/28/2018 | 1 | 9.92 | 9.92 |
| 716838111077 | E4MM-Z | 6853661 | 7042 | 9/28/2018 | 1 | 11.33 | 11.33 |
| 716838292219 | XW806520G | 8971234 | 7068 | 9/28/2018 | 1 | 19.19 | 19.19 |
| 716838190843 | 1418920 | 6861922 | 7098 | 9/28/2018 | 1 | 30.99 | 30.99 |
| 716838292271 | XY806526G | 8971882 | 7133 | 9/28/2018 | 1 | 14.41 | 14.41 |
| 716838221202 | XW94976GF | 5997235 | 7139 | 9/28/2018 | 4 | 10.57 | 42.28 |
| 716838261260 | 1419016 | 08396490-8 | 7169 | 9/28/2018 | 1 | 37 | 37 |
| 716838602308 | 6023 | 6851024 | 7192 | 9/28/2018 | 1 | 11.29 | 11.29 |
| 716838204007 | XWE3MZGF | 94398811 | 7208 | 9/28/2018 | 1 | 6.81 | 6.81 |
| 716838227471 | 1414969 | 6866429 | 7223 | 9/28/2018 | 1 | 56.25 | 56.25 |
| 716838284689 | 4B805666G | 9298406 | 7223 | 9/28/2018 | 1 | 53.49 | 53.49 |
| 716838287833 | 1430235TT | 1550909 | 7225 | 9/28/2018 | 1 | 32.99 | 32.99 |
| 716838241675 | 4B800113G | 6611397 | 7225 | 9/28/2018 | 1 | 35.92 | 35.92 |
| 716838230037 | W1419681 | 6857108 | 7225 | 9/28/2018 | 1 | 25.12 | 25.12 |
| 716838220946 | X405112GF | 5986230 | 7225 | 9/28/2018 | 1 | 10.79 | 10.79 |
| 716838228393 | X70887GF | 8819627 | 7225 | 9/28/2018 | 1 | 12.02 | 12.02 |
| 716838292325 | XW806527G | 8987286 | 7225 | 9/28/2018 | 1 | 7.49 | 7.49 |
| 716838292172 | XY805745G | 6229912 | 7225 | 9/28/2018 | 1 | 18.53 | 18.53 |
| 716838292196 | XY806518G | 8987224 | 7225 | 9/28/2018 | 1 | 9.92 | 9.92 |
| 716838230013 | E5MM+Z | 6853969 | 7259 | 9/28/2018 | 1 | 13.65 | 13.65 |
| 716838270583 | 1419614K | 9083892 | 7289 | 9/28/2018 | 1 | 27.79 | 27.79 |
| 716838214761 | X400827GF | 5986135 | 7289 | 9/28/2018 | 1 | 18.24 | 18.24 |
| 716838220953 | X405114GF | 5986304 | 7289 | 9/28/2018 | 1 | 10.51 | 10.51 |
| 716838292202 | XW806519G | 8970847 | 7289 | 9/28/2018 | 1 | 23.59 | 23.59 |
| 716838253715 | 1422206GF | 1593635 | 7293 | 9/28/2018 | 1 | 22.46 | 22.46 |
| 716838210497 | 1417661 | 1553192 | 7321 | 9/28/2018 | -1 | 31.86 | -31.86 |
| 716838247325 | XY801288G | 6591212 | 7374 | 9/28/2018 | 1 | 11.82 | 11.82 |
| 716838422739 | 42-273 | 6856201 | 7460 | 9/28/2018 | 1 | 14.41 | 14.41 |
| 716838253814 | 403011GF | 1601136 | 7639 | 9/28/2018 | 1 | 19.45 | 19.45 |
| 716838171743 | 400827 | 6861768 | 7644 | 9/28/2018 | 1 | 29.36 | 29.36 |
| 716838221202 | XW94976GF | 5997235 | 7654 | 9/28/2018 | 1 | 10.57 | 10.57 |
| 716838253814 | 403011GF | 1601136 | 7665 | 9/28/2018 | 1 | 19.45 | 19.45 |
| 716838292325 | XW806527G | 8987286 | 7713 | 9/28/2018 | 1 | 7.49 | 7.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838295043 | 1416168G | 9443796 | 7719 | 9/28/2018 | 1 | 39.85 | 39.85 |
| 716838171743 | 400827 | 6861768 | 7749 | 9/28/2018 | 1 | 29.36 | 29.36 |
| 716838208258 | X2543ZPGF | 5985155 | 7840 | 9/28/2018 | 1 | 12.16 | 12.16 |
| 716838292318 | XY806518G | 8987224 | 7840 | 9/28/2018 | 1 | 9.37 | 9.37 |
| 716838292226 | XY806521G | 8971235 | 7840 | 9/28/2018 | 1 | 9.78 | 9.78 |
| 716838196777 | SS13082S | 5743125 | 9096 | 9/28/2018 | 1 | 8.83 | 8.83 |
| 716838292301 | XY806529G | 8987220 | 9220 | 9/28/2018 | 1 | 6.27 | 6.27 |
| 716838218431 | BW40866 | 5716372 | 9222 | 9/28/2018 | 1 | 3.5 | 3.5 |
| 716838292097 | XW802105G | 6205242 | 9233 | 9/28/2018 | 1 | 21.87 | 21.87 |
| 716838292301 | XY806529G | 8987220 | 9348 | 9/28/2018 | 1 | 6.27 | 6.27 |
| 716838292301 | XY806529G | 8987220 | 9354 | 9/28/2018 | 1 | 6.27 | 6.27 |
| 716838241316 | 1431287 | 6613671 | 9389 | 9/28/2018 | 1 | 60.88 | 60.88 |
| 716838218356 | BW40831 | 5716366 | 9389 | 9/28/2018 | 1 | 3.5 | 3.5 |
| 716838241286 | 1431284 | 6617507 | 9419 | 9/28/2018 | 1 | 94.67 | 94.67 |
| 716838241835 | 1431285 | 6617574 | 9419 | 9/28/2018 | 1 | 102.97 | 102.97 |
| 716838315512 | 1417890K | 08396488-2 | 9419 | 9/28/2018 | 1 | 54.25 | 54.25 |
| 716838186938 | SS308326 | 7586025 | 9419 | 9/28/2018 | 1 | 7.44 | 7.44 |
| 716838368402 | 3684 | 6856492 | 9420 | 9/28/2018 | 1 | 17.04 | 17.04 |
| 716838229932 | 1414920SG | 6856410 | 9420 | 9/28/2018 | 1 | 16.97 | 16.97 |
| 716838292165 | XY800991G | 6225241 | 9551 | 9/28/2018 | 1 | 32.32 | 32.32 |
| 716838292196 | XY806518G | 8987224 | 9593 | 9/28/2018 | 1 | 9.92 | 9.92 |
| 716838220854 | X2747ZGF | 5984115 | 9614 | 9/28/2018 | 1 | 9.3 | 9.3 |
| 716838229857 | 1421060 | 6862003 | 9761 | 9/28/2018 | 1 | 32.32 | 32.32 |
| 716838230013 | E5MM+Z | 6853969 | 9761 | 9/28/2018 | 1 | 13.65 | 13.65 |
| 716838136674 | WE65MZ | 6856640 | 9761 | 9/28/2018 | 1 | 17.68 | 17.68 |
| 716838232604 | SS17636 | 7943160 | 9797 | 9/28/2018 | 1 | 5.38 | 5.38 |
| 716838229680 | 1413934 | 6867104 | 3029 | 9/29/2018 | 1 | 57.65 | 57.65 |
| 716838221240 | XWE65MMZG | 5997374 | 3029 | 9/29/2018 | 1 | 11.56 | 11.56 |
| 716838292301 | XY806529G | 8987220 | 3040 | 9/29/2018 | 1 | 6.27 | 6.27 |
| 716838287857 | 4Y803977 | 1554122 | 3059 | 9/29/2018 | -1 | 95.64 | -95.64 |
| 716838247950 | 4Y90788 | 9163573 | 3059 | 9/29/2018 | 1 | 11.84 | 11.84 |
| 716838111237 | E65MMZ | 6856522 | 3088 | 9/29/2018 | 1 | 17.38 | 17.38 |
| 716838218288 | BW40916 | 5716362 | 3097 | 9/29/2018 | 1 | 3.5 | 3.5 |
| 716838217984 | BY41610 | 5716352 | 3097 | 9/29/2018 | 1 | 3.5 | 3.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838292233 | XW806522G | 8971238 | 3097 | 9/29/2018 | 1 | 11.06 | 11.06 |
| 716838314362 | XY76159GF | 9466145 | 3097 | 9/29/2018 | 1 | 17 | 17 |
| 716838221134 | XW013180G | 5997090 | 3133 | 9/29/2018 | 1 | 9.69 | 9.69 |
| 716838203734 | X2542ZGF | 67508411 | 3136 | 9/29/2018 | 1 | 11.95 | 11.95 |
| 716838111077 | E4MM-Z | 6853661 | 3155 | 9/29/2018 | 1 | 11.33 | 11.33 |
| 716838136674 | WE65MZ | 6856640 | 3155 | 9/29/2018 | 1 | 17.68 | 17.68 |
| 716838209941 | 1419679 | 6856371 | 3175 | 9/29/2018 | 1 | 19.5 | 19.5 |
| 716838422739 | 42-273 | 6856201 | 3175 | 9/29/2018 | 1 | 14.41 | 14.41 |
| 716838221035 | X405298GF | 5991704 | 3225 | 9/29/2018 | 1 | 22.64 | 22.64 |
| 716838240494 | X47769GF | 8819655 | 3225 | 9/29/2018 | 1 | 12.65 | 12.65 |
| 716838230013 | E5MM+Z | 6853969 | 3235 | 9/29/2018 | 1 | 13.65 | 13.65 |
| 716838171743 | 400827 | 6861768 | 3251 | 9/29/2018 | 1 | 29.36 | 29.36 |
| 716838209798 | 1415770 | 6857297 | 3251 | 9/29/2018 | 1 | 26.54 | 26.54 |
| 716838274888 | SS714196 | 1561021 | 3251 | 9/29/2018 | 1 | 8.85 | 8.85 |
| 716838292325 | XW806527G | 8987286 | 3256 | 9/29/2018 | 1 | 7.49 | 7.49 |
| 716838221202 | XW94976GF | 5997235 | 3256 | 9/29/2018 | 1 | 10.57 | 10.57 |
| 716838292196 | XY806518G | 8987224 | 3256 | 9/29/2018 | 1 | 9.92 | 9.92 |
| 716838221202 | XW94976GF | 5997235 | 3268 | 9/29/2018 | 1 | 10.57 | 10.57 |
| 716838171743 | 400827 | 6861768 | 3269 | 9/29/2018 | 1 | 29.36 | 29.36 |
| 716838241354 | 1431293 | 6613894 | 3308 | 9/29/2018 | 1 | 48.07 | 48.07 |
| 716838196777 | SS13082S | 5743125 | 3317 | 9/29/2018 | 1 | 8.83 | 8.83 |
| 716838291960 | SS74800 | 1571391 | 3317 | 9/29/2018 | 1 | 8.75 | 8.75 |
| 716838228393 | X70887GF | 8819627 | 3345 | 9/29/2018 | 1 | 12.02 | 12.02 |
| 716838215034 | 403884 | 9083555 | 3361 | 9/29/2018 | 1 | 12.69 | 12.69 |
| 716838241644 | 4Y800097G | 6613584 | 3361 | 9/29/2018 | 1 | 20.43 | 20.43 |
| 716838241705 | 4Y800261G | 6611526 | 3361 | 9/29/2018 | 1 | 40.37 | 40.37 |
| 716838449002 | 44-900 | 6617173 | 3368 | 9/29/2018 | -1 | 24.74 | -24.74 |
| 716838247325 | XY801288G | 6591212 | 3368 | 9/29/2018 | 1 | 11.82 | 11.82 |
| 716838240463 | XCS75ZKGF | 8818859 | 3371 | 9/29/2018 | 1 | 11.31 | 11.31 |
| 716838203963 | XW106489G | 94176311 | 3371 | 9/29/2018 | 1 | 14.71 | 14.71 |
| 716838203994 | XW542ZGF | 68646411 | 3371 | 9/29/2018 | 1 | 12.71 | 12.71 |
| 716838214761 | X400827GF | 5986135 | 3393 | 9/29/2018 | 1 | 18.24 | 18.24 |
| 716838292202 | XW806519G | 8970847 | 3393 | 9/29/2018 | 1 | 23.59 | 23.59 |
| 716838229680 | 1413934 | 6867104 | 3396 | 9/29/2018 | 1 | 57.65 | 57.65 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838246458 | 1416323 | 1313178 | 3396 | 9/29/2018 | 1 | 46.33 | 46.33 |
| 716838190843 | 1418920 | 6861922 | 3396 | 9/29/2018 | 1 | 30.99 | 30.99 |
| 716838296095 | BW720776 | 3455932 | 3396 | 9/29/2018 | 1 | 8.25 | 8.25 |
| 716838291946 | SS701944 | 1560867 | 3396 | 9/29/2018 | 1 | 5.5 | 5.5 |
| 716838292264 | XY806525 | 8971794 | 3396 | 9/29/2018 | 1 | 23.72 | 23.72 |
| 716838230013 | E5MM+Z | 6853969 | 3405 | 9/29/2018 | 1 | 13.65 | 13.65 |
| 716838296095 | BW720776 | 3455932 | 3412 | 9/29/2018 | -2 | 8.25 | -16.5 |
| 716838221080 | XE5MMTZGF | 5996971 | 3412 | 9/29/2018 | 1 | 9.19 | 9.19 |
| 716838292288 | XY806527G | 8987184 | 3412 | 9/29/2018 | 1 | 7.54 | 7.54 |
| 716838218219 | BY41304 | 5719246 | 3413 | 9/29/2018 | 1 | 3.5 | 3.5 |
| 716838291960 | SS74800 | 1571391 | 3413 | 9/29/2018 | 1 | 8.75 | 8.75 |
| 716838207466 | SV332319Z | 4127989 | 3413 | 9/29/2018 | 1 | 10.12 | 10.12 |
| 716838221202 | XW94976GF | 5997235 | 3415 | 9/29/2018 | 1 | 10.57 | 10.57 |
| 716838228935 | BWC44501 | 5783470 | 3424 | 9/29/2018 | 1 | 6 | 6 |
| 716838228959 | BWC44502 | 5784232 | 3424 | 9/29/2018 | 1 | 6 | 6 |
| 716838292325 | XW806527G | 8987286 | 3483 | 9/29/2018 | 1 | 7.49 | 7.49 |
| 716838247950 | 4Y90788 | 9163573 | 3495 | 9/29/2018 | 1 | 11.84 | 11.84 |
| 716838111077 | E4MM-Z | 6853661 | 3495 | 9/29/2018 | 1 | 11.33 | 11.33 |
| 716838240432 | XY700517G | 8816176 | 3495 | 9/29/2018 | 2 | 28.21 | 56.42 |
| 716838291953 | SV715205 | 1568635 | 3501 | 9/29/2018 | 1 | 5.75 | 5.75 |
| 716838241651 | 4Y800260G | 6611019 | 3531 | 9/29/2018 | 1 | 24.19 | 24.19 |
| 716838270576 | 1417664K | 9083760 | 3582 | 9/29/2018 | 1 | 24.37 | 24.37 |
| 716838291977 | 1418529P | 1571937 | 3582 | 9/29/2018 | 1 | 15.5 | 15.5 |
| 716838262458 | 1421806TC | 1929484 | 3582 | 9/29/2018 | 1 | 53.92 | 53.92 |
| 716838253715 | 1422206GF | 1593635 | 3582 | 9/29/2018 | 1 | 22.46 | 22.46 |
| 716838292127 | XY802906G | 6219339 | 3582 | 9/29/2018 | 1 | 28.21 | 28.21 |
| 716838227471 | 1414969 | 6866429 | 3592 | 9/29/2018 | 1 | 56.25 | 56.25 |
| 716838203734 | X2542ZGF | 67508411 | 3592 | 9/29/2018 | 1 | 11.95 | 11.95 |
| 716838292202 | XW806519G | 8970847 | 3699 | 9/29/2018 | 1 | 23.59 | 23.59 |
| 716838111237 | E65MMZ | 6856522 | 3707 | 9/29/2018 | 1 | 17.38 | 17.38 |
| 716838203734 | X2542ZGF | 67508411 | 3707 | 9/29/2018 | 1 | 11.95 | 11.95 |
| 716838291946 | SS701944 | 1560867 | 3722 | 9/29/2018 | 1 | 5.5 | 5.5 |
| 716838229918 | 1412548J | 6861593 | 3724 | 9/29/2018 | 1 | 29.13 | 29.13 |
| 716838241675 | 4B800113G | 6611397 | 3724 | 9/29/2018 | 1 | 35.92 | 35.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838111237 | E65MMZ | 6856522 | 3724 | 9/29/2018 | 1 | 17.38 | 17.38 |
| 716838292202 | XW806519G | 8970847 | 3724 | 9/29/2018 | 1 | 23.59 | 23.59 |
| 716838221219 | XWC638ZGF | 5997256 | 3724 | 9/29/2018 | 1 | 7.21 | 7.21 |
| 716838204007 | XWE3MZGF | 94398811 | 3724 | 9/29/2018 | 1 | 6.81 | 6.81 |
| 716838220069 | SS16297 | 5742695 | 3725 | 9/29/2018 | 1 | 5.56 | 5.56 |
| 716838221219 | XWC638ZGF | 5997256 | 3744 | 9/29/2018 | 1 | 7.21 | 7.21 |
| 716838204007 | XWE3MZGF | 94398811 | 3744 | 9/29/2018 | 1 | 6.81 | 6.81 |
| 716838221240 | XWE65MMZG | 5997374 | 3785 | 9/29/2018 | 1 | 11.56 | 11.56 |
| 716838238729 | 1412262 | 8214023 | 3793 | 9/29/2018 | 1 | 22.89 | 22.89 |
| 716838209798 | 1415770 | 6857297 | 3793 | 9/29/2018 | 1 | 26.54 | 26.54 |
| 716838229741 | 1418065 | 6857396 | 3800 | 9/29/2018 | 1 | 24.83 | 24.83 |
| 716838230013 | E5MM+Z | 6853969 | 3818 | 9/29/2018 | 1 | 13.65 | 13.65 |
| 716838291960 | SS74800 | 1571391 | 3828 | 9/29/2018 | 1 | 8.75 | 8.75 |
| 716838221240 | XWE65MMZG | 5997374 | 3842 | 9/29/2018 | 1 | 11.56 | 11.56 |
| 716838292257 | XY806524G | 8971261 | 3842 | 9/29/2018 | 1 | 17.15 | 17.15 |
| 716838292226 | XY806521G | 8971235 | 3873 | 9/29/2018 | 1 | 9.78 | 9.78 |
| 716838209798 | 1415770 | 6857297 | 3886 | 9/29/2018 | 1 | 26.54 | 26.54 |
| 716838209798 | 1415770 | 6857297 | 3894 | 9/29/2018 | 1 | 26.54 | 26.54 |
| 716838218523 | BW40012 | 5712052 | 3911 | 9/29/2018 | 1 | 3.5 | 3.5 |
| 716838232604 | SS17636 | 7943160 | 3911 | 9/29/2018 | 1 | 5.38 | 5.38 |
| 716838111237 | E65MMZ | 6856522 | 3949 | 9/29/2018 | 1 | 17.38 | 17.38 |
| 716838292325 | XW806527G | 8987286 | 3963 | 9/29/2018 | 1 | 7.49 | 7.49 |
| 716838204007 | XWE3MZGF | 94398811 | 3978 | 9/29/2018 | 1 | 6.81 | 6.81 |
| 716838221240 | XWE65MMZG | 5997374 | 4022 | 9/29/2018 | 1 | 11.56 | 11.56 |
| 716838240487 | XW700533 | 8819587 | 4026 | 9/29/2018 | 1 | 15.81 | 15.81 |
| 716838247325 | XY801288G | 6591212 | 4048 | 9/29/2018 | 1 | 11.82 | 11.82 |
| 716838221035 | X405298GF | 5991704 | 4112 | 9/29/2018 | 1 | 22.64 | 22.64 |
| 716838292325 | XW806527G | 8987286 | 4113 | 9/29/2018 | 1 | 7.49 | 7.49 |
| 716838292202 | XW806519G | 8970847 | 4123 | 9/29/2018 | 1 | 23.59 | 23.59 |
| 716838241729 | 4Y800091G | 6612067 | 4147 | 9/29/2018 | 1 | 40.35 | 40.35 |
| 716838273720 | 4Y803125G | 9434845 | 4147 | 9/29/2018 | 1 | 23.95 | 23.95 |
| 716838229857 | 1421060 | 6862003 | 4214 | 9/29/2018 | 1 | 32.32 | 32.32 |
| 716838229932 | 1414920SG | 6856410 | 4215 | 9/29/2018 | 1 | 16.97 | 16.97 |
| 716838203994 | XW542ZGF | 68646411 | 4215 | 9/29/2018 | 1 | 12.71 | 12.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838221202 | XW94976GF | 5997235 | 4215 | 9/29/2018 | 1 | 10.57 | 10.57 |
| 716838291977 | 1418529P | 1571937 | 4257 | 9/29/2018 | 1 | 15.5 | 15.5 |
| 716838221202 | XW94976GF | 5997235 | 4257 | 9/29/2018 | 1 | 10.57 | 10.57 |
| 716838292301 | XY806529G | 8987220 | 4304 | 9/29/2018 | 1 | 6.27 | 6.27 |
| 716838247950 | 4Y90788 | 9163573 | 4349 | 9/29/2018 | 1 | 11.84 | 11.84 |
| 716838230020 | HR40209 | 6867864 | 4349 | 9/29/2018 | -1 | 51.6 | -51.6 |
| 716838292301 | XY806529G | 8987220 | 4351 | 9/29/2018 | 1 | 6.27 | 6.27 |
| 716838292219 | XW806520G | 8971234 | 4353 | 9/29/2018 | 1 | 19.19 | 19.19 |
| 716838240463 | XCS75ZKGF | 8818859 | 4355 | 9/29/2018 | 1 | 11.31 | 11.31 |
| 716838292219 | XW806520G | 8971234 | 4399 | 9/29/2018 | 1 | 19.19 | 19.19 |
| 716838190843 | 1418920 | 6861922 | 4407 | 9/29/2018 | 1 | 30.99 | 30.99 |
| 716838229727 | 1416489 | 6857040 | 4421 | 9/29/2018 | 1 | 23.02 | 23.02 |
| 716838230020 | HR40209 | 6867864 | 4421 | 9/29/2018 | 1 | 51.6 | 51.6 |
| 716838203994 | XW542ZGF | 68646411 | 4421 | 9/29/2018 | 1 | 12.71 | 12.71 |
| 716838292219 | XW806520G | 8971234 | 4421 | 9/29/2018 | 1 | 19.19 | 19.19 |
| 716838171743 | 400827 | 6861768 | 4435 | 9/29/2018 | 1 | 29.36 | 29.36 |
| 716838279418 | 1411482 | 9298495 | 4435 | 9/29/2018 | 1 | 73.92 | 73.92 |
| 716838292165 | XY802088 | 6221454 | 4435 | 9/29/2018 | 1 | 32.32 | 32.32 |
| 716838292196 | XY806518G | 8987224 | 4435 | 9/29/2018 | 1 | 9.92 | 9.92 |
| 716838292219 | XW806520G | 8971234 | 4442 | 9/29/2018 | 1 | 19.19 | 19.19 |
| 716838292103 | XY802105G | 6207958 | 4448 | 9/29/2018 | 1 | 21.17 | 21.17 |
| 716838240463 | XCS75ZKGF | 8818859 | 4455 | 9/29/2018 | 1 | 11.31 | 11.31 |
| 716838209798 | 1415770 | 6857297 | 4457 | 9/29/2018 | 1 | 26.54 | 26.54 |
| 716838230013 | E5MM+Z | 6853969 | 4478 | 9/29/2018 | 1 | 13.65 | 13.65 |
| 716838602308 | 6023 | 6851024 | 4483 | 9/29/2018 | 1 | 11.29 | 11.29 |
| 716838279418 | 1411482 | 9298495 | 4483 | 9/29/2018 | 1 | 73.92 | 73.92 |
| 716838273805 | 4Y802088 | 9435324 | 4483 | 9/29/2018 | 1 | 48.08 | 48.08 |
| 716838190843 | 1418920 | 6861922 | 4706 | 9/29/2018 | -1 | 30.99 | -30.99 |
| 716838270576 | 1417664K | 9083760 | 4706 | 9/29/2018 | 1 | 24.37 | 24.37 |
| 716838296095 | BW720776 | 3455932 | 4706 | 9/29/2018 | 1 | 8.25 | 8.25 |
| 716838292325 | XW806527G | 8987286 | 4728 | 9/29/2018 | 1 | 7.49 | 7.49 |
| 716838240500 | XW2684ZGF | 8819664 | 4751 | 9/29/2018 | 1 | 14.85 | 14.85 |
| 716838203994 | XW542ZGF | 68646411 | 4751 | 9/29/2018 | 1 | 12.71 | 12.71 |
| 716838209941 | 1419679 | 6856371 | 4762 | 9/29/2018 | 1 | 19.5 | 19.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838251438 | X46669KGF | 9465028 | 4762 | 9/29/2018 | 1 | 13 | 13 |
| 716838240463 | XCS75ZKGF | 8818859 | 4762 | 9/29/2018 | 1 | 11.31 | 11.31 |
| 716838292240 | XW806523G | 8971252 | 4762 | 9/29/2018 | 1 | 28.46 | 28.46 |
| 716838221202 | XW94976GF | 5997235 | 4762 | 9/29/2018 | 1 | 10.57 | 10.57 |
| 716838292141 | XY802088 | 6221454 | 4762 | 9/29/2018 | 1 | 35.99 | 35.99 |
| 716838292127 | XY802906G | 6219339 | 4770 | 9/29/2018 | 1 | 28.21 | 28.21 |
| 716838247950 | 4Y90788 | 9163573 | 4810 | 9/29/2018 | 1 | 11.84 | 11.84 |
| 716838220069 | SS16297 | 5742695 | 4814 | 9/29/2018 | 1 | 5.56 | 5.56 |
| 716838258208 | XY705376G | 8472125 | 4814 | 9/29/2018 | 1 | 23.2 | 23.2 |
| 716838247950 | 4Y90788 | 9163573 | 4858 | 9/29/2018 | 1 | 11.84 | 11.84 |
| 716838240463 | XCS75ZKGF | 8818859 | 4863 | 9/29/2018 | 1 | 11.31 | 11.31 |
| 716838279418 | 1411482 | 9298495 | 4868 | 9/29/2018 | 1 | 73.92 | 73.92 |
| 716838229765 | 1418899 | 6862337 | 4868 | 9/29/2018 | 1 | 35.29 | 35.29 |
| 716838227501 | 1421095 | 6866325 | 4868 | 9/29/2018 | -1 | 51.84 | -51.84 |
| 716838303076 | 4Y803010 | 1520155 | 4868 | 9/29/2018 | 1 | 16.25 | 16.25 |
| 716838230013 | E5MM+Z | 6853969 | 4868 | 9/29/2018 | 1 | 13.65 | 13.65 |
| 716838151554 | X2587Z | 8819002 | 4868 | 9/29/2018 | 1 | 33.3 | 33.3 |
| 716838292271 | XY806526G | 8971882 | 4868 | 9/29/2018 | 1 | 14.41 | 14.41 |
| 716838292301 | XY806529G | 8987220 | 4868 | 9/29/2018 | 1 | 6.27 | 6.27 |
| 716838227488 | 1417817 | 6867641 | 4871 | 9/29/2018 | 1 | 73.75 | 73.75 |
| 716838292325 | XW806527G | 8987286 | 4871 | 9/29/2018 | 1 | 7.49 | 7.49 |
| 716838974146 | 97-414 | 6853952 | 4893 | 9/29/2018 | 1 | 11.91 | 11.91 |
| 716838216352 | 1419159 | 6866359 | 4937 | 9/29/2018 | 1 | 53.62 | 53.62 |
| 716838241033 | 4B800402G | 08396538-4 | 4937 | 9/29/2018 | 1 | 47 | 47 |
| 716838229819 | 1419978 | 6862553 | 4996 | 9/29/2018 | 1 | 43.85 | 43.85 |
| 716838241729 | 4Y800091G | 6612067 | 4996 | 9/29/2018 | 1 | 40.35 | 40.35 |
| 716838243051 | 1417654DC | 6615229 | 7006 | 9/29/2018 | 1 | 24.19 | 24.19 |
| 716838111077 | E4MM-Z | 6853661 | 7006 | 9/29/2018 | 1 | 11.33 | 11.33 |
| 716838240463 | XCS75ZKGF | 8818859 | 7017 | 9/29/2018 | 1 | 11.31 | 11.31 |
| 716838209941 | 1419679 | 6856371 | 7021 | 9/29/2018 | 1 | 19.5 | 19.5 |
| 716838274888 | SS714196 | 1561021 | 7021 | 9/29/2018 | 1 | 8.85 | 8.85 |
| 716838240500 | XW2684ZGF | 8819664 | 7021 | 9/29/2018 | 1 | 14.85 | 14.85 |
| 716838221202 | XW94976GF | 5997235 | 7021 | 9/29/2018 | 2 | 10.57 | 21.14 |
| 716838292318 | XY806518G | 8987224 | 7021 | 9/29/2018 | 1 | 9.37 | 9.37 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838247325 | XY801288G | 6591212 | 7031 | 9/29/2018 | 1 | 11.82 | 11.82 |
| 716838274888 | SS714196 | 1561021 | 7034 | 9/29/2018 | 1 | 8.85 | 8.85 |
| 716838221240 | XWE65MMZG | 5997374 | 7098 | 9/29/2018 | 1 | 11.56 | 11.56 |
| 716838221240 | XWE65MMZG | 5997374 | 7133 | 9/29/2018 | 1 | 11.56 | 11.56 |
| 716838240500 | XW2684ZGF | 8819664 | 7169 | 9/29/2018 | 1 | 14.85 | 14.85 |
| 716838111077 | E4MM-Z | 6853661 | 7175 | 9/29/2018 | 1 | 11.33 | 11.33 |
| 716838274888 | SS714196 | 1561021 | 7175 | 9/29/2018 | 1 | 8.85 | 8.85 |
| 716838221202 | XW94976GF | 5997235 | 7177 | 9/29/2018 | 1 | 10.57 | 10.57 |
| 716838292165 | XY802088 | 6221454 | 7177 | 9/29/2018 | 1 | 32.32 | 32.32 |
| 716838218158 | BY40910 | 5719243 | 7192 | 9/29/2018 | 1 | 3.5 | 3.5 |
| 716838221172 | XW405297G | 5997182 | 7223 | 9/29/2018 | 1 | 16.54 | 16.54 |
| 716838291687 | 1415201 | 1929499 | 7225 | 9/29/2018 | 1 | 32 | 32 |
| 716838241736 | 4Y800101G | 6613444 | 7225 | 9/29/2018 | 1 | 43.51 | 43.51 |
| 716838283866 | 4Y801099 | 9298440 | 7225 | 9/29/2018 | 1 | 91.16 | 91.16 |
| 716838291946 | SS701944 | 1560867 | 7225 | 9/29/2018 | 1 | 5.5 | 5.5 |
| 716838136674 | WE65MZ | 6856640 | 7225 | 9/29/2018 | 1 | 17.68 | 17.68 |
| 716838220854 | X2747ZGF | 5984115 | 7225 | 9/29/2018 | 1 | 9.3 | 9.3 |
| 716838251438 | X46669KGF | 9465028 | 7225 | 9/29/2018 | 1 | 13 | 13 |
| 716838292097 | XW802105G | 6205242 | 7225 | 9/29/2018 | 1 | 21.87 | 21.87 |
| 716838292288 | XY806527G | 8987184 | 7225 | 9/29/2018 | 1 | 7.54 | 7.54 |
| 716838292301 | XY806529G | 8987220 | 7225 | 9/29/2018 | 1 | 6.27 | 6.27 |
| 716838171743 | 400827 | 6861768 | 7274 | 9/29/2018 | 1 | 29.36 | 29.36 |
| 716838190843 | 1418920 | 6861922 | 7274 | 9/29/2018 | 1 | 30.99 | 30.99 |
| 716838284689 | 4B805666G | 9298406 | 7289 | 9/29/2018 | 1 | 53.49 | 53.49 |
| 716838292219 | XW806520G | 8971234 | 7289 | 9/29/2018 | 1 | 19.19 | 19.19 |
| 716838221080 | XE5MMTZGF | 5996971 | 7294 | 9/29/2018 | 1 | 9.19 | 9.19 |
| 716838229857 | 1421060 | 6862003 | 7321 | 9/29/2018 | 1 | 32.32 | 32.32 |
| 716838221219 | XWC638ZGF | 5997256 | 7383 | 9/29/2018 | 1 | 7.21 | 7.21 |
| 716838221240 | XWE65MMZG | 5997374 | 7397 | 9/29/2018 | 1 | 11.56 | 11.56 |
| 716838221004 | X405295GF | 5986673 | 7477 | 9/29/2018 | 1 | 12.09 | 12.09 |
| 716838292301 | XY806529G | 8987220 | 7619 | 9/29/2018 | 1 | 6.27 | 6.27 |
| 716838286416 | 1418349-W | 9631688 | 7626 | 9/29/2018 | 1 | 26.86 | 26.86 |
| 716838422739 | 42-273 | 6856201 | 7626 | 9/29/2018 | 1 | 14.41 | 14.41 |
| 716838241682 | 4B800094G | 6611506 | 7626 | 9/29/2018 | 1 | 40.39 | 40.39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838004300 | 0043 | 6856277 | 7677 | 9/29/2018 | 1 | 15.92 | 15.92 |
| 716838292189 | XY802088 | 6221454 | 7677 | 9/29/2018 | 1 | 32.8 | 32.8 |
| 716838171743 | 400827 | 6861768 | 7719 | 9/29/2018 | 1 | 29.36 | 29.36 |
| 716838251810 | 1414191 | 1313110 | 7719 | 9/29/2018 | 1 | 24.42 | 24.42 |
| 716838229895 | 1430365 | 6857224 | 7719 | 9/29/2018 | 1 | 26.12 | 26.12 |
| 716838247776 | 1418529K | 9083781 | 7719 | 9/29/2018 | 1 | 14.14 | 14.14 |
| 716838247950 | 4Y90788 | 9163573 | 7719 | 9/29/2018 | 1 | 11.84 | 11.84 |
| 716838314362 | XY76159GF | 9466145 | 7719 | 9/29/2018 | 1 | 17 | 17 |
| 716838171743 | 400827 | 6861768 | 7749 | 9/29/2018 | 1 | 29.36 | 29.36 |
| 716838241682 | 4B800094G | 6611506 | 7749 | 9/29/2018 | 1 | 40.39 | 40.39 |
| 716838292202 | XW806519G | 8970847 | 7749 | 9/29/2018 | 1 | 23.59 | 23.59 |
| 716838292325 | XW806527G | 8987286 | 7749 | 9/29/2018 | 1 | 7.49 | 7.49 |
| 716838230013 | E5MM+Z | 6853969 | 7756 | 9/29/2018 | 1 | 13.65 | 13.65 |
| 716838214761 | X400827GF | 5986135 | 7767 | 9/29/2018 | 1 | 18.24 | 18.24 |
| 716838296095 | BW720776 | 3455932 | 9096 | 9/29/2018 | 1 | 8.25 | 8.25 |
| 716838291960 | SS74800 | 1571391 | 9096 | 9/29/2018 | 1 | 8.75 | 8.75 |
| 716838251438 | X46669KGF | 9465028 | 9233 | 9/29/2018 | 1 | 13 | 13 |
| 716838220113 | SS16494 | 7941273 | 9309 | 9/29/2018 | -1 | 6.17 | -6.17 |
| 716838220113 | SS16494 | 7941273 | 9319 | 9/29/2018 | 1 | 6.17 | 6.17 |
| 716838218660 | 1419391 | 6862069 | 9354 | 9/29/2018 | 1 | 33.75 | 33.75 |
| 716838220953 | X405114GF | 5986304 | 9354 | 9/29/2018 | 1 | 10.51 | 10.51 |
| 716838314362 | XY76159GF | 9466145 | 9354 | 9/29/2018 | 1 | 17 | 17 |
| 716838292226 | XY806521G | 8971235 | 9354 | 9/29/2018 | 1 | 9.78 | 9.78 |
| 716838291953 | SV715205 | 1568635 | 9413 | 9/29/2018 | 1 | 5.75 | 5.75 |
| 716838602308 | 6023 | 6851024 | 9416 | 9/29/2018 | 1 | 11.29 | 11.29 |
| 716838229796 | 1419090 | 6866036 | 9420 | 9/29/2018 | 1 | 48.9 | 48.9 |
| 716838422739 | 42-273 | 6856201 | 9420 | 9/29/2018 | 1 | 14.41 | 14.41 |
| 716838203963 | XW106489G | 94176311 | 9438 | 9/29/2018 | 1 | 14.71 | 14.71 |
| 716838229727 | 1416489 | 6857040 | 9695 | 9/29/2018 | 1 | 23.02 | 23.02 |
| 716838296095 | BW720776 | 3455932 | 9735 | 9/29/2018 | 1 | 8.25 | 8.25 |
| 716838214761 | X400827GF | 5986135 | 9746 | 9/29/2018 | 1 | 18.24 | 18.24 |
| 716838291946 | SS701944 | 1560867 | 9808 | 9/29/2018 | 1 | 5.5 | 5.5 |
| 716838221202 | XW94976GF | 5997235 | 9808 | 9/29/2018 | 1 | 10.57 | 10.57 |
| 716838602308 | 6023 | 6851024 | 3040 | 9/30/2018 | 1 | 11.29 | 11.29 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838251810 | 1414191 | 1313110 | 3074 | 9/30/2018 | 1 | 24.42 | 24.42 |
| 716838247776 | 1418529K | 9083781 | 3074 | 9/30/2018 | -1 | 14.14 | -14.14 |
| 716838221172 | XW405297G | 5997182 | 3074 | 9/30/2018 | -1 | 16.54 | -16.54 |
| 716838251810 | 1414191 | 1313110 | 3076 | 9/30/2018 | 1 | 24.42 | 24.42 |
| 716838229802 | 1419825 | 6861890 | 3076 | 9/30/2018 | 1 | 30.63 | 30.63 |
| 716838241316 | 1431287 | 6613671 | 3076 | 9/30/2018 | 1 | 60.88 | 60.88 |
| 716838229932 | 1414920SG | 6856410 | 3076 | 9/30/2018 | 1 | 16.97 | 16.97 |
| 716838240944 | 4B800134G | 6611059 | 3076 | 9/30/2018 | 1 | 28.78 | 28.78 |
| 716838240937 | 4B800221G | 6613478 | 3076 | 9/30/2018 | 1 | 59.19 | 59.19 |
| 716838247325 | XY801288G | 6591212 | 3076 | 9/30/2018 | 1 | 11.82 | 11.82 |
| 716838240463 | XCS75ZKGF | 8818859 | 3136 | 9/30/2018 | 1 | 11.31 | 11.31 |
| 716838292202 | XW806519G | 8970847 | 3155 | 9/30/2018 | 1 | 23.59 | 23.59 |
| 716838229871 | 1421666 | 6862295 | 3174 | 9/30/2018 | 1 | 37.1 | 37.1 |
| 716838241798 | 4B800225G | 6613571 | 3235 | 9/30/2018 | 1 | 88.52 | 88.52 |
| 716838241699 | 4Y800262G | 6611521 | 3235 | 9/30/2018 | 1 | 40.37 | 40.37 |
| 716838253814 | 403011GF | 1601136 | 3269 | 9/30/2018 | 1 | 19.45 | 19.45 |
| 716838292196 | XY806518G | 8987224 | 3286 | 9/30/2018 | 1 | 9.92 | 9.92 |
| 716838292257 | XY806524G | 8971261 | 3286 | 9/30/2018 | 1 | 17.15 | 17.15 |
| 716838368402 | 3684 | 6856492 | 3371 | 9/30/2018 | -1 | 17.04 | -17.04 |
| 716838229710 | 1415905 | 6857431 | 3371 | 9/30/2018 | 1 | 28.13 | 28.13 |
| 716838284672 | 4Y804023G | 9298394 | 3371 | 9/30/2018 | 1 | 43.13 | 43.13 |
| 716838203734 | X2542ZGF | 67508411 | 3379 | 9/30/2018 | 1 | 11.95 | 11.95 |
| 716838292295 | XY806528G | 8987208 | 3379 | 9/30/2018 | 1 | 12.84 | 12.84 |
| 716838203963 | XW106489G | 94176311 | 3393 | 9/30/2018 | 1 | 14.71 | 14.71 |
| 716838292097 | XW802105G | 6205242 | 3393 | 9/30/2018 | 1 | 21.87 | 21.87 |
| 716838229895 | 1430365 | 6857224 | 3396 | 9/30/2018 | 1 | 26.12 | 26.12 |
| 716838253814 | 403011GF | 1601136 | 3396 | 9/30/2018 | 1 | 19.45 | 19.45 |
| 716838287857 | 4Y803977 | 1554122 | 3396 | 9/30/2018 | 1 | 95.64 | 95.64 |
| 716838303496 | 4Y804010K | 1929408 | 3396 | 9/30/2018 | 1 | 35.43 | 35.43 |
| 716838296095 | BW720776 | 3455932 | 3396 | 9/30/2018 | -1 | 8.25 | -8.25 |
| 716838287833 | 1430235TT | 1550909 | 3413 | 9/30/2018 | 1 | 32.99 | 32.99 |
| 716838207459 | SV332318Z | 4126131 | 3413 | 9/30/2018 | 1 | 9.56 | 9.56 |
| 716838229727 | 1416489 | 6857040 | 3415 | 9/30/2018 | 1 | 23.02 | 23.02 |
| 716838284641 | 4Y803193 | 9163572 | 3471 | 9/30/2018 | 1 | 19.21 | 19.21 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838220953 | X405114GF | 5986304 | 3483 | 9/30/2018 | 1 | 10.51 | 10.51 |
| 716838227471 | 1414969 | 6866429 | 3495 | 9/30/2018 | 1 | 56.25 | 56.25 |
| 716838111237 | E65MMZ | 6856522 | 3495 | 9/30/2018 | 1 | 17.38 | 17.38 |
| 716838220854 | X2747ZGF | 5984115 | 3495 | 9/30/2018 | 1 | 9.3 | 9.3 |
| 716838221172 | XW405297G | 5997182 | 3495 | 9/30/2018 | 1 | 16.54 | 16.54 |
| 716838221202 | XW94976GF | 5997235 | 3495 | 9/30/2018 | 1 | 10.57 | 10.57 |
| 716838292196 | XY806518G | 8987224 | 3495 | 9/30/2018 | 1 | 9.92 | 9.92 |
| 716838292271 | XY806526G | 8971882 | 3495 | 9/30/2018 | 1 | 14.41 | 14.41 |
| 716838797806 | 7978 | 6855405 | 3499 | 9/30/2018 | 1 | 14.07 | 14.07 |
| 716838171743 | 400827 | 6861768 | 3531 | 9/30/2018 | 1 | 29.36 | 29.36 |
| 716838189786 | 1415431 | 6617258 | 3531 | 9/30/2018 | 1 | 28.26 | 28.26 |
| 716838209798 | 1415770 | 6857297 | 3531 | 9/30/2018 | 1 | 26.54 | 26.54 |
| 716838221691 | 1418430 | 9083671 | 3531 | 9/30/2018 | 1 | 19.06 | 19.06 |
| 716838284641 | 4Y803193 | 9163572 | 3531 | 9/30/2018 | 1 | 19.21 | 19.21 |
| 716838221004 | X405295GF | 5986673 | 3531 | 9/30/2018 | 1 | 12.09 | 12.09 |
| 716838240463 | XCS75ZKGF | 8818859 | 3531 | 9/30/2018 | 1 | 11.31 | 11.31 |
| 716838221080 | XE5MMTZGF | 5996971 | 3531 | 9/30/2018 | 1 | 9.19 | 9.19 |
| 716838203963 | XW106489G | 94176311 | 3531 | 9/30/2018 | 1 | 14.71 | 14.71 |
| 716838292325 | XW806527G | 8987286 | 3531 | 9/30/2018 | 2 | 7.49 | 14.98 |
| 716838204007 | XWE3MZGF | 94398811 | 3531 | 9/30/2018 | 1 | 6.81 | 6.81 |
| 716838314362 | XY76159GF | 9466145 | 3531 | 9/30/2018 | 1 | 17 | 17 |
| 716838292189 | XY805745G | 6229912 | 3531 | 9/30/2018 | 1 | 32.8 | 32.8 |
| 716838292318 | XY806518G | 8987224 | 3531 | 9/30/2018 | 1 | 9.37 | 9.37 |
| 716838292288 | XY806527G | 8987184 | 3531 | 9/30/2018 | 1 | 7.54 | 7.54 |
| 716838210497 | 1417661 | 1553192 | 3582 | 9/30/2018 | 1 | 31.86 | 31.86 |
| 716838261260 | 1419016 | 08396490-8 | 3582 | 9/30/2018 | 1 | 37 | 37 |
| 716838229796 | 1419090 | 6866036 | 3582 | 9/30/2018 | 1 | 48.9 | 48.9 |
| 716838225545 | 1421605 | 6617425 | 3582 | 9/30/2018 | 1 | 39.49 | 39.49 |
| 716838284702 | 4B805667 | 9298443 | 3582 | 9/30/2018 | 1 | 55.67 | 55.67 |
| 716838284696 | 4Y805413 | 9298422 | 3582 | 9/30/2018 | 1 | 25.14 | 25.14 |
| 716838220854 | X2747ZGF | 5984115 | 3592 | 9/30/2018 | 1 | 9.3 | 9.3 |
| 716838230020 | HR40209 | 6867864 | 3600 | 9/30/2018 | 1 | 51.6 | 51.6 |
| 716838111077 | E4MM-Z | 6853661 | 3667 | 9/30/2018 | 1 | 11.33 | 11.33 |
| 716838240944 | 4B800134G | 6611059 | 3678 | 9/30/2018 | 1 | 28.78 | 28.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838136674 | WE65MZ | 6856640 | 3678 | 9/30/2018 | 1 | 17.68 | 17.68 |
| 716838292097 | XW802105G | 6205242 | 3678 | 9/30/2018 | 1 | 21.87 | 21.87 |
| 716838292325 | XW806527G | 8987286 | 3678 | 9/30/2018 | 2 | 7.49 | 14.98 |
| 716838270576 | 1417664K | 9083760 | 3699 | 9/30/2018 | 1 | 24.37 | 24.37 |
| 716838241729 | 4Y800091G | 6612067 | 3699 | 9/30/2018 | 1 | 40.35 | 40.35 |
| 716838287741 | 4Y803243 | 1554956 | 3713 | 9/30/2018 | 1 | 33.38 | 33.38 |
| 716838284634 | 46-265K | 9163565 | 3724 | 9/30/2018 | 1 | 21.23 | 21.23 |
| 716838241682 | 4B800094G | 6611506 | 3724 | 9/30/2018 | 1 | 40.39 | 40.39 |
| 716838291946 | SS701944 | 1560867 | 3724 | 9/30/2018 | 1 | 5.5 | 5.5 |
| 716838203734 | X2542ZGF | 67508411 | 3748 | 9/30/2018 | 1 | 11.95 | 11.95 |
| 716838292301 | XY806529G | 8987220 | 3748 | 9/30/2018 | 1 | 6.27 | 6.27 |
| 716838218660 | 1419391 | 6862069 | 3785 | 9/30/2018 | 1 | 33.75 | 33.75 |
| 716838229857 | 1421060 | 6862003 | 3785 | 9/30/2018 | 1 | 32.32 | 32.32 |
| 716838303076 | 4Y803010 | 1520155 | 3785 | 9/30/2018 | 1 | 16.25 | 16.25 |
| 716838292325 | XW806527G | 8987286 | 3785 | 9/30/2018 | 1 | 7.49 | 7.49 |
| 716838214464 | 1416917 | 08396473-4 | 3798 | 9/30/2018 | 1 | 39 | 39 |
| 716838220113 | SS16494 | 7941273 | 3798 | 9/30/2018 | 1 | 6.17 | 6.17 |
| 716838262458 | 1421806TC | 1929484 | 3800 | 9/30/2018 | 1 | 53.92 | 53.92 |
| 716838974146 | 97-414 | 6853952 | 3800 | 9/30/2018 | 1 | 11.91 | 11.91 |
| 716838292103 | XY802105G | 6207958 | 3800 | 9/30/2018 | 1 | 21.17 | 21.17 |
| 716838292288 | XY806527G | 8987184 | 3800 | 9/30/2018 | 1 | 7.54 | 7.54 |
| 716838241712 | 4T800116G | 6611824 | 3808 | 9/30/2018 | 1 | 40.38 | 40.38 |
| 716838111237 | E65MMZ | 6856522 | 3808 | 9/30/2018 | 1 | 17.38 | 17.38 |
| 716838291946 | SS701944 | 1560867 | 3818 | 9/30/2018 | 1 | 5.5 | 5.5 |
| 716838203963 | XW106489G | 94176311 | 3819 | 9/30/2018 | 1 | 14.71 | 14.71 |
| 716838229871 | 1421666 | 6862295 | 3828 | 9/30/2018 | -2 | 37.1 | -74.2 |
| 716838230013 | E5MM+Z | 6853969 | 3828 | 9/30/2018 | -2 | 13.65 | -27.3 |
| 716838111237 | E65MMZ | 6856522 | 3828 | 9/30/2018 | -2 | 17.38 | -34.76 |
| 716838292325 | XW806527G | 8987286 | 3862 | 9/30/2018 | 1 | 7.49 | 7.49 |
| 716838258178 | XY801577G | 8472027 | 3873 | 9/30/2018 | 1 | 26.22 | 26.22 |
| 716838292301 | XY806529G | 8987220 | 3886 | 9/30/2018 | 1 | 6.27 | 6.27 |
| 716838229796 | 1419090 | 6866036 | 3894 | 9/30/2018 | 1 | 48.9 | 48.9 |
| 716838241675 | 4B800113G | 6611397 | 3894 | 9/30/2018 | 1 | 35.92 | 35.92 |
| 716838241705 | 4Y800261G | 6611526 | 3894 | 9/30/2018 | 1 | 40.37 | 40.37 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838221172 | XW405297G | 5997182 | 3911 | 9/30/2018 | 1 | 16.54 | 16.54 |
| 716838230013 | E5MM+Z | 6853969 | 3945 | 9/30/2018 | 1 | 13.65 | 13.65 |
| 716838220991 | X405294GF | 5986625 | 3945 | 9/30/2018 | 1 | 12.12 | 12.12 |
| 716838221202 | XW94976GF | 5997235 | 3945 | 9/30/2018 | 1 | 10.57 | 10.57 |
| 716838221219 | XWC638ZGF | 5997256 | 3945 | 9/30/2018 | 1 | 7.21 | 7.21 |
| 716838291908 | 4B806085G | 1554127 | 3949 | 9/30/2018 | 1 | 54.56 | 54.56 |
| 716838283941 | D1641101G | 9298404 | 3949 | 9/30/2018 | 1 | 30.35 | 30.35 |
| 716838215034 | 403884 | 9083555 | 3993 | 9/30/2018 | 1 | 12.69 | 12.69 |
| 716838221219 | XWC638ZGF | 5997256 | 4016 | 9/30/2018 | 1 | 7.21 | 7.21 |
| 716838292172 | XY805745G | 6229912 | 4016 | 9/30/2018 | 1 | 18.53 | 18.53 |
| 716838284634 | 46-265K | 9163565 | 4026 | 9/30/2018 | 1 | 21.23 | 21.23 |
| 716838241705 | 4Y800261G | 6611526 | 4034 | 9/30/2018 | 1 | 40.37 | 40.37 |
| 716838139040 | 88624Z | 9083991 | 4034 | 9/30/2018 | 1 | 15.01 | 15.01 |
| 716838602308 | 6023 | 6851024 | 4047 | 9/30/2018 | 1 | 11.29 | 11.29 |
| 716838230037 | W1419681 | 6857108 | 4047 | 9/30/2018 | 1 | 25.12 | 25.12 |
| 716838292097 | XW802105G | 6205242 | 4048 | 9/30/2018 | -1 | 21.87 | -21.87 |
| 716838292103 | XY802105G | 6207958 | 4048 | 9/30/2018 | -1 | 21.17 | -21.17 |
| 716838292271 | XY806526G | 8971882 | 4064 | 9/30/2018 | 1 | 14.41 | 14.41 |
| 716838241729 | 4Y800091G | 6612067 | 4150 | 9/30/2018 | 1 | 40.35 | 40.35 |
| 716838292202 | XW806519G | 8970847 | 4188 | 9/30/2018 | 1 | 23.59 | 23.59 |
| 716838283866 | 4Y801099 | 9298440 | 4215 | 9/30/2018 | -1 | 91.16 | -91.16 |
| 716838292288 | XY806527G | 8987184 | 4215 | 9/30/2018 | 1 | 7.54 | 7.54 |
| 716838221202 | XW94976GF | 5997235 | 4257 | 9/30/2018 | 1 | 10.57 | 10.57 |
| 716838251827 | 1414156 | 1313164 | 4304 | 9/30/2018 | 1 | 33.09 | 33.09 |
| 716838273720 | 4Y803125G | 9434845 | 4304 | 9/30/2018 | 1 | 23.95 | 23.95 |
| 716838303496 | 4Y804010K | 1929408 | 4355 | 9/30/2018 | 1 | 35.43 | 35.43 |
| 716838221219 | XWC638ZGF | 5997256 | 4355 | 9/30/2018 | 1 | 7.21 | 7.21 |
| 716838292196 | XY806518G | 8987224 | 4355 | 9/30/2018 | 1 | 9.92 | 9.92 |
| 716838190843 | 1418920 | 6861922 | 4381 | 9/30/2018 | 1 | 30.99 | 30.99 |
| 716838284634 | 46-265K | 9163565 | 4399 | 9/30/2018 | 1 | 21.23 | 21.23 |
| 716838251438 | X46669KGF | 9465028 | 4399 | 9/30/2018 | 1 | 13 | 13 |
| 716838221172 | XW405297G | 5997182 | 4421 | 9/30/2018 | 1 | 16.54 | 16.54 |
| 716838221219 | XWC638ZGF | 5997256 | 4421 | 9/30/2018 | 1 | 7.21 | 7.21 |
| 716838240432 | XY700517G | 8816176 | 4421 | 9/30/2018 | 1 | 28.21 | 28.21 |

BE:10005403.1/CHE228-270469

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838602308 | 6023 | 6851024 | 4435 | 9/30/2018 | 1 | 11.29 | 11.29 |
| 716838189786 | 1415431 | 6617258 | 4435 | 9/30/2018 | 1 | 28.26 | 28.26 |
| 716838210497 | 1417661 | 1553192 | 4435 | 9/30/2018 | 1 | 31.86 | 31.86 |
| 716838136674 | WE65MZ | 6856640 | 4435 | 9/30/2018 | 1 | 17.68 | 17.68 |
| 716838221219 | XWC638ZGF | 5997256 | 4435 | 9/30/2018 | 1 | 7.21 | 7.21 |
| 716838204007 | XWE3MZGF | 94398811 | 4435 | 9/30/2018 | 1 | 6.81 | 6.81 |
| 716838240470 | XY700533 | 8819567 | 4435 | 9/30/2018 | 1 | 20.17 | 20.17 |
| 716838292189 | XY805745G | 6229912 | 4435 | 9/30/2018 | 1 | 32.8 | 32.8 |
| 716838292226 | XY806521G | 8971235 | 4435 | 9/30/2018 | 1 | 9.78 | 9.78 |
| 716838292264 | XY806525 | 8971794 | 4435 | 9/30/2018 | 1 | 23.72 | 23.72 |
| 716838004300 | 0043 | 6856277 | 4442 | 9/30/2018 | 1 | 15.92 | 15.92 |
| 716838221004 | X405295GF | 5986673 | 4442 | 9/30/2018 | 1 | 12.09 | 12.09 |
| 716838221240 | XWE65MMZG | 5997374 | 4442 | 9/30/2018 | 1 | 11.56 | 11.56 |
| 716838292196 | XY806518G | 8987224 | 4442 | 9/30/2018 | 1 | 9.92 | 9.92 |
| 716838292301 | XY806529G | 8987220 | 4442 | 9/30/2018 | 1 | 6.27 | 6.27 |
| 716838292196 | XY806518G | 8987224 | 4448 | 9/30/2018 | 1 | 9.92 | 9.92 |
| 716838292288 | XY806527G | 8987184 | 4450 | 9/30/2018 | 1 | 7.54 | 7.54 |
| 716838292196 | XY806518G | 8987224 | 4453 | 9/30/2018 | 1 | 9.92 | 9.92 |
| 716838111237 | E65MMZ | 6856522 | 4457 | 9/30/2018 | 1 | 17.38 | 17.38 |
| 716838292295 | XY806528G | 8987208 | 4457 | 9/30/2018 | 1 | 12.84 | 12.84 |
| 716838209941 | 1419679 | 6856371 | 4470 | 9/30/2018 | 1 | 19.5 | 19.5 |
| 716838229772 | 1419057 | 6862360 | 4483 | 9/30/2018 | 1 | 39.76 | 39.76 |
| 716838449002 | 44-900 | 6617173 | 4483 | 9/30/2018 | 1 | 24.74 | 24.74 |
| 716838240937 | 4B800221G | 6613478 | 4483 | 9/30/2018 | 1 | 59.19 | 59.19 |
| 716838283866 | 4Y801099 | 9298440 | 4483 | 9/30/2018 | 1 | 91.16 | 91.16 |
| 716838287857 | 4Y803977 | 1554122 | 4483 | 9/30/2018 | 1 | 95.64 | 95.64 |
| 716838974146 | 97-414 | 6853952 | 4483 | 9/30/2018 | 1 | 11.91 | 11.91 |
| 716838221134 | XW013180G | 5997090 | 4483 | 9/30/2018 | 1 | 9.69 | 9.69 |
| 716838221240 | XWE65MMZG | 5997374 | 4483 | 9/30/2018 | 1 | 11.56 | 11.56 |
| 716838240470 | XY700533 | 8819567 | 4483 | 9/30/2018 | 1 | 20.17 | 20.17 |
| 716838368402 | 3684 | 6856492 | 4728 | 9/30/2018 | 1 | 17.04 | 17.04 |
| 716838229727 | 1416489 | 6857040 | 4728 | 9/30/2018 | 1 | 23.02 | 23.02 |
| 716838209941 | 1419679 | 6856371 | 4728 | 9/30/2018 | 1 | 19.5 | 19.5 |
| 716838241668 | 4Y800223G | 6611217 | 4728 | 9/30/2018 | 1 | 35.43 | 35.43 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838292325 | XW806527G | 8987286 | 4728 | 9/30/2018 | 1 | 7.49 | 7.49 |
| 716838214761 | X400827GF | 5986135 | 4741 | 9/30/2018 | 1 | 18.24 | 18.24 |
| 716838247806 | 4051-3K | 9163689 | 4751 | 9/30/2018 | 1 | 23.73 | 23.73 |
| 716838246458 | 1416323 | 1313178 | 4762 | 9/30/2018 | 1 | 46.33 | 46.33 |
| 716838229802 | 1419825 | 6861890 | 4762 | 9/30/2018 | 1 | 30.63 | 30.63 |
| 716838287741 | 4Y803243 | 1554956 | 4762 | 9/30/2018 | 1 | 33.38 | 33.38 |
| 716838291915 | 4Y806005G | 1554130 | 4762 | 9/30/2018 | 1 | 64.64 | 64.64 |
| 716838292097 | XW802105G | 6205242 | 4762 | 9/30/2018 | 1 | 21.87 | 21.87 |
| 716838261260 | 1419016 | 08396490-8 | 4770 | 9/30/2018 | 1 | 37 | 37 |
| 716838241286 | 1431284 | 6617507 | 4770 | 9/30/2018 | 1 | 94.67 | 94.67 |
| 716838281350 | 4B805467 | 9298490 | 4770 | 9/30/2018 | 1 | 37.86 | 37.86 |
| 716838227471 | 1414969 | 6866429 | 4807 | 9/30/2018 | 1 | 56.25 | 56.25 |
| 716838203963 | XW106489G | 94176311 | 4807 | 9/30/2018 | 1 | 14.71 | 14.71 |
| 716838296095 | BW720776 | 3455932 | 4810 | 9/30/2018 | 1 | 8.25 | 8.25 |
| 716838220069 | SS16297 | 5742695 | 4814 | 9/30/2018 | 1 | 5.56 | 5.56 |
| 716838227587 | X70898 | 8819653 | 4814 | 9/30/2018 | 1 | 18.94 | 18.94 |
| 716838240456 | XY701411G | 8818647 | 4814 | 9/30/2018 | 1 | 26.7 | 26.7 |
| 716838292295 | XY806528G | 8987208 | 4819 | 9/30/2018 | 1 | 12.84 | 12.84 |
| 716838230020 | HR40209 | 6867864 | 4857 | 9/30/2018 | -1 | 51.6 | -51.6 |
| 716838229727 | 1416489 | 6857040 | 4863 | 9/30/2018 | 1 | 23.02 | 23.02 |
| 716838215034 | 403884 | 9083555 | 4868 | 9/30/2018 | 1 | 12.69 | 12.69 |
| 716838422739 | 42-273 | 6856201 | 4868 | 9/30/2018 | 1 | 14.41 | 14.41 |
| 716838449002 | 44-900 | 6617173 | 4868 | 9/30/2018 | 1 | 24.74 | 24.74 |
| 716838229918 | 1412548J | 6861593 | 4871 | 9/30/2018 | 1 | 29.13 | 29.13 |
| 716838240456 | XY701411G | 8818647 | 4871 | 9/30/2018 | 1 | 26.7 | 26.7 |
| 716838292288 | XY806527G | 8987184 | 4871 | 9/30/2018 | 1 | 7.54 | 7.54 |
| 716838221240 | XWE65MMZG | 5997374 | 4893 | 9/30/2018 | 1 | 11.56 | 11.56 |
| 716838241699 | 4Y800262G | 6611521 | 4937 | 9/30/2018 | 1 | 40.37 | 40.37 |
| 716838208258 | X2543ZPGF | 5985155 | 4937 | 9/30/2018 | 1 | 12.16 | 12.16 |
| 716838221080 | XE5MMTZGF | 5996971 | 4937 | 9/30/2018 | 1 | 9.19 | 9.19 |
| 716838240500 | XW2684ZGF | 8819664 | 4937 | 9/30/2018 | 1 | 14.85 | 14.85 |
| 716838292097 | XW802105G | 6205242 | 4937 | 9/30/2018 | 1 | 21.87 | 21.87 |
| 716838139040 | 88624Z | 9083991 | 4996 | 9/30/2018 | 1 | 15.01 | 15.01 |
| 716838214761 | X400827GF | 5986135 | 4996 | 9/30/2018 | 1 | 18.24 | 18.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838241668 | 4Y800223G | 6611217 | 7021 | 9/30/2018 | 1 | 35.43 | 35.43 |
| 716838292196 | XY806518G | 8987224 | 7035 | 9/30/2018 | 1 | 9.92 | 9.92 |
| 716838171743 | 400827 | 6861768 | 7042 | 9/30/2018 | 1 | 29.36 | 29.36 |
| 716838196777 | SS13082S | 5743125 | 7042 | 9/30/2018 | 1 | 8.83 | 8.83 |
| 716838232604 | SS17636 | 7943160 | 7042 | 9/30/2018 | 1 | 5.38 | 5.38 |
| 716838221240 | XWE65MMZG | 5997374 | 7042 | 9/30/2018 | 3 | 11.56 | 34.68 |
| 716838208258 | X2543ZPGF | 5985155 | 7083 | 9/30/2018 | 1 | 12.16 | 12.16 |
| 716838229727 | 1416489 | 6857040 | 7098 | 9/30/2018 | 1 | 23.02 | 23.02 |
| 716838111077 | E4MM-Z | 6853661 | 7098 | 9/30/2018 | 2 | 11.33 | 22.66 |
| 716838230013 | E5MM+Z | 6853969 | 7098 | 9/30/2018 | 1 | 13.65 | 13.65 |
| 716838136674 | WE65MZ | 6856640 | 7098 | 9/30/2018 | 1 | 17.68 | 17.68 |
| 716838246427 | 1414972 | 1313119 | 7109 | 9/30/2018 | 1 | 21.38 | 21.38 |
| 716838215034 | 403884 | 9083555 | 7165 | 9/30/2018 | 1 | 12.69 | 12.69 |
| 716838303496 | 4Y804010K | 1929408 | 7165 | 9/30/2018 | -1 | 35.43 | -35.43 |
| 716838284696 | 4Y805413 | 9298422 | 7165 | 9/30/2018 | 1 | 25.14 | 25.14 |
| 716838284696 | 4Y805413 | 9298422 | 7165 | 9/30/2018 | -1 | 25.14 | -25.14 |
| 716838221240 | XWE65MMZG | 5997374 | 7165 | 9/30/2018 | 1 | 11.56 | 11.56 |
| 716838287949 | 4Y801831 | 1929455 | 7195 | 9/30/2018 | 1 | 90.88 | 90.88 |
| 716838189786 | 1415431 | 6617258 | 7208 | 9/30/2018 | 1 | 28.26 | 28.26 |
| 716838246458 | 1416323 | 1313178 | 7208 | 9/30/2018 | 1 | 46.33 | 46.33 |
| 716838241736 | 4Y800101G | 6613444 | 7208 | 9/30/2018 | 1 | 43.51 | 43.51 |
| 716838287949 | 4Y801831 | 1929455 | 7208 | 9/30/2018 | 1 | 90.88 | 90.88 |
| 716838259052 | D12LB191 | 1929491 | 7208 | 9/30/2018 | 1 | 99.76 | 99.76 |
| 716838253128 | XY800991G | 6225241 | 7208 | 9/30/2018 | 1 | 20.84 | 20.84 |
| 716838189632 | 1411469 | 8213992 | 7225 | 9/30/2018 | 1 | 77.72 | 77.72 |
| 716838296095 | BW720776 | 3455932 | 7225 | 9/30/2018 | 1 | 8.25 | 8.25 |
| 716838220069 | SS16297 | 5742695 | 7225 | 9/30/2018 | 1 | 5.56 | 5.56 |
| 716838221080 | XE5MMTZGF | 5996971 | 7225 | 9/30/2018 | 1 | 9.19 | 9.19 |
| 716838292318 | XY806518G | 8987224 | 7259 | 9/30/2018 | 1 | 9.37 | 9.37 |
| 716838111077 | E4MM-Z | 6853661 | 7274 | 9/30/2018 | 1 | 11.33 | 11.33 |
| 716838136674 | WE65MZ | 6856640 | 7274 | 9/30/2018 | 1 | 17.68 | 17.68 |
| 716838368402 | 3684 | 6856492 | 7289 | 9/30/2018 | 1 | 17.04 | 17.04 |
| 716838284696 | 4Y805413 | 9298422 | 7289 | 9/30/2018 | 1 | 25.14 | 25.14 |
| 716838221080 | XE5MMTZGF | 5996971 | 7289 | 9/30/2018 | 1 | 9.19 | 9.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838292202 | XW806519G | 8970847 | 7289 | 9/30/2018 | 1 | 23.59 | 23.59 |
| 716838220854 | X2747ZGF | 5984115 | 7294 | 9/30/2018 | 1 | 9.3 | 9.3 |
| 716838218165 | BY40866 | 5716357 | 7329 | 9/30/2018 | 1 | 3.5 | 3.5 |
| 716838314362 | XY76159GF | 9466145 | 7383 | 9/30/2018 | 1 | 17 | 17 |
| 716838251438 | X46669KGF | 9465028 | 7397 | 9/30/2018 | 1 | 13 | 13 |
| 716838292301 | XY806529G | 8987220 | 7397 | 9/30/2018 | 2 | 6.27 | 12.54 |
| 716838284641 | 4Y803193 | 9163572 | 7446 | 9/30/2018 | 1 | 19.21 | 19.21 |
| 716838296095 | BW720776 | 3455932 | 7446 | 9/30/2018 | 1 | 8.25 | 8.25 |
| 716838214761 | X400827GF | 5986135 | 7460 | 9/30/2018 | 1 | 18.24 | 18.24 |
| 716838291946 | SS701944 | 1560867 | 7570 | 9/30/2018 | 1 | 5.5 | 5.5 |
| 716838220946 | X405112GF | 5986230 | 7619 | 9/30/2018 | 1 | 10.79 | 10.79 |
| 716838203994 | XW542ZGF | 68646411 | 7626 | 9/30/2018 | 1 | 12.71 | 12.71 |
| 716838253128 | XY800991G | 6225241 | 7626 | 9/30/2018 | -1 | 20.84 | -20.84 |
| 716838139040 | 88624Z | 9083991 | 7644 | 9/30/2018 | 1 | 15.01 | 15.01 |
| 716838240432 | XY700517G | 8816176 | 7648 | 9/30/2018 | 1 | 28.21 | 28.21 |
| 716838243051 | 1417654DC | 6615229 | 7705 | 9/30/2018 | 1 | 24.19 | 24.19 |
| 716838251858 | W1414191 | 1313762 | 7705 | 9/30/2018 | 1 | 25.01 | 25.01 |
| 716838136674 | WE65MZ | 6856640 | 7705 | 9/30/2018 | 1 | 17.68 | 17.68 |
| 716838221202 | XW94976GF | 5997235 | 7713 | 9/30/2018 | 1 | 10.57 | 10.57 |
| 716838215034 | 403884 | 9083555 | 7719 | 9/30/2018 | 1 | 12.69 | 12.69 |
| 716838251827 | 1414156 | 1313164 | 7719 | 9/30/2018 | 1 | 33.09 | 33.09 |
| 716838229918 | 1412548J | 6861593 | 7719 | 9/30/2018 | 1 | 29.13 | 29.13 |
| 716838214761 | X400827GF | 5986135 | 7719 | 9/30/2018 | 1 | 18.24 | 18.24 |
| 716838240494 | X47769GF | 8819655 | 7719 | 9/30/2018 | 1 | 12.65 | 12.65 |
| 716838292219 | XW806520G | 8971234 | 7749 | 9/30/2018 | 1 | 19.19 | 19.19 |
| 716838292196 | XY806518G | 8987224 | 7767 | 9/30/2018 | 1 | 9.92 | 9.92 |
| 716838247950 | 4Y90788 | 9163573 | 7784 | 9/30/2018 | 1 | 11.84 | 11.84 |
| 716838221219 | XWC638ZGF | 5997256 | 9161 | 9/30/2018 | 2 | 7.21 | 14.42 |
| 716838221202 | XW94976GF | 5997235 | 9222 | 9/30/2018 | 1 | 10.57 | 10.57 |
| 716838240470 | XY700533 | 8819567 | 9233 | 9/30/2018 | 1 | 20.17 | 20.17 |
| 716838292172 | XY805745G | 6229912 | 9233 | 9/30/2018 | 1 | 18.53 | 18.53 |
| 716838221202 | XW94976GF | 5997235 | 9348 | 9/30/2018 | 1 | 10.57 | 10.57 |
| 716838210497 | 1417661 | 1553192 | 9353 | 9/30/2018 | 1 | 31.86 | 31.86 |
| 716838203734 | X2542ZGF | 67508411 | 9353 | 9/30/2018 | 1 | 11.95 | 11.95 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838292325 | XW806527G | 8987286 | 9354 | 9/30/2018 | 1 | 7.49 | 7.49 |
| 716838221240 | XWE65MMZG | 5997374 | 9354 | 9/30/2018 | 1 | 11.56 | 11.56 |
| 716838221240 | XWE65MMZG | 5997374 | 9381 | 9/30/2018 | 1 | 11.56 | 11.56 |
| 716838221240 | XWE65MMZG | 5997374 | 9409 | 9/30/2018 | 1 | 11.56 | 11.56 |
| 716838111077 | E4MM-Z | 6853661 | 9413 | 9/30/2018 | 1 | 11.33 | 11.33 |
| 716838602308 | 6023 | 6851024 | 9416 | 9/30/2018 | 1 | 11.29 | 11.29 |
| 716838004300 | 0043 | 6856277 | 9416 | 9/30/2018 | 1 | 15.92 | 15.92 |
| 716838220991 | X405294GF | 5986625 | 9416 | 9/30/2018 | 1 | 12.12 | 12.12 |
| 716838214464 | 1416917 | 08396473-4 | 9419 | 9/30/2018 | 1 | 39 | 39 |
| 716838241347 | 1431292 | 6613734 | 9419 | 9/30/2018 | 1 | 56.53 | 56.53 |
| 716838241651 | 4Y800260G | 6611019 | 9438 | 9/30/2018 | 1 | 24.19 | 24.19 |
| 716838283941 | D1641101G | 9298404 | 9463 | 9/30/2018 | 1 | 30.35 | 30.35 |
| 716838240463 | XCS75ZKGF | 8818859 | 9520 | 9/30/2018 | 1 | 11.31 | 11.31 |
| 716838314362 | XY76159GF | 9466145 | 9549 | 9/30/2018 | 1 | 17 | 17 |
| 716838189786 | 1415431 | 6617258 | 9551 | 9/30/2018 | 1 | 28.26 | 28.26 |
| 716838230020 | HR40209 | 6867864 | 9614 | 9/30/2018 | 1 | 51.6 | 51.6 |
| 716838240463 | XCS75ZKGF | 8818859 | 9614 | 9/30/2018 | 1 | 11.31 | 11.31 |
| 716838292295 | XY806528G | 8987208 | 9614 | 9/30/2018 | 1 | 12.84 | 12.84 |
| 716838291946 | SS701944 | 1560867 | 9621 | 9/30/2018 | 1 | 5.5 | 5.5 |
| 716838247776 | 1418529K | 9083781 | 9689 | 9/30/2018 | 1 | 14.14 | 14.14 |
| 716838262458 | 1421806TC | 1929484 | 9695 | 9/30/2018 | 1 | 53.92 | 53.92 |
| 716838240494 | X47769GF | 8819655 | 9711 | 9/30/2018 | 1 | 12.65 | 12.65 |
| 716838221035 | X405298GF | 5991704 | 9808 | 9/30/2018 | 1 | 22.64 | 22.64 |
| 716838221172 | XW405297G | 5997182 | 9808 | 9/30/2018 | 1 | 16.54 | 16.54 |
| 716838292097 | XW802105G | 6205242 | 9808 | 9/30/2018 | 1 | 21.87 | 21.87 |
| 716838292202 | XW806519G | 8970847 | 9808 | 9/30/2018 | 1 | 23.59 | 23.59 |
| 716838221202 | XW94976GF | 5997235 | 9808 | 9/30/2018 | 1 | 10.57 | 10.57 |
| 716838292196 | XY806518G | 8987224 | 9808 | 9/30/2018 | 1 | 9.92 | 9.92 |
| 716838292295 | XY806528G | 8987208 | 9808 | 9/30/2018 | 1 | 12.84 | 12.84 |
| 716838228393 | X70887GF | 8819627 | 3013 | 10/1/2018 | 1 | 12.02 | 12.02 |
| 716838292301 | XY806529G | 8987220 | 3013 | 10/1/2018 | 1 | 6.27 | 6.27 |
| 716838209941 | 1419679 | 6856371 | 3029 | 10/1/2018 | 1 | 19.5 | 19.5 |
| 716838241705 | 4Y800261G | 6611526 | 3029 | 10/1/2018 | 1 | 40.37 | 40.37 |
| 716838292196 | XY806518G | 8987224 | 3029 | 10/1/2018 | 1 | 9.92 | 9.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838292288 | XY806527G | 8987184 | 3071 | 10/1/2018 | 1 | 7.54 | 7.54 |
| 716838246458 | 1416323 | 1313178 | 3074 | 10/1/2018 | 1 | 46.33 | 46.33 |
| 716838209941 | 1419679 | 6856371 | 3074 | 10/1/2018 | 1 | 19.5 | 19.5 |
| 716838292318 | XY806518G | 8987224 | 3074 | 10/1/2018 | 1 | 9.37 | 9.37 |
| 716838284702 | 4B805667 | 9298443 | 3076 | 10/1/2018 | 1 | 55.67 | 55.67 |
| 716838283866 | 4Y801099 | 9298440 | 3076 | 10/1/2018 | 1 | 91.16 | 91.16 |
| 716838287789 | 4Y806382 | 1554094 | 3076 | 10/1/2018 | 1 | 44.85 | 44.85 |
| 716838111237 | E65MMZ | 6856522 | 3088 | 10/1/2018 | 1 | 17.38 | 17.38 |
| 716838229895 | 1430365 | 6857224 | 3133 | 10/1/2018 | 1 | 26.12 | 26.12 |
| 716838303496 | 4Y804010K | 1929408 | 3133 | 10/1/2018 | -1 | 35.43 | -35.43 |
| 716838292288 | XY806527G | 8987184 | 3136 | 10/1/2018 | 1 | 7.54 | 7.54 |
| 716838368402 | 3684 | 6856492 | 3172 | 10/1/2018 | 1 | 17.04 | 17.04 |
| 716838284634 | 46-265K | 9163565 | 3174 | 10/1/2018 | 1 | 21.23 | 21.23 |
| 716838291946 | SS701944 | 1560867 | 3174 | 10/1/2018 | 1 | 5.5 | 5.5 |
| 716838602308 | 6023 | 6851024 | 3223 | 10/1/2018 | 1 | 11.29 | 11.29 |
| 716838189601 | 1410234 | 6865954 | 3223 | 10/1/2018 | 1 | 45.55 | 45.55 |
| 716838221035 | X405298GF | 5991704 | 3223 | 10/1/2018 | 1 | 22.64 | 22.64 |
| 716838422739 | 42-273 | 6856201 | 3243 | 10/1/2018 | 1 | 14.41 | 14.41 |
| 716838240494 | X47769GF | 8819655 | 3243 | 10/1/2018 | 1 | 12.65 | 12.65 |
| 716838221202 | XW94976GF | 5997235 | 3256 | 10/1/2018 | 1 | 10.57 | 10.57 |
| 716838274888 | SS714196 | 1561021 | 3286 | 10/1/2018 | 1 | 8.85 | 8.85 |
| 716838231713 | SS12693 | 7585761 | 3288 | 10/1/2018 | 1 | 7.04 | 7.04 |
| 716838209941 | 1419679 | 6856371 | 3345 | 10/1/2018 | -1 | 19.5 | -19.5 |
| 716838203734 | X2542ZGF | 67508411 | 3345 | 10/1/2018 | 1 | 11.95 | 11.95 |
| 716838203994 | XW542ZGF | 68646411 | 3345 | 10/1/2018 | 1 | 12.71 | 12.71 |
| 716838292127 | XY802906G | 6219339 | 3380 | 10/1/2018 | 1 | 28.21 | 28.21 |
| 716838253067 | XY705401 | 8417949 | 3390 | 10/1/2018 | 1 | 17.33 | 17.33 |
| 716838209941 | 1419679 | 6856371 | 3396 | 10/1/2018 | 1 | 19.5 | 19.5 |
| 716838281350 | 4B805467 | 9298490 | 3396 | 10/1/2018 | 1 | 37.86 | 37.86 |
| 716838240463 | XCS75ZKGF | 8818859 | 3396 | 10/1/2018 | 1 | 11.31 | 11.31 |
| 716838221202 | XW94976GF | 5997235 | 3405 | 10/1/2018 | 1 | 10.57 | 10.57 |
| 716838218400 | BW41308 | 5719250 | 3413 | 10/1/2018 | 1 | 3.5 | 3.5 |
| 716838218059 | BY41307 | 5719237 | 3413 | 10/1/2018 | 1 | 3.5 | 3.5 |
| 716838229659 | 1410867 | 6862255 | 3415 | 10/1/2018 | 1 | 37.47 | 37.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838221035 | X405298GF | 5991704 | 3438 | 10/1/2018 | 1 | 22.64 | 22.64 |
| 716838241682 | 4B800094G | 6611506 | 3483 | 10/1/2018 | 1 | 40.39 | 40.39 |
| 716838111077 | E4MM-Z | 6853661 | 3483 | 10/1/2018 | 1 | 11.33 | 11.33 |
| 716838221080 | XE5MMTZGF | 5996971 | 3484 | 10/1/2018 | 1 | 9.19 | 9.19 |
| 716838274888 | SS714196 | 1561021 | 3486 | 10/1/2018 | 1 | 8.85 | 8.85 |
| 716838292288 | XY806527G | 8987184 | 3486 | 10/1/2018 | 1 | 7.54 | 7.54 |
| 716838227488 | 1417817 | 6867641 | 3495 | 10/1/2018 | 1 | 73.75 | 73.75 |
| 716838241286 | 1431284 | 6617507 | 3495 | 10/1/2018 | 2 | 94.67 | 189.34 |
| 716838241354 | 1431293 | 6613894 | 3495 | 10/1/2018 | 1 | 48.07 | 48.07 |
| 716838136674 | WE65MZ | 6856640 | 3495 | 10/1/2018 | 1 | 17.68 | 17.68 |
| 716838214761 | X400827GF | 5986135 | 3495 | 10/1/2018 | 1 | 18.24 | 18.24 |
| 716838292219 | XW806520G | 8971234 | 3495 | 10/1/2018 | 1 | 19.19 | 19.19 |
| 716838204007 | XWE3MZGF | 94398811 | 3495 | 10/1/2018 | 1 | 6.81 | 6.81 |
| 716838292189 | XY800991G | 6225241 | 3495 | 10/1/2018 | 1 | 32.8 | 32.8 |
| 716838221202 | XW94976GF | 5997235 | 3499 | 10/1/2018 | 2 | 10.57 | 21.14 |
| 716838203734 | X2542ZGF | 67508411 | 3501 | 10/1/2018 | 1 | 11.95 | 11.95 |
| 716838208258 | X2543ZPGF | 5985155 | 3501 | 10/1/2018 | 1 | 12.16 | 12.16 |
| 716838240463 | XCS75ZKGF | 8818859 | 3501 | 10/1/2018 | 1 | 11.31 | 11.31 |
| 716838292257 | XY806524G | 8971261 | 3501 | 10/1/2018 | 1 | 17.15 | 17.15 |
| 716838229932 | 1414920SG | 6856410 | 3527 | 10/1/2018 | 1 | 16.97 | 16.97 |
| 716838974146 | 97-414 | 6853952 | 3527 | 10/1/2018 | 1 | 11.91 | 11.91 |
| 716838238729 | 1412262 | 8214023 | 3531 | 10/1/2018 | 1 | 22.89 | 22.89 |
| 716838368402 | 3684 | 6856492 | 3582 | 10/1/2018 | 1 | 17.04 | 17.04 |
| 716838449002 | 44-900 | 6617173 | 3582 | 10/1/2018 | 1 | 24.74 | 24.74 |
| 716838287741 | 4Y803243 | 1554956 | 3582 | 10/1/2018 | 1 | 33.38 | 33.38 |
| 716838292288 | XY806527G | 8987184 | 3582 | 10/1/2018 | 1 | 7.54 | 7.54 |
| 716838111077 | E4MM-Z | 6853661 | 3592 | 10/1/2018 | 1 | 11.33 | 11.33 |
| 716838292233 | XW806522G | 8971238 | 3592 | 10/1/2018 | 1 | 11.06 | 11.06 |
| 716838203734 | X2542ZGF | 67508411 | 3597 | 10/1/2018 | 1 | 11.95 | 11.95 |
| 716838292097 | XW802105G | 6205242 | 3597 | 10/1/2018 | 1 | 21.87 | 21.87 |
| 716838230020 | HR40209 | 6867864 | 3600 | 10/1/2018 | -1 | 51.6 | -51.6 |
| 716838214761 | X400827GF | 5986135 | 3600 | 10/1/2018 | 1 | 18.24 | 18.24 |
| 716838139040 | 88624Z | 9083991 | 3699 | 10/1/2018 | 1 | 15.01 | 15.01 |
| 716838314362 | XY76159GF | 9466145 | 3699 | 10/1/2018 | 1 | 17 | 17 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838292226 | XY806521G | 8971235 | 3707 | 10/1/2018 | -1 | 9.78 | -9.78 |
| 716838229819 | 1419978 | 6862553 | 3724 | 10/1/2018 | 1 | 43.85 | 43.85 |
| 716838291953 | SV715205 | 1568635 | 3724 | 10/1/2018 | 1 | 5.75 | 5.75 |
| 716838292226 | XY806521G | 8971235 | 3724 | 10/1/2018 | 1 | 9.78 | 9.78 |
| 716838238729 | 1412262 | 8214023 | 3725 | 10/1/2018 | 1 | 22.89 | 22.89 |
| 716838209798 | 1415770 | 6857297 | 3725 | 10/1/2018 | 1 | 26.54 | 26.54 |
| 716838203963 | XW106489G | 94176311 | 3725 | 10/1/2018 | 1 | 14.71 | 14.71 |
| 716838292325 | XW806527G | 8987286 | 3785 | 10/1/2018 | -1 | 7.49 | -7.49 |
| 716838227587 | X70898 | 8819653 | 3798 | 10/1/2018 | 1 | 18.94 | 18.94 |
| 716838229819 | 1419978 | 6862553 | 3800 | 10/1/2018 | 1 | 43.85 | 43.85 |
| 716838220076 | SSC20205 | 7941125 | 3800 | 10/1/2018 | 1 | 5.82 | 5.82 |
| 716838240463 | XCS75ZKGF | 8818859 | 3800 | 10/1/2018 | 1 | 11.31 | 11.31 |
| 716838240432 | XY700517G | 8816176 | 3800 | 10/1/2018 | 1 | 28.21 | 28.21 |
| 716838258208 | XY705376G | 8472125 | 3800 | 10/1/2018 | 1 | 23.2 | 23.2 |
| 716838229659 | 1410867 | 6862255 | 3818 | 10/1/2018 | 1 | 37.47 | 37.47 |
| 716838246458 | 1416323 | 1313178 | 3818 | 10/1/2018 | -1 | 46.33 | -46.33 |
| 716838240463 | XCS75ZKGF | 8818859 | 3818 | 10/1/2018 | 1 | 11.31 | 11.31 |
| 716838292288 | XY806527G | 8987184 | 3818 | 10/1/2018 | 1 | 7.54 | 7.54 |
| 716838229659 | 1410867 | 6862255 | 3834 | 10/1/2018 | 1 | 37.47 | 37.47 |
| 716838240463 | XCS75ZKGF | 8818859 | 3862 | 10/1/2018 | 1 | 11.31 | 11.31 |
| 716838221219 | XWC638ZGF | 5997256 | 3862 | 10/1/2018 | 1 | 7.21 | 7.21 |
| 716838422739 | 42-273 | 6856201 | 3873 | 10/1/2018 | 1 | 14.41 | 14.41 |
| 716838220113 | SS16494 | 7941273 | 3882 | 10/1/2018 | 1 | 6.17 | 6.17 |
| 716838229857 | 1421060 | 6862003 | 3894 | 10/1/2018 | 1 | 32.32 | 32.32 |
| 716838221004 | X405295GF | 5986673 | 4016 | 10/1/2018 | 1 | 12.09 | 12.09 |
| 716838221080 | XE5MMTZGF | 5996971 | 4026 | 10/1/2018 | 1 | 9.19 | 9.19 |
| 716838270590 | 4Y705374K | 9083908 | 4047 | 10/1/2018 | 1 | 33.2 | 33.2 |
| 716838111077 | E4MM-Z | 6853661 | 4047 | 10/1/2018 | 1 | 11.33 | 11.33 |
| 716838225545 | 1421605 | 6617425 | 4123 | 10/1/2018 | 1 | 39.49 | 39.49 |
| 716838190843 | 1418920 | 6861922 | 4147 | 10/1/2018 | 1 | 30.99 | 30.99 |
| 716838262458 | 1421806TC | 1929484 | 4214 | 10/1/2018 | 1 | 53.92 | 53.92 |
| 716838287949 | 4Y801831 | 1929455 | 4214 | 10/1/2018 | 1 | 90.88 | 90.88 |
| 716838259052 | D12LB191 | 1929491 | 4214 | 10/1/2018 | 1 | 99.76 | 99.76 |
| 716838291953 | SV715205 | 1568635 | 4257 | 10/1/2018 | 1 | 5.75 | 5.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838214464 | 1416917 | 08396473-4 | 4349 | 10/1/2018 | 1 | 39 | 39 |
| 716838238941 | 4B800319G | 1318299 | 4355 | 10/1/2018 | 1 | 61.69 | 61.69 |
| 716838221004 | X405295GF | 5986673 | 4355 | 10/1/2018 | 1 | 12.09 | 12.09 |
| 716838292141 | XY802088 | 6221454 | 4355 | 10/1/2018 | 1 | 35.99 | 35.99 |
| 716838292301 | XY806529G | 8987220 | 4355 | 10/1/2018 | 1 | 6.27 | 6.27 |
| 716838253128 | XY800991G | 6225241 | 4371 | 10/1/2018 | 1 | 20.84 | 20.84 |
| 716838227471 | 1414969 | 6866429 | 4381 | 10/1/2018 | 1 | 56.25 | 56.25 |
| 716838229918 | 1412548J | 6861593 | 4389 | 10/1/2018 | 1 | 29.13 | 29.13 |
| 716838240463 | XCS75ZKGF | 8818859 | 4389 | 10/1/2018 | 1 | 11.31 | 11.31 |
| 716838292301 | XY806529G | 8987220 | 4399 | 10/1/2018 | 2 | 6.27 | 12.54 |
| 716838221134 | XW013180G | 5997090 | 4421 | 10/1/2018 | 1 | 9.69 | 9.69 |
| 716838240500 | XW2684ZGF | 8819664 | 4421 | 10/1/2018 | 1 | 14.85 | 14.85 |
| 716838221202 | XW94976GF | 5997235 | 4421 | 10/1/2018 | 1 | 10.57 | 10.57 |
| 716838215034 | 403884 | 9083555 | 4435 | 10/1/2018 | 1 | 12.69 | 12.69 |
| 716838238729 | 1412262 | 8214023 | 4435 | 10/1/2018 | 1 | 22.89 | 22.89 |
| 716838229802 | 1419825 | 6861890 | 4435 | 10/1/2018 | 1 | 30.63 | 30.63 |
| 716838229864 | 1421576 | 6866695 | 4435 | 10/1/2018 | 1 | 56.62 | 56.62 |
| 716838259052 | D12LB191 | 1929491 | 4435 | 10/1/2018 | 1 | 99.76 | 99.76 |
| 716838230020 | HR40209 | 6867864 | 4435 | 10/1/2018 | 1 | 51.6 | 51.6 |
| 716838232611 | SV1784 | 7943185 | 4435 | 10/1/2018 | 1 | 6.23 | 6.23 |
| 716838208258 | X2543ZPGF | 5985155 | 4435 | 10/1/2018 | 1 | 12.16 | 12.16 |
| 716838251438 | X46669KGF | 9465028 | 4435 | 10/1/2018 | 1 | 13 | 13 |
| 716838240432 | XY700517G | 8816176 | 4435 | 10/1/2018 | 1 | 28.21 | 28.21 |
| 716838292325 | XW806527G | 8987286 | 4448 | 10/1/2018 | 1 | 7.49 | 7.49 |
| 716838229895 | 1430365 | 6857224 | 4455 | 10/1/2018 | 1 | 26.12 | 26.12 |
| 716838111077 | E4MM-Z | 6853661 | 4455 | 10/1/2018 | 1 | 11.33 | 11.33 |
| 716838238729 | 1412262 | 8214023 | 4457 | 10/1/2018 | 1 | 22.89 | 22.89 |
| 716838229680 | 1413934 | 6867104 | 4457 | 10/1/2018 | 1 | 57.65 | 57.65 |
| 716838215034 | 403884 | 9083555 | 4483 | 10/1/2018 | 1 | 12.69 | 12.69 |
| 716838273812 | 4Y802086 | 9435326 | 4483 | 10/1/2018 | 1 | 37.1 | 37.1 |
| 716838287857 | 4Y803977 | 1554122 | 4483 | 10/1/2018 | 1 | 95.64 | 95.64 |
| 716838203734 | X2542ZGF | 67508411 | 4483 | 10/1/2018 | 1 | 11.95 | 11.95 |
| 716838240487 | XW700533 | 8819587 | 4483 | 10/1/2018 | 1 | 15.81 | 15.81 |
| 716838190843 | 1418920 | 6861922 | 4706 | 10/1/2018 | 1 | 30.99 | 30.99 |

BE:10005403.1/CHE228-270469

| 716838111077 | E4MM-Z | 6853661 | 4725 | 10/1/2018 | 1 | 11.33 | 11.33 |
| 716838230013 | E5MM+Z | 6853969 | 4725 | 10/1/2018 | 1 | 13.65 | 13.65 |
| 716838292110 | XY90300G | 6214444 | 4725 | 10/1/2018 | 1 | 33.69 | 33.69 |
| 716838240944 | 4B800134G | 6611059 | 4728 | 10/1/2018 | 1 | 28.78 | 28.78 |
| 716838284702 | 4B805667 | 9298443 | 4728 | 10/1/2018 | 1 | 55.67 | 55.67 |
| 716838283941 | D1641101G | 9298404 | 4728 | 10/1/2018 | 1 | 30.35 | 30.35 |
| 716838230013 | E5MM+Z | 6853969 | 4728 | 10/1/2018 | 1 | 13.65 | 13.65 |
| 716838136674 | WE65MZ | 6856640 | 4751 | 10/1/2018 | 1 | 17.68 | 17.68 |
| 716838251827 | 1414156 | 1313164 | 4762 | 10/1/2018 | 1 | 33.09 | 33.09 |
| 716838227471 | 1414969 | 6866429 | 4762 | 10/1/2018 | 1 | 56.25 | 56.25 |
| 716838227501 | 1421095 | 6866325 | 4762 | 10/1/2018 | 1 | 51.84 | 51.84 |
| 716838221080 | XE5MMTZGF | 5996971 | 4762 | 10/1/2018 | 1 | 9.19 | 9.19 |
| 716838221202 | XW94976GF | 5997235 | 4762 | 10/1/2018 | 1 | 10.57 | 10.57 |
| 716838292264 | XY806525 | 8971794 | 4770 | 10/1/2018 | 1 | 23.72 | 23.72 |
| 716838204007 | XWE3MZGF | 94398811 | 4807 | 10/1/2018 | 1 | 6.81 | 6.81 |
| 716838602308 | 6023 | 6851024 | 4810 | 10/1/2018 | 1 | 11.29 | 11.29 |
| 716838225545 | 1421605 | 6617425 | 4810 | 10/1/2018 | 1 | 39.49 | 39.49 |
| 716838232611 | SV1784 | 7943185 | 4814 | 10/1/2018 | 2 | 6.23 | 12.46 |
| 716838207442 | SV31741RZ | 4117124 | 4814 | 10/1/2018 | 1 | 14.96 | 14.96 |
| 716838232628 | SV3794 | 7943189 | 4814 | 10/1/2018 | 1 | 7.44 | 7.44 |
| 716838111077 | E4MM-Z | 6853661 | 4863 | 10/1/2018 | 2 | 11.33 | 22.66 |
| 716838292325 | XW806527G | 8987286 | 4863 | 10/1/2018 | 1 | 7.49 | 7.49 |
| 716838221240 | XWE65MMZG | 5997374 | 4863 | 10/1/2018 | 1 | 11.56 | 11.56 |
| 716838251834 | 1417886 | 1313245 | 4868 | 10/1/2018 | 1 | 20.87 | 20.87 |
| 716838241712 | 4T800116G | 6611824 | 4868 | 10/1/2018 | 1 | 40.38 | 40.38 |
| 716838241729 | 4Y800091G | 6612067 | 4868 | 10/1/2018 | 1 | 40.35 | 40.35 |
| 716838241705 | 4Y800261G | 6611526 | 4868 | 10/1/2018 | 1 | 40.37 | 40.37 |
| 716838296095 | BW720776 | 3455932 | 4868 | 10/1/2018 | 1 | 8.25 | 8.25 |
| 716838292240 | XW806523G | 8971252 | 4868 | 10/1/2018 | 1 | 28.46 | 28.46 |
| 716838292141 | XY802088 | 6221454 | 4868 | 10/1/2018 | 1 | 35.99 | 35.99 |
| 716838221080 | XE5MMTZGF | 5996971 | 4871 | 10/1/2018 | 1 | 9.19 | 9.19 |
| 716838240494 | X47769GF | 8819655 | 4928 | 10/1/2018 | 1 | 12.65 | 12.65 |
| 716838221134 | XW013180G | 5997090 | 4937 | 10/1/2018 | 1 | 9.69 | 9.69 |
| 716838247325 | XY801288G | 6591212 | 4937 | 10/1/2018 | 1 | 11.82 | 11.82 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838229772 | 1419057 | 6862360 | 4996 | 10/1/2018 | 1 | 39.76 | 39.76 |
| 716838292325 | XW806527G | 8987286 | 7021 | 10/1/2018 | 1 | 7.49 | 7.49 |
| 716838292301 | XY806529G | 8987220 | 7021 | 10/1/2018 | 1 | 6.27 | 6.27 |
| 716838221035 | X405298GF | 5991704 | 7062 | 10/1/2018 | 1 | 22.64 | 22.64 |
| 716838221219 | XWC638ZGF | 5997256 | 7068 | 10/1/2018 | 1 | 7.21 | 7.21 |
| 716838262458 | 1421806TC | 1929484 | 7165 | 10/1/2018 | 1 | 53.92 | 53.92 |
| 716838273812 | 4Y802086 | 9435326 | 7175 | 10/1/2018 | 1 | 37.1 | 37.1 |
| 716838221202 | XW94976GF | 5997235 | 7175 | 10/1/2018 | 1 | 10.57 | 10.57 |
| 716838203963 | XW106489G | 94176311 | 7177 | 10/1/2018 | 1 | 14.71 | 14.71 |
| 716838292288 | XY806527G | 8987184 | 7177 | 10/1/2018 | 1 | 7.54 | 7.54 |
| 716838221134 | XW013180G | 5997090 | 7225 | 10/1/2018 | 1 | 9.69 | 9.69 |
| 716838292141 | XY802088 | 6221454 | 7225 | 10/1/2018 | 1 | 35.99 | 35.99 |
| 716838240937 | 4B800221G | 6613478 | 7259 | 10/1/2018 | 1 | 59.19 | 59.19 |
| 716838111077 | E4MM-Z | 6853661 | 7274 | 10/1/2018 | 1 | 11.33 | 11.33 |
| 716838171743 | 400827 | 6861768 | 7289 | 10/1/2018 | 1 | 29.36 | 29.36 |
| 716838229802 | 1419825 | 6861890 | 7289 | 10/1/2018 | 2 | 30.63 | 61.26 |
| 716838284702 | 4B805667 | 9298443 | 7289 | 10/1/2018 | 1 | 55.67 | 55.67 |
| 716838296095 | BW720776 | 3455932 | 7289 | 10/1/2018 | 1 | 8.25 | 8.25 |
| 716838220991 | X405294GF | 5986625 | 7289 | 10/1/2018 | 1 | 12.12 | 12.12 |
| 716838221080 | XE5MMTZGF | 5996971 | 7289 | 10/1/2018 | 1 | 9.19 | 9.19 |
| 716838204007 | XWE3MZGF | 94398811 | 7289 | 10/1/2018 | 1 | 6.81 | 6.81 |
| 716838258208 | XY705376G | 8472125 | 7289 | 10/1/2018 | 1 | 23.2 | 23.2 |
| 716838292165 | XY800991G | 6225241 | 7289 | 10/1/2018 | 1 | 32.32 | 32.32 |
| 716838189632 | 1411469 | 8213992 | 7293 | 10/1/2018 | 1 | 77.72 | 77.72 |
| 716838292165 | XY800991G | 6225241 | 7293 | 10/1/2018 | 1 | 32.32 | 32.32 |
| 716838292226 | XY806521G | 8971235 | 7293 | 10/1/2018 | 1 | 9.78 | 9.78 |
| 716838111237 | E65MMZ | 6856522 | 7321 | 10/1/2018 | 1 | 17.38 | 17.38 |
| 716838215034 | 403884 | 9083555 | 7329 | 10/1/2018 | 1 | 12.69 | 12.69 |
| 716838189786 | 1415431 | 6617258 | 7329 | 10/1/2018 | 1 | 28.26 | 28.26 |
| 716838230013 | E5MM+Z | 6853969 | 7329 | 10/1/2018 | 1 | 13.65 | 13.65 |
| 716838292301 | XY806529G | 8987220 | 7329 | 10/1/2018 | 1 | 6.27 | 6.27 |
| 716838232611 | SV1784 | 7943185 | 7374 | 10/1/2018 | -1 | 6.23 | -6.23 |
| 716838220991 | X405294GF | 5986625 | 7397 | 10/1/2018 | 1 | 12.12 | 12.12 |
| 716838240432 | XY700517G | 8816176 | 7397 | 10/1/2018 | 1 | 28.21 | 28.21 |

BE:10005403.1/CHE228-270469

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716838284641 | 4Y803193 | 9163572 | 7413 | 10/1/2018 | 1 | 19.21 | 19.21 |
| 716838291946 | SS701944 | 1560867 | 7570 | 10/1/2018 | -1 | 5.5 | -5.5 |
| 716838240944 | 4B800134G | 6611059 | 7654 | 10/1/2018 | 1 | 28.78 | 28.78 |
| 716838209941 | 1419679 | 6856371 | 7705 | 10/1/2018 | 1 | 19.5 | 19.5 |
| 716838210497 | 1417661 | 1553192 | 7717 | 10/1/2018 | 1 | 31.86 | 31.86 |
| 716838241736 | 4Y800101G | 6613444 | 7717 | 10/1/2018 | 1 | 43.51 | 43.51 |
| 716838221691 | 1418430 | 9083671 | 7719 | 10/1/2018 | 1 | 19.06 | 19.06 |
| 716838229796 | 1419090 | 6866036 | 7719 | 10/1/2018 | 1 | 48.9 | 48.9 |
| 716838243051 | 1417654DC | 6615229 | 7719 | 10/1/2018 | 1 | 24.19 | 24.19 |
| 716838253814 | 403011GF | 1601136 | 7719 | 10/1/2018 | 1 | 19.45 | 19.45 |
| 716838241675 | 4B800113G | 6611397 | 7719 | 10/1/2018 | 1 | 35.92 | 35.92 |
| 716838292301 | XY806529G | 8987220 | 7719 | 10/1/2018 | 1 | 6.27 | 6.27 |
| 716838229727 | 1416489 | 6857040 | 7749 | 10/1/2018 | 1 | 23.02 | 23.02 |
| 716838291953 | SV715205 | 1568635 | 7784 | 10/1/2018 | 1 | 5.75 | 5.75 |
| 716838232611 | SV1784 | 7943185 | 7788 | 10/1/2018 | 1 | 6.23 | 6.23 |
| 716838287949 | 4Y801831 | 1929455 | 7840 | 10/1/2018 | -1 | 90.88 | -90.88 |
| 716838292202 | XW806519G | 8970847 | 9220 | 10/1/2018 | 1 | 23.59 | 23.59 |
| 716838270576 | 1417664K | 9083760 | 9233 | 10/1/2018 | 1 | 24.37 | 24.37 |
| 716838284634 | 46-265K | 9163565 | 9233 | 10/1/2018 | 1 | 21.23 | 21.23 |
| 716838218400 | BW41308 | 5719250 | 9233 | 10/1/2018 | 1 | 3.5 | 3.5 |
| 716838232604 | SS17636 | 7943160 | 9233 | 10/1/2018 | 1 | 5.38 | 5.38 |
| 716838207176 | SS21705 | 4106045 | 9233 | 10/1/2018 | 1 | 11.36 | 11.36 |
| 716838232628 | SV3794 | 7943189 | 9233 | 10/1/2018 | 1 | 7.44 | 7.44 |
| 716838221134 | XW013180G | 5997090 | 9233 | 10/1/2018 | 1 | 9.69 | 9.69 |
| 716838247325 | XY801288G | 6591212 | 9233 | 10/1/2018 | 2 | 11.82 | 23.64 |
| 716838292103 | XY802105G | 6207958 | 9233 | 10/1/2018 | 1 | 21.17 | 21.17 |
| 716838292134 | XY90549G | 6221372 | 9233 | 10/1/2018 | 1 | 30.12 | 30.12 |
| 716838273812 | 4Y802086 | 9435326 | 9354 | 10/1/2018 | 1 | 37.1 | 37.1 |
| 716838287741 | 4Y803243 | 1554956 | 9413 | 10/1/2018 | 1 | 33.38 | 33.38 |
| 716838262458 | 1421806TC | 1929484 | 9419 | 10/1/2018 | 1 | 53.92 | 53.92 |
| 716838229710 | 1415905 | 6857431 | 9420 | 10/1/2018 | 1 | 28.13 | 28.13 |
| 716838229857 | 1421060 | 6862003 | 9420 | 10/1/2018 | 1 | 32.32 | 32.32 |
| 716838292295 | XY806528G | 8987208 | 9438 | 10/1/2018 | 1 | 12.84 | 12.84 |
| 716838111077 | E4MM-Z | 6853661 | 9463 | 10/1/2018 | 1 | 11.33 | 11.33 |

BE:10005403.1/CHE228-270469

18-23538-shl    Doc 7777-5    Filed 04/03/20    Entered 04/03/20 15:12:38    Exhibit Ex. C (part 2 of 2) to Soranno Cert.    Pg 33 of 34

1/2

FedEx Ship Manager - Print Your Label(s)



ORIGIN ID:MMUA    (973) 364-8323
JOHN MARTIN
BRACH EICHLER L.L.C.
101 EISENHOWER PARKWAY

ROSELAND, NJ 07068
UNITED STATES US

SHIP DATE: 19DEC18
ACTWGT: 1.00 LB
CAD: 107013092/INET4040

BILL SENDER

TO  PRIME CLERK, LLC

SEARS HOLDING CORP. CLAIMS PROCESSI

850 3RD AVENUE

SUITE 412

BROOKLYN NY 11232

(212) 257-5450    REF: CHE228-270469
INV:
PO:    DEPT:

FedEx
Express

E

THU - 20 DEC 3:00P

STANDARD OVERNIGHT

TRK#
0201    7740 2481 7782

E2 FBTA    11232
NY-US    EWR



RECEIVED

DEC 20 2018

PRIME CLERK LLC

12/19/2018

After printing this label:
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

Warning: Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com. FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

The supporting documents for this claim are too voluminous to include in the proof of claim PDF. They are available upon request by emailing searsinfo@primeclerk.com or by calling 844-384-4460.