**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.**[*] : | **(Jointly Administered)** |

---------------------------------------------------------------x

### SEVENTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR <u>DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020</u>

---

[*]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | February 1, 2020 through February 29, 2020 |
| **Monthly Fees Incurred:** | $899,352.25 |
| **Less 20% Holdback:** | $179,870.45 |
| **Monthly Expenses Incurred:** | $13,720.34 |
| **Total Fees and Expenses Due:** | $733,202.14 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97442014\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Bond, W. Michael | CORP | 1980 | $1,695.00 | 8.90 | $15,085.50 |
| Hoenig, Mark | TAX | 1982 | $1,575.00 | 6.00 | $9,450.00 |
| Marcus, Jacqueline | BFR | 1983 | $1,450.00 | 65.20 | $94,540.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,695.00 | 6.80 | $11,526.00 |
| Carangelo, Robert F. | LIT | 1992 | $1,275.00 | 2.90 | $3,697.50 |
| Azcuy, Beatriz | CORP | 1994 | $1,250.00 | 5.90 | $7,375.00 |
| Genender, Paul R. | LIT | 1994 | $1,250.00 | 10.70 | $13,375.00 |
| Silbert, Gregory | LIT | 2000 | $1,225.00 | 4.30 | $5,267.50 |
| Nettleton, Stacy | LIT | 2003 | $1,200.00 | 2.70 | $3,240.00 |
| Fail, Garrett A. | BFR | 2004 | $1,400.00 | 51.60 | $70,140.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,200.00 | 20.20 | $24,240.00 |
| Singh, Sunny | BFR | 2007 | $1,300.00 | 9.80 | $12,740.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,125.00 | 4.90 | $5,512.50 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,100.00 | 9.30 | $10,230.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,100.00 | 9.90 | $10,890.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,100.00 | 24.00 | $26,400.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,100.00 | 14.50 | $15,950.00 |
| **Total Partners and Counsel:** | | | | **257.60** | **$339,659.00** |

---

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

3

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $625.00 | 13.80 | $8,625.00 |
| Fliman, Ariel | CORP | 2009 | $980.00 | 14.10 | $13,818.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $1,050.00 | 4.00 | $4,200.00 |
| Leslie, Harold David | LIT | 2013 | $1,010.00 | 2.50 | $2,525.00 |
| Descovich, Kaitlin | CORP | 2014 | $1,050.00 | 2.10 | $2,205.00 |
| Hwangpo, Natasha | BFR | 2014 | $1,050.00 | 18.10 | $19,005.00 |
| Prunetti, Nicole Elizabeth | LIT | 2014 (NJ) | $1,010.00 | 5.70 | $5,757.00 |
| Gage, Richard | LIT | 2015 | $1,050.00 | 22.50 | $23,625.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,010.00 | 60.80 | $61,408.00 |
| Peshko, Olga F. | BFR | 2015 | $1,010.00 | 11.30 | $11,413.00 |
| Kaneko, Erika Grace | CORP | 2015 | $980.00 | 1.50 | $1,470.00 |
| Podzius, Bryan R. | BFR | 2017 | $980.00 | 41.80 | $40,964.00 |
| Lau, Jennifer | LIT | 2018 | $845.00 | 2.70 | $2,281.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $845.00 | 64.20 | $53,530.75 |
| Namerow, Derek | CORP | 2018 | $845.00 | 74.50 | $62,952.50 |
| Godio, Joseph C. | CORP | 2018 | $845.00 | 1.10 | $929.50 |
| Barron, Shira | CORP | 2018 | $730.00 | 9.40 | $6,862.00 |
| Diktaban, Catherine Allyn | BFR | 2018 | $730.00 | 20.80 | $15,184.00 |
| Irani, Neeckaun | LIT | 2018 (CA) | $730.00 | 3.20 | $2,336.00 |
| Litz, Dominic | BFR | 2018 | $730.00 | 46.10 | $33,653.00 |
| Simmons, Kevin Michael | LIT | 2018 | $730.00 | 6.90 | $5,037.00 |
| Berger, Ryan Alexander | BFR | 2019 | $845.00 | 9.80 | $8,281.00 |
| Sanford, Broden N. | LIT | 2019 | $730.00 | 12.20 | $8,906.00 |
| Buschmann, Michael | BFR | 2019 | $730.00 | 96.20 | $70,226.00 |
| DiDonato, Philip | BFR | 2019 | $730.00 | 56.40 | $40,624.50 |
| McLean, Elizabeth | LIT | 2019 | $730.00 | 15.40 | $11,242.00 |
| **Total Associates:** | | | | **617.10** | **$517,060.25** |

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

4

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $435.00 | 5.90 | $2,566.50 |
| Stauble, Christopher A. | BFR | $420.00 | 29.80 | $12,516.00 |
| Haiken, Lauren C. | LSS | $395.00 | 13.20 | $5,214.00 |
| Morris, Sharron | LIT | $390.00 | 15.40 | $6,006.00 |
| Altman-Desole, Jacob | BFR | $250.00 | 8.00 | $2,000.00 |
| Peene, Travis J. | BFR | $250.00 | 27.20 | $6,800.00 |
| Kleissler, Matthew | BFR | $250.00 | 9.00 | $2,250.00 |
| **Total Paraprofessionals and Other Non-Legal Staff:** | | | **108.50** | **$37,352.50** |

§ BFR – Business Finance & Restructuring; LIT – Litigation; LSS – Litigation Support Services

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,321.18 | 260.30 | $343,903.00 |
| Associates | $838.21 | 618.10 | $518,096.75 |
| Paraprofessionals and Other Non-Legal Staff | $344.26 | 108.50 | $37,352.50 |
| **Blended Attorney Rate** | **$981.33** | | |
| **Total Fees Incurred:** | | **986.90** | **$899,352.25** |

WEIL:\97442014\1\73217.0004

## COMPENSATION BY WORK TASK CODE FOR
## SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
## FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 200.20 | $174,899.50 |
| 002 | Adversary Proceedings | 83.60 | $67,939.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 117.70 | $108,311.50 |
| 004 | Automatic Stay | 165.80 | $154,664.50 |
| 007 | Case Administration | 23.00 | $13,168.50 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 57.80 | $57,869.50 |
| 010 | Corporate Governance | 8.60 | $9,614.50 |
| 015 | Employee Issues (including Pension and CBA) | 8.10 | $9,228.50 |
| 017 | Executory Contracts/ Lease Issues (excluding Real Property) | 2.50 | $3,194.00 |
| 018 | General Case Strategy | 16.90 | $18,704.00 |
| 019 | Hearings and Court Matters | 51.50 | $32,795.00 |
| 020 | Insurance and Workers Compensation Issues | 25.30 | $27,617.50 |
| 022 | Non-Working Travel | 6.20 | $3,365.75 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 104.80 | $106,446.00 |
| 024 | Reclamation/ 503(b)(9) Claims | 13.30 | $13,662.00 |
| 025 | Regulatory/ Environmental Issues | 9.30 | $10,230.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 10.00 | $6,484.00 |
| 027 | Retention/ Fee Application: Other Professionals | 1.10 | $937.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 17.80 | $9,625.00 |
| 030 | Secured Creditors Issues/ Communications/ Meetings | 1.90 | $1,833.00 |
| 031 | Tax Issues | 25.90 | $33,213.00 |
| 034 | Utility Issues/ Adequate Assurance | 18.90 | $15,412.50 |
| 036 | Sears Re | 3.80 | $4,190.00 |
| 037 | KCD | 8.90 | $10,233.00 |
| 038 | Non-Debtor Affiliates (Other) | 0.30 | $435.00 |
| **Total:** | | **983.20** | **$894,072.25** |

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $9,055.54 |
| Corporation Services | $824.00 |
| CourtCall | $58.00 |
| Filing Fees | $90.40 |
| Duplicating | $1,902.50 |
| Local Transportation | $479.06 |
| Mail/Messenger | $417.46 |
| Meals | $386.13 |
| Travel | $507.25 |
| **Total Expenses Requested:** | **$13,720.34** |

WEIL:\97442014\1\73217.0004

**Notice Parties**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
            Jacqueline Marcus, Esq.
            Garrett A. Fail, Esq.
            Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
            Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
            Ira Dizengoff, Esq.
            Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/02/20 | Genender, Paul R. | 0.50 | 625.00 | 001 | 58388264 |
| | CONTINUED WORK ON APPELLATE RESPONSE BRIEF IN WINNERS 503B1 APPEAL;. | | | | |
| 02/02/20 | Podzius, Bryan R. | 1.50 | 1,470.00 | 001 | 58422544 |
| | REVIEW AND REVISE 503(B)(1) BRIEF. | | | | |
| 02/03/20 | Silbert, Gregory | 0.20 | 245.00 | 001 | 58429751 |
| | REVIEW REVISED WINNERS APPEAL BRIEF (.2). | | | | |
| 02/03/20 | Fail, Garrett | 2.10 | 2,940.00 | 001 | 58431516 |
| | CLAIMS RECONCILIATION ANALYSES AND EMAILS WITH M-III AND WEIL TEAM RE SAME. | | | | |
| 02/03/20 | Fail, Garrett | 2.50 | 3,500.00 | 001 | 58660175 |
| | DRAFT WINNERS BRIEF. | | | | |
| 02/03/20 | Genender, Paul R. | 1.00 | 1,250.00 | 001 | 58431743 |
| | WORK ON AND FINALIZE APPELLATE RESPONSE BRIEF IN WINNERS APPEAL. | | | | |
| 02/03/20 | Gage, Richard | 1.30 | 1,365.00 | 001 | 58389615 |
| | TELEPHONE CONFERENCES WITH E. CHOI RE: FILING WINNERS OPPOSITION BRIEF (.1); TELEPHONE CONFERENCES WITH K. SIMMONS RE: FILING WINNERS OPPOSITION BRIEF (.2); REVIEW AND REVISE WINNERS OPPOSITION BRIEF, PREPARE FOR FILING (1.0). | | | | |
| 02/03/20 | Berger, Ryan Alexander | 2.40 | 2,028.00 | 001 | 58388656 |
| | CONTINUE DRAFTING AND PREPARING ELEVENTH OMNIBUS OBJECTION (1.5); ATTENTION TO CASE CORRESPONDENCE RE: CLAIMS (.2); ATTENTION TO ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.4); CALL WITH C. KOPSKY RE OUTSTANDING CLAIMS ISSUES AND FOLLOW UP WITH B. PODZIUS (.3). | | | | |
| 02/03/20 | Simmons, Kevin Michael | 5.50 | 4,015.00 | 001 | 58426320 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS NEXT STEPS WITH E. CHOI AND S. MORRIS (0.1); CITE CHECK WINNERS APPEAL BRIEF (3.2); MEET WITH E. CHOI AND R. GAGE REGARDING LAST STEPS FOR WINNERS BRIEF (0.3); INCORPORATE AKIN GUMP'S COMMENTS INTO DRAFT WITH REFRESHED TABLE OF AUTHORITIES (1.9). | | | | |
| 02/03/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 58423097 |
| | REVIEW AND RESPOND TO EMAILS WITH MIII RE: ADMIN CLAIMS. | | | | |
| 02/03/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 58435611 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 02/03/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 58390235 |
| | COORDINATE WITH ADMINISTRATIVE CLAIMS WORKING TEAM TO RESPOND TO VARIOUS ADMIN CLAIMANTS, INCLUDING COORDINATING WITH M-III ON POTENTIAL TAX CLAIMS OBJECTION. | | | | |
| 02/03/20 | Morris, Sharron | 3.50 | 1,365.00 | 001 | 58435518 |
| | MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM REGARDING FINALIZING WINNERS BRIEF (1.2); FINALIZE WINNERS BRIEF FOR FILING (2.3). | | | | |
| 02/04/20 | Fail, Garrett | 1.70 | 2,380.00 | 001 | 58431420 |
| | CALL WITH VENDOR RE ADMIN CLAIM (.1) CALL WITH W. MURPHY RE SIMMONS/SERTA (.3) M-III CLAIMS CALL (1) EMAILS RE CLAIMS ANALYSIS (.1) SANTA ROSA DILIGENCE (.2). | | | | |
| 02/04/20 | Berger, Ryan Alexander | 1.00 | 845.00 | 001 | 58391123 |
| | ATTENTION TO CASE CORRESPONDENCE (.4); ATTENTION TO ADMIN CLAIMS RECONCILIATION WORK STREAM (.4); CALL (PARTIAL) WITH WEIL AND MIII TEAMS RE ADMIN CLAIMS CONSENT PROGRAM (.2). | | | | |
| 02/04/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58421499 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 02/04/20 | Podzius, Bryan R. | 1.30 | 1,274.00 | 001 | 58422565 |
| | CONFER WITH MIII RE: SEARS ADMIN CLAIMS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 58435765 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 02/04/20 | Buschmann, Michael | 2.10 | 1,533.00 | 001 | 58432932 |
| | CONTINUE TO WORK WITH ADMIN CLAIMS TEAM TO RESOVLE ISSUES RELATING TO THE OMNIBUS CLAIMS OBJECTION AND THE ADMINISTRATIVE CLAIMS CONSENT PROGRAM (1.2); ATTEND PHONE CONFERENCE WITH LARGER WORKING TEAM (.9). | | | | |
| 02/04/20 | Litz, Dominic | 1.00 | 730.00 | 001 | 58396573 |
| | ADMIN CLAIM CALL REGARDING SECOND DISTRIBUTION. | | | | |
| 02/04/20 | Morris, Sharron | 0.50 | 195.00 | 001 | 58435421 |
| | PREPARE COURTESY COPY OF WINNERS BRIEF TO SEND TO JUDGE ROMAN (.3); WORK SESSION WITH TEAM REGARDING SAME (.2). | | | | |
| 02/05/20 | Berger, Ryan Alexander | 2.30 | 1,943.50 | 001 | 58396676 |
| | FINALIZE ELEVENTH OMNIBUS OBJECTION (1.6); ATTENTION TO CASE CORRESPONDENCE (.2); ATTENTION TO ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.4); DISCUSS NINTH AND ELEVENTH OMNIBUS OBJECTIONS WITH B. PODZIUS (.1). | | | | |
| 02/05/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 58421468 |
| | ADDRESS PRIME CLERK QUESTIONS RE CLAIMS REGISTER AND OMNIBUS OBJECTIONS. | | | | |
| 02/05/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 58423256 |
| | EMAILS WITH MIII TEAM RE: ADMINISTRATIVE CLAIMS. | | | | |
| 02/05/20 | Buschmann, Michael | 0.80 | 584.00 | 001 | 58432647 |
| | CONTINUE WORK ON ADMINISTRATIVE CLAIMS IN SEARS (.3); REVIEW OMNIBUS CLAIMS OBJECTIONS (.4) AND FOLLOW UP WITH MIII TEAM FOR MISSING INFORMATION (.1). | | | | |
| 02/06/20 | Berger, Ryan Alexander | 0.50 | 422.50 | 001 | 58408195 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS ELEVENTH OMNIBUS OBJECTION WITH B. PODZIUS (.1); ATTENTION TO CASE CORRESPONDENCE (.1); ATTENTION TO ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.2); ADDRESS QUERY FROM C. KOPSKY RE WORLD IMPORTS SETTLEMENT (.1). | | | | |
| 02/06/20 | Podzius, Bryan R. | 0.90 | 882.00 | 001 | 58423181 |
| | EMAILS WITH MIII RE: ADMIN CLAIMS (.1); REVIEW AND REVISE 11TH OMNIBUS OBJECTION (.8). | | | | |
| 02/06/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 58435688 |
| | REVIEW M-III EMAILS TO ADMIN CREDITORS. | | | | |
| 02/06/20 | Buschmann, Michael | 0.90 | 657.00 | 001 | 58444264 |
| | COORDINATE WITH M-III TO RESOLVE OUTSTANDING ISSUES REGARDING FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (.5). EMAIL CLAIMANT WHO IS SUBJECT OF FIRST OMNIBUS CLAIMS OBJECTION TO RESOLVE OUTSTANDING OBJECTION (.4). | | | | |
| 02/07/20 | Fail, Garrett | 1.50 | 2,100.00 | 001 | 58431715 |
| | EMAILS AND CONFERENCES RE CLAIMS RECONCILIATION AND OBJECTIONS AND SETTLEMENTS.  (.5) CALL WITH M-III AND WEIL CLAIMS TEAM (1). | | | | |
| 02/07/20 | Berger, Ryan Alexander | 1.70 | 1,436.50 | 001 | 58415054 |
| | ATTENTION TO CASE CORRESPONDENCE (.3); ATTENTION TO ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.4); ATTEND TEAM CALL AND DISCUSSION WITH WEIL AND MIII RE ADMINISTRATIVE EXPENSE CONSENT PROGRAM AND NON OPT OUT PROCESS (1). | | | | |
| 02/07/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58421745 |
| | CALL WITH M-III RE CONSIGNMENT VENDOR ACCOUNTS. | | | | |
| 02/07/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 58422187 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 02/07/20 | Podzius, Bryan R. | 4.50 | 4,410.00 | 001 | 58422708 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN MEETING WITH MIII, G. FAIL AND D. LITZ RE: SEARS ADMIN CLAIMS (1.1); CALLS WITH MIII TEAM RE: 11TH OMNIBUS CLAIMS (.6); EMAIL TO MIII RE: OMNIBUS OBJECTION (.6); REVIEW OMNIBUS OBJECTION SCHEDULES (1.0); REVISE 11TH OMNIBUS OBJECTION SCHEDULE (.6); EMAILS TO AKIN RE: ICON SETTLEMENT (.3); CALL WITH W. MURPHY RE: ADMIN CLAIM SETTLEMENTS (.3). | | | | |
| 02/07/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 58435577 |
| | REVIEW M-III EMAILS TO ADMIN CREDITORS. | | | | |
| 02/07/20 | Litz, Dominic | 1.60 | 1,168.00 | 001 | 58415151 |
| | REVIEW AND EDIT 11TH OMNIBUS OBJECTION (0.5); MEETING RE: 2ND ADMIN DISTRIBUTION (1.1). | | | | |
| 02/08/20 | Berger, Ryan Alexander | 0.20 | 169.00 | 001 | 58415406 |
| | ATTENTION TO CASE CORRESPONDENCE (.1); ATTENTION TO ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.1). | | | | |
| 02/08/20 | Podzius, Bryan R. | 0.40 | 392.00 | 001 | 58422695 |
| | CALL WITH K. KOPSKY RE; ADMINISTRATIVE CLAIMS. | | | | |
| 02/08/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 001 | 58426747 |
| | PREPARE DRAFT CORRESPONDENCE TO COUNSEL FOR AMI/VIR (INCLUDING TARGETED REVIEW OF RELEVANT PORTIONS OF PLAN CONFIRMATION ORDER) (.7). | | | | |
| 02/09/20 | DiDonato, Philip | 0.80 | 584.00 | 001 | 58420667 |
| | DRAFT OMNIBUS CLAIM OBJECTION (DISALLOWED AND EXPUNGED CLAIMS). | | | | |
| 02/10/20 | DiDonato, Philip | 1.70 | 1,241.00 | 001 | 58437235 |
| | DRAFTING OMNIBUS CLAIM OBJECTION RE EXPUNGED AND DISALLOWED CLAIMS. | | | | |
| 02/10/20 | Podzius, Bryan R. | 2.60 | 2,548.00 | 001 | 58459852 |
| | REVIEW AND REVISE OMNIBUS CLAIM OBJECTIONS. | | | | |
| 02/10/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 58604548 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE CLAIMS AND CONSENT PROGRAM. | | | | |
| 02/10/20 | Buschmann, Michael | 2.80 | 2,044.00 | 001 | 58460295 |
| | COORDINATE WITH M-III AND LITIGATION TEAM TO RESPOND TO AND FACILITATE SOLUTION OF VARIOUS OUTSTANDING ADMINISTRATIVE CLAIMS BEING RECONCILED THROUGH ADVERSARY PROCEEDINGS AND THE ADMIN CLAIMS CONSENT PROGRAM. | | | | |
| 02/10/20 | Litz, Dominic | 3.40 | 2,482.00 | 001 | 58437443 |
| | FINALIZE 11TH OMNI OBJ. FOR FILING. | | | | |
| 02/11/20 | Berger, Ryan Alexander | 0.20 | 169.00 | 001 | 58442270 |
| | ATTENTION TO CASE CORRESPONDENCE (.1); ADDRESS ADMINISTRATIVE CLAIMANT QUERY RE FUTURE DISTRIBUTIONS (.1). | | | | |
| 02/11/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58496843 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 02/11/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 001 | 58459776 |
| | CALL WITH W. MURPHY RE: ADMIN CLAIMS (1.0); PARTICIPATE IN WEEKLY CALL WITH MIII RE: ADMIN CLAIMS (.8). | | | | |
| 02/11/20 | Hwang, Angeline Joong-Hui | 4.60 | 3,887.00 | 001 | 58604573 |
| | PARTICIPATE IN M-III CALL RE: ADMIN CONSENT PROGRAM (.5); REVIEW DRAFT EMAILS TO LANDLORD CREDITORS RE: RECONCILIATION OF ADMINISTRATIVE CLAIMS (3); REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE CLAIMS (1.1). | | | | |
| 02/11/20 | Buschmann, Michael | 3.00 | 2,190.00 | 001 | 58460579 |
| | RESOLVE CLAIMS ON THE FIRST AND SECOND OMNIBUS OBJECTION (.5). DRAFT TWELFTH OMNIBUS OBJECTION (2.5). | | | | |
| 02/11/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 58494854 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' ELEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY OR DISALLOW CERTAIN CLAIMS) [ECF NO. 7213]. | | | | |
| 02/12/20 | Fail, Garrett | 1.40 | 1,960.00 | 001 | 58478425 |
| | CALL WITH J. MARCUS RE LATHAM (.3) EMAIL TO CREDITOR RE ADMIN CLAIM RECONCILAITION (.2) EMAILS WITH M-III AND WEIL TEAMS RE CLAIMS AND RELATED OBJECTIONS AND MOTIONS (.9). | | | | |
| 02/12/20 | Berger, Ryan Alexander | 0.20 | 169.00 | 001 | 58446284 |
| | ATTENTION TO CASE CORRESPONDENCE RE: CLAIMS WORKSTREAM. | | | | |
| 02/12/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58496799 |
| | REVIEW CENTURYLINK STIPULATION PROPOSAL (.5); CALL WITH CENTURYLINK AND R. ALBANESE TO DISCUSS STIPULATION (.5). | | | | |
| 02/12/20 | DiDonato, Philip | 2.60 | 1,898.00 | 001 | 58496867 |
| | DRAFT 12TH OMNIBUS CLAIMS OBJECTION. | | | | |
| 02/12/20 | Hwang, Angeline Joong-Hui | 1.80 | 1,521.00 | 001 | 58604574 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMINISTRATIVE CLAIMS. | | | | |
| 02/12/20 | Buschmann, Michael | 3.30 | 2,409.00 | 001 | 58460947 |
| | WORKED TO RESOLVE SECOND OMNIBUS CLAIMS OBJECTION INCLUDING RESEARCH ISSUES OF LAW RELATING TO RESPONSES RECIEVED TO SECOND OMNIBUS CLAIMS OBJECTION (3.0). DRAFT REPLY TO RESPONSES (.3). | | | | |
| 02/13/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 58481381 |
| | EMAILS RE CLAIMS RECONCILIATION WITH M-III, WEIL TEAM AND CREDITORS. | | | | |
| 02/13/20 | Berger, Ryan Alexander | 0.10 | 84.50 | 001 | 58450893 |
| | ATTENTION TO CASE CORRESPONDENCE RE: CLAIMS WORKSTREAM. | | | | |
| 02/13/20 | Podzius, Bryan R. | 1.60 | 1,568.00 | 001 | 58459750 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE 11TH AND 12TH OMNIBUS OBJECTIONS (1.3); EMAILS WITH M. BUSCHMAN RE: CLAIMS OBJECTION (.3). | | | | |
| 02/13/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 58604567 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE CLAIMS. | | | | |
| 02/13/20 | Buschmann, Michael | 7.50 | 5,475.00 | 001 | 58460904 |
| | DRAFT SECOND OMNIBUS OBJECTION REPLY (7.0). WORK WITH LARGER WORKING GROUP TO RESOLVE ISSUES RELATING TO CLAIMS OBJECTION AND ADMIN CLAIMS CONSENT PROGRAM (.5). | | | | |
| 02/14/20 | Fail, Garrett | 3.30 | 4,620.00 | 001 | 58478505 |
| | RESOLVE OUTSTANDING OMNIBUS OBJECTIONS (.4) PREPARE 12TH OMNIBUS OBJECTION AND RELATED REPLY TO 2ND OMNIBUS OBJECTION AND 13TH OBJECTION.  (1.3) CALL WITH M-III RE CLAIMS RECONCILIATION (1) CALL WITH B. PODZIUS, P. DIDINOTO AND LITIGATORS RE CLAIMS OBJECTIONS (.4) CALL WITH PI CLAIMANT RE CLAIM (.2). | | | | |
| 02/14/20 | DiDonato, Philip | 2.50 | 1,825.00 | 001 | 58496818 |
| | DRAFTING AND FILING 12TH OMNIBUS CLAIM OBJECTION (1.0); CORRESPONDENCE WITH LITIGATION ASSOCIATES RE PROCESS (0.5); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0). | | | | |
| 02/14/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 58496835 |
| | DRAFTING CORRESPONDENCE TO CENTRYLINK RE STIPULATION. | | | | |
| 02/14/20 | Podzius, Bryan R. | 3.40 | 3,332.00 | 001 | 58459821 |
| | REVISE 12TH OMNIBUS OBJECTION (.9); CALL WITH B. MURPHY RE: ADMIN CLAIMS (.3); CALL WITH D. TOBIAS RE: MOTION TO RECONSIDER (.5); WEEKLY CALL WITH MIII, G. FAIL AND ADMIN TEAM RE: ADMIN CREDITORS (1.0); CALL WITH P. DIDONATO RE: OMNIBUS OBJECTION (.2); CALL WITH W. MURPHY RE: ICON (.3); CALL WITH T. KIM RE: ADMIN CREDITORS (.2). | | | | |
| 02/14/20 | Hwang, Angeline Joong-Hui | 1.90 | 1,605.50 | 001 | 58604552 |
| | PARTICIPATE IN M-III CALL RE: ADMIN CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM (1.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/20 | Buschmann, Michael | 1.60 | 1,168.00 | 001 | 58516131 |
| | ATTEND CONFERENCE CALL WITH M-III REGARDING ADMIN CLAIMS CONSENT PROGRAM (1.0). CONTINUE WORK ON SECOND AND THIRTEENTH OMNIBUS OBJECTIONS (.6). | | | | |
| 02/14/20 | Litz, Dominic | 1.40 | 1,022.00 | 001 | 58454769 |
| | MEETING TO DISCUSS ADMIN CONSENT PROGRAM. | | | | |
| 02/16/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 58496669 |
| | CALL WITH W. MURPHY RE CENTURYLINK. | | | | |
| 02/17/20 | Berger, Ryan Alexander | 0.10 | 84.50 | 001 | 58463151 |
| | ATTENTION TO ADMINISTRATIVE CLAIMS RECONCILIATION WORKSTREAM. | | | | |
| 02/17/20 | Podzius, Bryan R. | 3.30 | 3,234.00 | 001 | 58521200 |
| | REVISE 12TH AND 13TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 02/17/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 58601726 |
| | REVIEW EMAILS RE: CONSENT PROGRAM. | | | | |
| 02/17/20 | Buschmann, Michael | 2.50 | 1,825.00 | 001 | 58527438 |
| | FOLLOW UP WITH CLAIMANTS ON THE FIRST OMNIBUS HEARING TO RESOLVE OUTSTANDING ISSUES AHEAD OF 2/24 HEARING (.2). REVISE THIRTEENTH OMNIBUS OBJECTION (1.4). REVISE SCHEDULE FOR ATTACHMENT TO THIRTEENTH OMNIBUS OBJECTION THROUGH COORDINATION WITH M-III (.4). DEVELOP PROCESS FOR ADMIN CLAIMS CONSENT PROGRAMS BALLOTS AT REQUEST OF M-III (.4). CONFER WITH S. SINGH REGARDING CLAIMANT SUBJECT TO SECOND OMNIBUS OBJECTION (.1). | | | | |
| 02/17/20 | Litz, Dominic | 1.40 | 1,022.00 | 001 | 58464899 |
| | REVIEW AND RECONCILE CLAIMS OBJECTED TO IN 5TH OMNIBUS OBJECTION. | | | | |
| 02/18/20 | Fail, Garrett | 4.90 | 6,860.00 | 001 | 58513492 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT 12TH OMNIBUS OBJECTION TO CLAIMS (1.5) EMAILS RE CLAIMS AGENDA AND FILINGS WITH WEIL TEAMS AND M-III (.2) ADDRESS CENTURY LINK UTILITY ISSUE AND ADMIN CLAIM WITH P. DIDINOTO (1.2) CONFER WITH D. LITZ RE 5TH OMNIBUS OBJECTION AND CENTURY LINK (.7) ADDRESS CLAIMS RECONCILIATION INQUIRIES (.1) CONFER WITH WEIL LITIGATION TEAM (.3) CONFER WITH B. PODZIUS RE SAME (.1) CALL WITH KATTEN AND W. MURPHY RE PREFERENCES AND ADMINISTRATIVE EXPENSE CLAIMS (.4) DRAFT 13TH OMNIBUS OBJECTION (.4). | | | | |
| 02/18/20 | Genender, Paul R. | 0.50 | 625.00 | 001 | 58507252 |
| | REVIEW AND ANALYZE WINNERS' APPELLATE REPLY BRIEF. | | | | |
| 02/18/20 | Gage, Richard | 0.60 | 630.00 | 001 | 58666893 |
| | REVIEW WINNERS REPLY BRIEF. | | | | |
| 02/18/20 | Berger, Ryan Alexander | 0.40 | 338.00 | 001 | 58479912 |
| | DISCUSS AND REVIEW ISSUES RE SIXTH AND NINTH OMNIBUS OBJECTIONS WITH M. BUSCHMANN AND B. PODZIUS (.3); ATTENTION TO CASE CORRESPONDENCE (.1). | | | | |
| 02/18/20 | Sanford, Broden N. | 5.50 | 4,015.00 | 001 | 58514060 |
| | ATTEND TEAM MEETING TO DISCUSS ONMIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (1.6); REVIEWED 13TH OMNIBUS, RELATED CASE LAW AND BACKGROUND MATERIALS (3.9). | | | | |
| 02/18/20 | Podzius, Bryan R. | 6.60 | 6,468.00 | 001 | 58548947 |
| | CONFER WITH W. MURPHY AND G. FAIL RE: ADMIN CLAIMS UDPATE (.7); CONFER WITH G. FAIL RE: CLAIMS PROCESS (.5); DRAFT EMAIL TO TEAM RE: THE SAME (.3); CONFER WITH M. BUSCHMANN (.2); CONFER WITH D. LITZ (.4); DRAFT MOTION TO ALLOW CLAIMS (4.5). | | | | |
| 02/18/20 | Hwang, Angeline Joong-Hui | 1.60 | 1,352.00 | 001 | 58601684 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (.7); REVIEW AND COMMENT ON DRAFT EMAILS TO ADMIN CREDITORS (.5); REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM (.4). | | | | |
| 02/18/20 | Buschmann, Michael | 6.10 | 4,453.00 | 001 | 58527583 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE THIRTEENTH OMNIBUS OBJECTION INCORPORATING G. FAIL FEEDBACK (1.8). ATTEND CONFERENCE CALL WITH ADMIN CLAIMS WORKING GROUP TO COORDINATE PROGRAM (1.5). FINALIZE AND FILED THIRTEENTH OMNIBUS OBJECTION (1.0). COORDINATE WITH WEIL ADMIN CLAIMS TEAM TO PREPARE DOCUMENTATION IN ADVANCE OF 2/24 MEETING (.3). DRAFT NOTICED REGARDING FIRST AND SECOND OMNIBUS OBJECTION (.7). MEET WITH WEIL ASSOCIATE REGARDING WORKSTREAMS ON ADMINISTRATIVE CLAIMS (.8). | | | | |
| 02/18/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 58504405 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TWELFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS). | | | | |
| 02/18/20 | Peene, Travis J. | 0.90 | 225.00 | 001 | 58504509 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS). | | | | |
| 02/19/20 | Fail, Garrett | 0.40 | 560.00 | 001 | 58513298 |
| | PREPARE CERTIFICATES OF NO OBJECTION FOR FILING FOR OBJECTIONS.  (.2) REVIEW NEW OMNIBUS OBJECTIONS (.2). | | | | |
| 02/19/20 | Berger, Ryan Alexander | 0.60 | 507.00 | 001 | 58487081 |
| | FOLLOW UP WITH COUNSELS FOR SALESFORCE AND ERIC JAY RE CLAIMS TO BE RECONCILED (.1); DISCUSS ADJOURNMENT OF SIXTH AND NINTH OMNIBUS OBJECTIONS WITH M. BUSCHMANN (.1); DRAFT AND PREPARE SUPPLEMENTAL NOTICES OF ADJOURNMENT FOR SIXTH AND NINTH OMNIBUS OBJECTIONS (.4). | | | | |
| 02/19/20 | Simmons, Kevin Michael | 1.40 | 1,022.00 | 001 | 58512616 |
| | READ AND ANNOTATE WINNERS' REPLY. | | | | |
| 02/19/20 | Podzius, Bryan R. | 3.60 | 3,528.00 | 001 | 58548590 |
| | DRAFT MOTION TO ALLOW CLAIMS. | | | | |
| 02/19/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 58601507 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/20 | Buschmann, Michael | 2.50 | 1,825.00 | 001 | 58552334 |

RESPOND TO PHONE INQUIRIES RECEIVED BY DEBTORS REGARDING ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.8), AND FOLLOWED UP ON CALL RECEIVED (.2). RESPONDED TO INQUIRIES FROM M-III REGARDING CERTAIN ADMINISTRATIVE CLAIMS (.8). COORDINATED WITH WEIL GROUP RE: NOTICES RELATING TO OMNIBUS OBJECTIONS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/20 | Peene, Travis J. | 1.30 | 325.00 | 001 | 58504398 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE WITH RESPECT TO DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) (0.3); THE NOTICE WITH RESPECT TO DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) (0.3); NOTICE WITH RESPECT TO DEBTORS' FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFIED CLAIMS) (0.3); SUPPLEMENTAL NOTICE WITH RESPECT TO DEBTORS' SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) (0.2); SUPPLEMENTAL NOTICE WITH RESPECT TO DEBTORS' NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/20 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 58521239 |

CALL WITH CREDITOR RE: 11TH OMNIBUS (.3); EMAILS WITH B. MURPHY RE: ADMIN CLAIMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 58601504 |

REVIEW EMAILS RE: ADMIN CONSENT PROGRAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 58553600 |

DISCUSS OMNIBUS OBJECTION'S EFFECT ON ADMIN CLAIMS WITH M-III.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 58513442 |

CONFER WITH P. DIDINOTO RE CENTURY LINK STIPULATION WITH TRANSFORM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 58513620 |

CALL WITH M-III RE CLAIMS RECONCILIATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 58496680 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 12TH OMNIBUS OBJECTION TO CLAIMS (.3); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.9). | | | | |
| 02/21/20 | Sanford, Broden N. | 3.00 | 2,190.00 | 001 | 58514041 |
| | CONDUCTED LEGAL RESEARCH REGARDING ANTICIPATED RESPONSES TO 13TH OMNIBUS OBJECTION (2.2); ATTENDED TEAM MEETING TO DISCUSS ONMIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.8). | | | | |
| 02/21/20 | Podzius, Bryan R. | 1.40 | 1,372.00 | 001 | 58540591 |
| | DRAFT MOTION TO ALLOW CLAIMS. | | | | |
| 02/21/20 | Hwang, Angeline Joong-Hui | 2.50 | 2,112.50 | 001 | 58581926 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (.9); REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM (1); PROVIDE COMMENTS TO DRAFT EMAILS TO LANDLORDS RE: RECONCILIATION OF ADMIN CLAIMS (.6). | | | | |
| 02/21/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 58812718 |
| | DISCUSS WITH P. DIDONATO RE: CENTURYLINK OBJECTION (.2). | | | | |
| 02/21/20 | Buschmann, Michael | 3.10 | 2,263.00 | 001 | 58553643 |
| | REVISEPRESENTATION FOR 2/24 HEARING IN ACCORDANCE WITH FEEDBACK FROM B. PODZIUS AND G. FAIL (1.8). ATTEND CONFERENCE CALL WITH M-III REGARDING ADMIN CLAIMS CONSENT PROGRAM TO COORDINATE PRESENTATION TO THE COURT ON 2/24 (1.0). FOLLOW-UP WITH CLAIMANT AND M-III REGARDING BALLOT IN ADMIN CLAIMS CONSENT PROGRAM (.3). | | | | |
| 02/22/20 | Fail, Garrett | 3.50 | 4,900.00 | 001 | 58513299 |
| | PREPARE ADMINISTRATIVE CONSENT PROGRAM UPDATE FOR COURT. | | | | |
| 02/22/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 58553696 |
| | REVISE PRESENTATION FOR 2/24 HEARING IN ACCORDANCE WITH INFORMATION RECEIVED BY M-III. | | | | |
| 02/23/20 | Buschmann, Michael | 0.60 | 438.00 | 001 | 58556005 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE 2/24 HEARING PRESENTATION IN LIGHT OF FACTS RECEIVED BY M-III (.3). REVIEW FINAL PRESENTATION (.3). | | | | |
| 02/24/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 58563416 |
| | REVIEW AND NEGOTIATE CENTURY LINK STIPULATION. | | | | |
| 02/24/20 | Irani, Neeckaun | 0.60 | 438.00 | 001 | 58561384 |
| | RESPOND TO CALLS RE QUESTIONS ABOUT CLAIMS. | | | | |
| 02/24/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 58602395 |
| | CALL WITH MIII TO DISCUSS CENTURYLINK. | | | | |
| 02/24/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 58540616 |
| | CALL WITH J. BROOKS RE: VMI (.2); CALL WITH CREDITOR RE: OMNI OBJECTION (.1). | | | | |
| 02/24/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 58571696 |
| | REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM. | | | | |
| 02/24/20 | Buschmann, Michael | 0.80 | 584.00 | 001 | 58604610 |
| | FINALIZED AND SUBMITTED PROPOSED ORDERS FOR OMNIBUS CLAIMS OBJECTIONS PURSUANT TO COURTS DIRECTION AT 2/24 OMNIBUS HEARING (.5). RESPONDED TO INQUIRIES FROM CLAIMANTS, AND ANSWERED PHONE CALLS RECEIVED FROM SUCH CLAIMANTS (.3). | | | | |
| 02/25/20 | Fail, Garrett | 1.90 | 2,660.00 | 001 | 58563394 |
| | CALL WITH K. DINE RE WICKED COOL. (.2) CALL WITH M-III RE CLAIMS RECONCILIATION (1) CONFER WITH D. LITZ RE MECHANICS LIENS CLAIMS (.2) EMAILS RE CLAIMS AND PREFERENCE SETTLEMENTS AND RECONCILIATIONS (.5). | | | | |
| 02/25/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58602470 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 02/25/20 | Sanford, Broden N. | 0.90 | 657.00 | 001 | 58581616 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENDED TEAM MEETING TO DISCUSS ADMINISTRATIVE CLAIMS, ONMIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 02/25/20 | Podzius, Bryan R. | 3.10 | 3,038.00 | 001 | 58548922 |
| | REVIEW AND REVISE PREFERENCE/ADMIN CLAIMS STIPULATIONS (.5); CALL WITH W. MURPHY, G. FAIL AND ADMIN TEAM RE: ADMIN CREDITORS (1.2); CALL WITH CREDITOR RE: 11TH OMNIBUS OBJECTION (.3) AND EMAIL TO W. MURPHY RE: THE SAME (.2); EMAILS WITH CREDITOR RE: THE SAME (.2); DRAFT EMAIL TO ADMIN CLAIMS REPRESENTATIVE AND AKIN RE: ADMIN SETTLEMENTS (.6); EMAILS TO W. MURPHY RE: 11TH OMNI (.1). | | | | |
| 02/25/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 001 | 58571702 |
| | PARTICIPATE IN M-III CALL (.7); REVIEW AND RESPOND TO EMAIL RE: CONSENT PROGRAM (.2). | | | | |
| 02/25/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 58604667 |
| | ATTENDED CONFERENCE CALL WITH M-III REGARDING ADMINISTRATIVE CLAIMS CONSENT PROGRAM TO ADDRESS OUTSTANDING ISSUES IN THE RECONCILIATION PROCESS (.2). REVIEWED LETTER SENT BY JOHNSON CONTROLS AND CONFER WITH B. PODZIUS ON HOW TO ADDRESS (.7). RESPOND TO VARIOUS INQUIRIES RECEIVED FROM CLAIMANTS IN THE SEARS BANKRUPTCY. (.4). | | | | |
| 02/25/20 | Peene, Travis J. | 0.30 | 75.00 | 001 | 58586653 |
| | SUBMIT PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) [ECF NO. 4775] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 02/26/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 58563492 |
| | ADDRESS ISSUES WITH 10TH OMNIBUS OBJECTION. | | | | |
| 02/26/20 | Irani, Neeckaun | 0.40 | 292.00 | 001 | 58562725 |
| | REVIEW CASE CORRESPONDENCE RE CLAIMS RECONCILIATION. | | | | |
| 02/26/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58602683 |
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 12TH OMNIBUS OBJECTION TO CLAIMS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 58602689 |
| | REVIEWING CENTURYLINK MOTION FOR ADMIN CLAIM; DRAFTING REPLY. | | | | |
| 02/26/20 | Podzius, Bryan R. | 1.20 | 1,176.00 | 001 | 58540613 |
| | CALL WITH G. FAIL RE: ADMIN CREDITORS (.1); REVISE LETTER TO CREDITOR (.2); MEET WIHT D. LITZ RE: 11TH OMNIBUS AND CALLS RE: THE SAME (.4); CONFER WITH M. BUSCHMAN RE: ADMIN CLAIMS (.3); REVISE FURTHER EMAILS TO ADMIN CREDITORS (.2). | | | | |
| 02/26/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 58571720 |
| | REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM. | | | | |
| 02/26/20 | Buschmann, Michael | 1.50 | 1,095.00 | 001 | 58556051 |
| | REVIEW TRANSCRIPT OF 2/24 HEARING FOR RELEVANT LANGUAGE TO THE SECOND OMNIBUS HEARING AND SENT TO LITIGATION ASSOCIATE FOR INCORPORATION INTO RESEARCH (.5). REVIEW CLAMS FOR JOHNSON CONTROLS AND SHAW INDUSTRIES WITH M-III AND B. PODZIUS TO COORDINATE STRATEGY BETWEEN FIRST OMNIBUS OBJECTION AND ADMIN CLAIMS CONSENT PROGRAM (1.0). | | | | |
| 02/26/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 58586705 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND AGREED ORDER BY AND AMONG DEBTORS, BUYER, AND CENTURYLINK RESOLVING CENTURYLINK'S OBJECTIONS TO PROPOSED CURE AMOUNT. | | | | |
| 02/27/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58602696 |
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 12TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 02/27/20 | Sanford, Broden N. | 2.40 | 1,752.00 | 001 | 58581615 |
| | REVIEW HEARING TRANSCRIPT AND CONDUCTED LEGAL RESEARCH REGARDING ANTICIPATED RESPONSES TO 13TH OMNIBUS OBJECTION. | | | | |
| 02/27/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 58548375 |
| | EMAILS TO 11TH OMNIBUS VENDORS (.2); EMAIL TO W. MURPHY RE: SAME (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/27/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 58571749 |
| | REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM. | | | | |
| 02/27/20 | Litz, Dominic | 0.20 | 146.00 | 001 | 58534501 |
| | CALL WITH VENDOR RE: 11TH OMNIBUS OBJ. | | | | |
| 02/28/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 58674718 |
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 12TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 02/28/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58675076 |
| | DRAFTING STATE STREET STIPULATION RE KCD CLAIMS. | | | | |
| 02/28/20 | Sanford, Broden N. | 0.40 | 292.00 | 001 | 58581621 |
| | ATTEND TEAM MEETING TO DISCUSS ADMINISTRATIVE CLAIMS, ONMIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 02/28/20 | Podzius, Bryan R. | 2.20 | 2,156.00 | 001 | 58540614 |
| | REVIEW AND RESPONSE TO EMAILS RE: SEARS ADMIN CLAIMS AND 11TH OMNIBUS SETTLEMENTS WITH VARIOUS PARTIES (.9); CALL WITH 11TH OMNIBUS CLAIMANT (.4); PARTICIPATE IN SEARS ADMIN CLAIMS CALL (.7) EMAILS RE: SUPERB INTERNATIONAL SETTLEMENT (.2). | | | | |
| 02/28/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 58571761 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CONSENT PROGRAM. | | | | |
| 02/28/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 58604924 |
| | ATTENDED CONFERENCE CALL WITH M-III REGARDING ADMINISTRATIVE CLAIMS CONSENT PROGRAM TO ADDRESS OUTSTANDING ISSUES IN THE RECONCILIATION PROCESS (.8). REVIEW OUTSTANDING CLAIMS IN THE OMNIBUS OBJECTIONS (.2). | | | | |
| 02/28/20 | Litz, Dominic | 1.20 | 876.00 | 001 | 58553341 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DARFT CERTIFICATE OF NO OBJECTION FOR 11TH OMNIBUS OBJ. (0.2); CONF. CALL WITH ADVISORS (0.6); CALL WITH VENDOR COUNSEL RE: SETTLEMENT (0.4). | | | | |
| | **SUBTOTAL TASK 001 - Administrative Expense Claims:** | **200.20** | **$174,899.50** | | |
| 01/14/20 | Stauble, Christopher A. | 0.40 | 168.00 | 002 | 58439514 |
| | RECEIVE AND REVIEW SUBPOENA SERVED ON CLIENT RE: ADVERSARY PROCEEDING NO. 19-08250. | | | | |
| 01/15/20 | Stauble, Christopher A. | 0.40 | 168.00 | 002 | 58445792 |
| | ASSIST WITH PREPARATION OF PROPOSED STIPULATION RE: AMI/VIR MOTION FOR EXTENSION OF TIME TO RESPOND. | | | | |
| 01/16/20 | Stauble, Christopher A. | 2.10 | 882.00 | 002 | 58445881 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF MOTION TO ADJOURN ADVERSARY PROCEEDING OR, IN THE ALTERNATIVE, FOR AN EXTENSION OF TIME TO ANSWER OR OTHERWISE RESPOND TO PLAINTIFFS' ADVERSARY COMPLAINT [ADV. PRO. NO. 19-08700, ECF NO. 5] (.8); COORDINATE SAME WITH CHAMBERS AND TEAM (1.3). | | | | |
| 02/03/20 | Friedmann, Jared R. | 0.60 | 720.00 | 002 | 58660172 |
| | REVIEW SUMMARY OF VARIOUS LITIGATION ISSUES INCLUDING AMI/VIR COMPLAINT, INDIAN TRANSFER TAX AND CERTAIN RECEIVABLES (0.2); TELEPHONE CALL WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.4). | | | | |
| 02/03/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 002 | 58426801 |
| | DRAFT BRIEF EMAIL MEMORANDUM SUMMARIZING STATUS OF AND RECOMMENDATIONS FOR THREE SEARS-BANKRUPTCY RELATED LITIGATION ISSUES (AMI/VIR, LA-Z-BOY, ALTAQUIP). | | | | |
| 02/04/20 | Hwangpo, Natasha | 1.50 | 1,575.00 | 002 | 58421950 |
| | DRAFT LANGUAGE RE 507(B) APPEAL STIPULATION (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 02/04/20 | Crozier, Jennifer Melien Brooks | 3.90 | 3,939.00 | 002 | 58427014 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE CALL WITH WEIL TAX CONCERNING INDIA AND MEXICAN CAPITAL GAINS TAXES (.2); DRAFT AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING LA-Z-BOY CREDITS (.4); DRAFT CORRESPONDENCE TO COUNSEL FOR AMI AND VIR VENTURES, INC. CONCERNING INTENTION TO AMEND COMPLAINT TO ADD TRANSFORM AS DEFENDANT IN ADVERSARY PROCEEDING (.3); TELECONFERENCE WITH WEIL TAX CONCERNING INDIA AND MEXICAN CAPITAL GAINS TAXES (.7); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING INDIA AND MEXICAN CAPITAL GAINS TAXES (.3); DRAFT EMAIL CORRESPONDENCE CONCERNING STRATEGY FOR AND APPROACH TO AMI/VIR ADVERSARY LITIGATION IN LIGHT OF PLAINTIFFS' INDICATION (.3); REVIEW AND ANNOTATE, IN CONNECTION WITH INDIA/MEXICAN CAPITAL GAINS TAXES ISSUE, APA (.9) DRAFT AND RESPOND TO RELATED CORRESPONDENCE, INCLUDING BRIEF EMAIL MEMORANDUM OUTLINING FINDINGS AND CONCLUSIONS (.8). | | | | |
| 02/05/20 | Hwangpo, Natasha | 1.30 | 1,365.00 | 002 | 58422250 |
| | CORRESPOND WITH WEIL TEAM, AKIN RE PROPOSED STIPULATION LANGUAGE (.7); CORRESPOND WITH CLEARY RE SAME (.2); TELEPHONE CONFERENCES WITH WEIL TEAM RE SAME (.4). | | | | |
| 02/06/20 | Stauble, Christopher A. | 0.30 | 126.00 | 002 | 58416969 |
| | REVISE, FILE AND SERVE NOTICE OF HEARING [ADVERSARY PROCEEDING CASE NO. 19-08700, ECF NO. 9]. | | | | |
| 02/08/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 002 | 58660192 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM W. MURPHY (M-III) CONCERNING COMMUNICATIONS WITH COUNSEL FOR AMI/VIR. | | | | |
| 02/10/20 | Friedmann, Jared R. | 0.40 | 480.00 | 002 | 58438838 |
| | EMAILS WITH J.CROZIER REGARDING AMI/VIR DISPUTE AND COMMUNICATIONS WITH OPPOSING COUNSEL (0.1); EMAILS WITH M-III, BANKRUPTCY TEAM AND J.CROZIER REGARDING SAME (0.2); TELEPHONE CALL WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 02/11/20 | Prunetti, Nicole Elizabeth | 1.40 | 1,414.00 | 002 | 58472614 |
| | REVIEW AND ANALYZE UCC SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT) (0.5); INTERNAL EMAILS AND COORDINATION RE: SAME (LAMPERT) (0.9). | | | | |
| 02/11/20 | Lau, Jennifer | 1.20 | 1,014.00 | 002 | 58469850 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AKIN PROPOSAL AND DISCUSSION WITH LSS RE: SAME. | | | | |
| 02/11/20 | Crozier, Jennifer Melien Brooks | 0.80 | 808.00 | 002 | 58470716 |
| | REVIEW AND RESPOND TO EMAIL FROM M-III CONCERNING REVISED NON-OPT-OUT EMAIL TO COUNSEL FOR AMI/VIR (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM BFR AND M&A TEAMS CONCERNING FUNDS THAT SERITAGE OWES SEARS (.3); PERFORM TARGETED REVIEW AND ANALYSIS OF RELEVANT PROVISIONS OF APA IN ORDER TO ASSESS ENTITLEMENT TO FUNDS THAT SERITAGE OWES SEARS (.3). | | | | |
| 02/11/20 | Haiken, Lauren C. | 1.60 | 632.00 | 002 | 58557547 |
| | SEARCH DOCUMENTS AT THE REQUEST OF N. PRUNETTI. | | | | |
| 02/12/20 | Prunetti, Nicole Elizabeth | 0.30 | 303.00 | 002 | 58477413 |
| | INTERNAL EMAILS AND COORDINATION RE: UCC SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT). | | | | |
| 02/12/20 | Haiken, Lauren C. | 3.10 | 1,224.50 | 002 | 58552030 |
| | RESEARCH DATA PROCESSED FOR PREVIOUS DATABASE USE. | | | | |
| 02/13/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58462756 |
| | MEET WITH J.CROZIER REGARDING STATUS OF VARIOUS DISPUTES INCLUDING AMI/VIR, AND NEXT STEPS AND STRATEGY. | | | | |
| 02/13/20 | Prunetti, Nicole Elizabeth | 0.30 | 303.00 | 002 | 58476311 |
| | INTERNAL EMAILS AND COORDINATION RE: UCC SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT). | | | | |
| 02/13/20 | McLean, Elizabeth | 2.40 | 1,752.00 | 002 | 58462826 |
| | GATHERED AND ASSEMBLED MATERIALS IN PREPARATION FOR HEARING ON THE VRI/AMI ADVERSARY PROCEEDING. | | | | |
| 02/13/20 | Haiken, Lauren C. | 1.30 | 513.50 | 002 | 58552509 |
| | DETAIL SEARCHES AT THE REQUEST OF N. PRUNETTI. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58471819 |

EMAILS WITH TEAM REGARDING RUNNING PROPOSED SEARCH PARAMETERS FROM UCC ON SELECTED WEIL CUSTODIANS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/20 | Prunetti, Nicole Elizabeth | 0.30 | 303.00 | 002 | 58478567 |

INTERNAL EMAILS AND COORDINATION RE: UCC SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/20 | McLean, Elizabeth | 2.30 | 1,679.00 | 002 | 58462858 |

ASSEMBLED MATERIALS AND DRAFTED OUTLINE IN PREPARATION FOR HEARING ON MOTION TO ADJOURN THE VRI/AMI ADVERSARY PROCEEDING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/20 | Crozier, Jennifer Melien Brooks | 1.70 | 1,717.00 | 002 | 58470672 |

TELECONFERENCE WITH M-III CONCERNING EVALUATION OF KELLERMEYER BERGENSONS BALLOT (.5); TELECONFERENCE WITH A. HWANG CONCERNING KELLERMEYER BALOT (.3); REVIEW AND ANALYZE THOSE PROVISIONS OF APA RELEVANT TO KELLERMEYER SERVICES AT GOB STORES (.7); TELECONFERENCE WITH J. FRIEDMANN CONCERNING STRATEGY FOR AND APPROACH TO VARIOUS SEARS-RELATED LITIGATION ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/20 | Haiken, Lauren C. | 1.20 | 474.00 | 002 | 58563397 |

ISOLATE DOCUMENTS FOR REVIEW AT THE REQUEST OF N. PRUNETTI.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/20 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 002 | 58497235 |

DRAFT AND RESPOND TO INQUIRY CONCERNING SERITAGE ENVIRONMENTAL RECEIVABLES (.3); REVIEW, ANALYZE, AND ANNOTATE APA PROVISIONS RELEVANT TO KELLERMEYER BERGENSONS CLAIMS BALLOT (.7); DRAFT EMAIL CORRESPONDENCE TO CLAIMS TEAM SETTING FORTH ANALYSIS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/20 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 002 | 58497555 |

BEGIN PLANNING AND PREPARING FOR ORAL ARGUMENT ON DEBTORS' MOTION TO ADJOURN PLAINTIFFS AMI/VIR'S ADVERSARY PROCEEDING, INCLUDING BY REVIEWING AND ANALYZING DOCUMENTS TO BE REFERENCED DURING ARGUMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/20 | Nettleton, Stacy | 0.80 | 960.00 | 002 | 58506918 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS SUBPOENA RESPONSE WITH N. PRUNETTI (.5); ATTN TO SEARCH RESULTS (.3). | | | | |
| 02/20/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58506538 |
| | EMAILS WITH TEAM REGARDING AKIN'S REQUEST FOR A CALL TO DISCUSS PROPOSED SEARCH TERMS AND CUSTODIANS (0.1); EMAILS WITH J.SORKIN REGARDING SAME (0.1). | | | | |
| 02/20/20 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 58506565 |
| | REVIEW DRAFT EMAIL TO S.KRAEMER REGARDING REQUEST TO COMPLETE PRE-TRIAL SCHEDULING ORDER IN CONNECTION WITH AMI/VIR DISPUTE AND EMAILS WITH J.CROZIER REGARDING SAME AND NEXT STEPS. | | | | |
| 02/20/20 | Prunetti, Nicole Elizabeth | 1.40 | 1,414.00 | 002 | 58502237 |
| | REVIEW AND ANALYZE PROPOSED UCC SEARCH TERM HIT REPORT FOR WEIL SUBPOENA, AND DRAFT INTERNAL STRATEGY EMAIL ON THE SAME (LAMPERT). | | | | |
| 02/20/20 | Crozier, Jennifer Melien Brooks | 1.00 | 1,010.00 | 002 | 58497515 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR AMI/VIR CONCERNING MEETING AND CONFERRING IN ADVANCE OF INITIAL PRETRIAL CONFERENCE (.3); PREPARE FOR INITIAL PRETRIAL CONFERENCE (.5); DRAFT CORRESPONDENCE TO OPPOSING COUNSEL CONCERNING INITIAL PRETRIAL CONFERENCE (.2). | | | | |
| 02/21/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58506722 |
| | REVIEW RULE 30(B)(6) NOTICE FROM AMI/VIR (0.2); EMAILS WITH J.CROZIER AND L.MCLEAN REGARDING IMPROPER TIMING OF DISCOVERY (0.1). | | | | |
| 02/21/20 | McLean, Elizabeth | 1.10 | 803.00 | 002 | 58510835 |
| | RESEARCH RE NOTICE OF DEPOSITION AND MOTION TO ADJOURN FOR THE VIR/AMI ADVERSARY PROCEEDING. | | | | |
| 02/21/20 | Crozier, Jennifer Melien Brooks | 1.90 | 1,919.00 | 002 | 58497419 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELECONFERENCE WITH COUNSEL FOR AMI/VIR CONCERNING INITIAL PRETRIAL CONFERENCE (.3); REVIEW AND ANALYZE 30(B)(6) DEPOSITION NOTICE THAT PLAINTIFFS AMI/VIR PURPORTED TO SERVE ON DEBTORS (.4); TELECONFERENCE WITH G. FAIL CONCERNING INITIAL PRETRIAL CONFERENCE (.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING KELLERMEYER BERGENSONS BALLOTS (.6); RESEARCH RE 30(B)(6) DEPOSITION NOTICE (.3); REVIEW CORRESPONDENCE FROM M. BUSCHMANN CONCERNING BALLOTS IN CONNECTION WITH PREPARATION FOR AMI/VIR INITIAL PRETRIAL CONFERENCE (.2). | | | | |
| 02/22/20 | McLean, Elizabeth | 0.70 | 511.00 | 002 | 58510313 |
| | RESEARCH RE NOTICE OF DEPOSITION FOR THE VIR/AMI ADVERSARY PROCEEDING. | | | | |
| 02/23/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 002 | 58500149 |
| | REVIEW MATERIALS FOR VIR/AMI CONFERENCE AND HEARING ON MOTION TO ADJOURN (0.4); CALL WITH J.CROZIER RE: PREPARING FOR SAME (0.5). | | | | |
| 02/23/20 | Crozier, Jennifer Melien Brooks | 4.70 | 4,747.00 | 002 | 58547558 |
| | PLAN AND PREPARE FOR ORAL ARGUMENT ON MOTION TO ADJOURN OR, IN THE ALTERNATIVE, FOR AN EXTENSION OF TIME TO RESPOND. | | | | |
| 02/24/20 | Friedmann, Jared R. | 0.50 | 600.00 | 002 | 58542391 |
| | REVIEW VIR/AMI'S EXPEDITED MOTION TO RESERVE CLAIM AMOUNTS (0.4); EMAILS WITH TEAM REGARDING SAME (0.1). | | | | |
| 02/24/20 | Prunetti, Nicole Elizabeth | 0.30 | 303.00 | 002 | 58571759 |
| | CALL WITH LSS IN PREPARATION FOR MEET AND CONFER WITH UCC COUNSEL RE: WEIL SUBPOENA (LAMPERT). | | | | |
| 02/24/20 | Crozier, Jennifer Melien Brooks | 2.10 | 2,121.00 | 002 | 58547579 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING SUBSTANCE AND SIGNIFICANCE OF COURT'S RULING ON MOTION TO ADJOURN (.7); BEGIN REVIEWING, REVISING, AND SUPPLEMENTING MOTION TO DISMISS ADVERSARY COMPLAINT BASED UPON COURT'S RULING (1.4). | | | | |
| 02/25/20 | Nettleton, Stacy | 1.90 | 2,280.00 | 002 | 58558977 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL MEETING RE RESPONSE TO WEIL SUBPOENA (.5); MEET AND CONFER WITH AKIN RE SAME (1); ATTN FOLLOW UP RE SAME (.4). | | | | |
| 02/25/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58542375 |
| | TELEPHONE CALL WITH J.CROZIER REGARDING MOTION TO DISMISS VIR/AMI REMOVING CLAIMS AND NEXT STEPS AND STRATEGY. | | | | |
| 02/25/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 002 | 58542469 |
| | PREPARE FOR MEET AND CONFER WITH AKIN REGARDING SUBPOENA SERVED IN ESL ADVERSARY (0.2); MEET WITH TEAM REGARDING SAME AND STRATEGY (0.5); PARTICIPATE ON MEET AND CONFER WITH AKIN (0.4); MEET WITH TEAM REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 02/25/20 | Prunetti, Nicole Elizabeth | 1.50 | 1,515.00 | 002 | 58571896 |
| | INTERNAL STRATEGY MEETING RE: UCC WEIL SUBPOENA (LAMPERT) (0.5); MEET AND CONFER WITH UCC COUNSEL RE: SAME AND ATTENTION TO RELATED FOLLOW-UP (LAMPERT) (1.0). | | | | |
| 02/25/20 | McLean, Elizabeth | 0.30 | 219.00 | 002 | 58541788 |
| | MEETING WITH J. CROZIER TO DISCUSS HEARING AND MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT. | | | | |
| 02/25/20 | Crozier, Jennifer Melien Brooks | 2.90 | 2,929.00 | 002 | 58547607 |
| | CONTINUE REVIEWING, REVISING, AND SUPPLEMENTING MOTION TO DISMISS ADVERSARY COMPLAINT AND PREPARING TO FILE ADVERSARY COMPLAINT. | | | | |
| 02/25/20 | Haiken, Lauren C. | 1.00 | 395.00 | 002 | 58571380 |
| | DOCUMENT COLLECTION FOR PRODUCTION (.6); DOCUMENT COLLECTION PLAN FOR REQUEST BY N. PRUNETTI (.4). | | | | |
| 02/26/20 | McLean, Elizabeth | 2.50 | 1,825.00 | 002 | 58541784 |
| | REVISE MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT. | | | | |
| 02/26/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 002 | 58547354 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONTINUE REVIEWING, REVISING, AND SUPPLEMENTING MOTION TO DISMISS ADVERSARY COMPLAINT AND PREPARING TO FILE ADVERSARY COMPLAINT. | | | | |
| 02/26/20 | Haiken, Lauren C. | 1.20 | 474.00 | 002 | 58570668 |
| | DISCUSS ADDING CASE DATA TO EXISTING STATEMENT WITH VENDOR. (0.6); DISCUSS VENDOR ISSUES WITH B. SHORES. (0.6). | | | | |
| 02/27/20 | McLean, Elizabeth | 2.60 | 1,898.00 | 002 | 58541755 |
| | EDIT MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT. | | | | |
| 02/27/20 | Crozier, Jennifer Melien Brooks | 2.00 | 2,020.00 | 002 | 58547336 |
| | CONTINUE REVIEWING, REVISING, AND SUPPLEMENTING MOTION TO DISMISS ADVERSARY COMPLAINT AND PREPARING TO FILE ADVERSARY COMPLAINT. | | | | |
| 02/27/20 | Lee, Kathleen | 1.20 | 522.00 | 002 | 58549416 |
| | ASSIST M. BUHSCHMANN AND T. PEENE WITH LETTER RE TEAM WORLDWIDE COVERAGE LAWSUIT IN ADV. PROC. NO. 20-00006. | | | | |
| 02/27/20 | Peene, Travis J. | 2.30 | 575.00 | 002 | 58586774 |
| | ASSIST M. BUSCHMANN WITH LETTER RE: TEAM WORLDWIDE COVERAGE LAW SUIT IN ADV. PROCEEDING 20-CV-0006. | | | | |
| 02/28/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 002 | 58554930 |
| | REVIEW/EDIT MOTION TO DISMISS VIR/AMI'S REMAINING CLAIMS (0.8); EMAILS WITH J.CROZIER REGARDING SAME (0.1). | | | | |
| 02/28/20 | Prunetti, Nicole Elizabeth | 0.20 | 202.00 | 002 | 58571912 |
| | REVIEW AND ANALYZE REVISED SEARCH TERM PROPOSAL FOR WEIL SUBPOENA (LAMPERT) (0.1); EMAIL WITH LSS RE: WEIL DOCUMENT COLLECTION AND REVIEW FOR THE SAME (LAMPERT) (0.1). | | | | |
| 02/28/20 | Crozier, Jennifer Melien Brooks | 2.70 | 2,727.00 | 002 | 58547557 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE REVIEWING, REVISING, AND SUPPLEMENTING MOTION TO DISMISS ADVERSARY COMPLAINT AND PREPARING TO FILE ADVERSARY COMPLAINT. | | | | |
| 02/28/20 | Buschmann, Michael | 0.80 | 584.00 | 002 | 58604948 |
| | FINALIZE LETTERS TO INDEMNIFYING PARTIES NOTIFYING THEM OF PROCEEDING LAUNCHED AGAINST SEARS AND THEIR OBLIGATION TO PERFORM LETTERS (.5); NOTIFY OPPOSING COUNSEL OF LETTERS BEING MAILED (.3). | | | | |
| 02/28/20 | Lee, Kathleen | 0.20 | 87.00 | 002 | 58556456 |
| | ASSIST T. PEENE WITH DISTRIBUTION OF LETTER RE TEAM WORLDWIDE COVERAGE LAWSUIT IN ADV. PROC. NO. 20-00006. | | | | |
| 02/28/20 | Haiken, Lauren C. | 3.80 | 1,501.00 | 002 | 58564004 |
| | DETAIL INSTRUCTIONS TO PULL DATA AS REQUESTED BY N. PRUNETTI. WORK WITH VENDOR TO RESOLVE INVOICE ISSUES. | | | | |
| 02/28/20 | Peene, Travis J. | 1.30 | 325.00 | 002 | 58586690 |
| | PREPARE SIGNED COPIES OF J. MARCUS LETTER RE: TEAM WORLDWIDE COVERAGE LAW SUIT IN ADV. PROCEEDING 20-CV-0006 TO BE MAILED. | | | | |
| 02/29/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58554938 |
| | TELEPHONE CALL WITH J.CROZIER REGARDING COMMENTS ON MOTION TO DISMISS VIR/AMI COMPLAINT AND NEXT STEPS. | | | | |
| 02/29/20 | McLean, Elizabeth | 3.50 | 2,555.00 | 002 | 58541794 |
| | EDIT MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT. | | | | |
| 02/29/20 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 002 | 58547479 |
| | TELECONFERENCE WITH J. FRIEDMANN CONCERNING MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT (.4); DRAFT RELATED CORRESPONDENCE TO L. MCLEAN (.1). | | | | |

**SUBTOTAL TASK 002 - Adversary Proceedings:**    **83.60**    **$67,939.00**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/20 | Stauble, Christopher A. | 0.60 | 252.00 | 003 | 58439456 |
| | ASSIST WITH PREPARATION OF DEBTORS' MOTION PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC. | | | | |
| 01/09/20 | Stauble, Christopher A. | 1.20 | 504.00 | 003 | 58445885 |
| | ASSIST J. CROZIER WITH PREPARATION OF MOTION TO APPROVE APA SETTLEMENT AGREEMENT. | | | | |
| 01/28/20 | Stauble, Christopher A. | 0.20 | 84.00 | 003 | 58438731 |
| | CONDUCT RESEARCH FOR J. CROZIER RE: ORDER IN AID OF EXECUTION OF THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND THE ASSET PURCHASE AGREEMENT. | | | | |
| 01/28/20 | Stauble, Christopher A. | 0.60 | 252.00 | 003 | 58438743 |
| | PREPARE PROPOSED ORDER APPROVING SETTLEMENT AGREEMENT BETWEEN THE DEBTORS AND TRANSFORM HOLDCO LLC [ECF NO. 6327] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 01/29/20 | Stauble, Christopher A. | 1.40 | 588.00 | 003 | 58438999 |
| | COORDINATE WITH PREPARATION OF COURT CERTIFIED ORDERS FOR SETTLEMENT WITH TRANSFORM. | | | | |
| 01/30/20 | Stauble, Christopher A. | 2.10 | 882.00 | 003 | 58439103 |
| | COORDINATE WITH PREPARATION OF COURT CERTIFIED ORDERS FOR SETTLEMENT WITH TRANSFORM. | | | | |
| 01/31/20 | Stauble, Christopher A. | 0.90 | 378.00 | 003 | 58439138 |
| | COORDINATE WITH PREPARATION OF COURT CERTIFIED ORDERS FOR SETTLEMENT WITH TRANSFORM. | | | | |
| 02/02/20 | Buschmann, Michael | 2.00 | 1,460.00 | 003 | 58388522 |
| | REVIEW REVISED PROPOSED DRAFT OF SETTLEMENT AGREEMENT AND 9019 MOTION SENT BY 233 COUNSEL (.5). RESEARCH NEW RELEASES AND FINDINGS INCLUDED AND SENT SUMMARY FINDINGS TO J. MARCUS FOR REVIEW (1.5). | | | | |
| 02/03/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 58389494 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW 233 CHANGES TO CALDER SETTLEMENT AGREEMENT AND ORDER (.4). | | | | |
| 02/03/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 58390548 |
| | E-MAIL N. HWANGPO REGARDING INDIA TAX ISSUES (.1). | | | | |
| 02/03/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 58392348 |
| | FURTHER ANALYZE ISSUE REGARDING TAXES OWED DUE TO TRANSFER OF PROPERTIES IN INDIA UNDER APA (0.3); EMAILS WITH J.CROZIER AND S.SINGH REGARDING SAME (0.1); EMAILS WITH A.HWANG REGARDING SECURITY DEPOSITS IN CONNECTION WITH ASSIGNED LEASES (0.1). | | | | |
| 02/03/20 | Munz, Naomi | 0.60 | 660.00 | 003 | 58433370 |
| | EMAILS AND CALLS RE: INDIA TAX. | | | | |
| 02/03/20 | Namerow, Derek | 0.80 | 676.00 | 003 | 58426707 |
| | COORDINATE EXECUTION OF AMENDMENT FOR LANSING (.3); REVIEW PSA FOR ELYRIA FOR RETURN OF DEPOSIT (.5). | | | | |
| 02/03/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 58390008 |
| | COORDINATE INDIA ENTITY SALES. | | | | |
| 02/03/20 | Peshko, Olga F. | 0.20 | 202.00 | 003 | 58429762 |
| | CORRESPOND REGARDING COMPUTERSHARE CONTRACT. | | | | |
| 02/03/20 | Hwangpo, Natasha | 0.30 | 315.00 | 003 | 58422209 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM RE INDIA TRANSFER AND TAXES. | | | | |
| 02/03/20 | Crozier, Jennifer Melien Brooks | 1.60 | 1,616.00 | 003 | 58690301 |
| | REVIEW AND RESPOND TO MULTIPLE CORRESPONDENCES FROM WEIL TAX AND M&A TEAMS CONCERNING INDIA AND MEXICAN CAPITAL GAINS TAXES (.8); DRAFT EMAIL MEMORANDUM RE: CONCLUSIONS AND RECOMMENDATIONS CONCERNING INDIA AND MEXICAN CAPITAL GAINS TAXES (.8). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/20 | Buschmann, Michael | 0.70 | 511.00 | 003 | 58390335 |
| | DRAFT MOTION TO SHORTEN NOTICE FOR 233 CALDER 9019 MOTION IN ANTICIPATION OF FILING. | | | | |
| 02/03/20 | Stauble, Christopher A. | 4.30 | 1,806.00 | 003 | 58388695 |
| | PREPARE COURT CERTIFIED SALE ORDERS FOR COMPLETION OF SETTLEMENT WITH TRANSFORM HOLDCO LLC. | | | | |
| 02/03/20 | Morris, Sharron | 0.60 | 234.00 | 003 | 58660695 |
| | CORRESPONDENCE RE JUDGE ROMAN AND REQUEST FOR EXTENSION OF DEADLINE TO RESPOND TO ESL BRIEF. | | | | |
| 02/04/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 58395017 |
| | TELEPHONE CALL WITH M.HOENIG, S.GOLDRING, E.REMIJAN AND J.CROZIER REGARDING TAX OBLIGATIONS UNDER THE APA (0.8); MEET WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.1); EMAILS WITH TEAM REGARDING SAME (0.1). | | | | |
| 02/04/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 58433279 |
| | EMAILS AND CALLS RE: INDIA TAX. | | | | |
| 02/05/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 58421699 |
| | REVIEW PRIOR COMMUNICATIONS REGARDING TAX ISSUES AND RESPONSIBILITY FOR SAME UNDER THE APA (0.2); TELEPHONE CALL WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.5); EMAILS WITH TEAM REGARDING SAME (0.1). | | | | |
| 02/05/20 | Munz, Naomi | 0.90 | 990.00 | 003 | 58433349 |
| | CALLS WITH MEXICO COUNSEL AND H. GUTHRIE RE: DIVIDEND. | | | | |
| 02/05/20 | Namerow, Derek | 3.50 | 2,957.50 | 003 | 58427188 |
| | COORDINATE RETURN OF DEPOSIT FOR ELYRIA UTILITIES (.6); PREPARE FOR LITHONIA CLOSING (1.5); CORRESPONDENCE WITH BUYER'S COUNSEL (.4); REVIEW NEW TITLE AND SURVEY FOR LITHONIA (1.0). | | | | |
| 02/05/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 58395658 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE MEXICO DIVIDEND ISSUE (0.3); REVIEW INDIA TRANSFER PROCESS (0.4); REVIEW SEARS MEXICO DIVIDEND ISSUE (0.6). | | | | |
| 02/05/20 | Crozier, Jennifer Melien Brooks | 1.90 | 1,919.00 | 003 | 58426669 |
| | REVIEW, ANALYZE, AND ANNOTATE PRIOR CORRESPONDENCE TO TRANSFORM CONCERNING INDIA AND MEXICAN CAPITAL GAINS TAXES AND HAVE RELATED TELECONFERENCES WITH J. FRIEDMANN AND E. REMIJAN (.4); DRAFT EMAIL CORRESPONDENCE TO J. FRIEDMANN OUTLINING POSITION WITH RESPECT TO INDIA AND MEXICAN CAPITAL GAINS TAXES (.6); REVIEW AND RESPOND TO FURTHER CORRESPONDENCE ANALYZING APA'S TREATMENT OF INDIA AND MEXICAN CAPITAL GAINS TAXES (.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING LA-Z-BOY CREDITS (.4). | | | | |
| 02/06/20 | Hoenig, Mark | 1.00 | 1,575.00 | 003 | 58424726 |
| | MEXICO/INDIA GAINS TAXES ALLOCATION. | | | | |
| 02/06/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 003 | 58422125 |
| | MEET WITH J.CROZIER RE: ANALYSIS OF TAX OBLIGATIONS UNDER THE APA (0.5); CALL WITH TAX TEAM AND J. CROZIER RE SAME AND NEXT STEPS AND STRATEGY (0.5); CALL WITH J. CROZIER RE COORDINATING WITH BANKRUPTCY TEAM AND DRAFTING LETTER TO CLEARY RE TAX OBLIGATIONS UNDER THE UNAMBIGUOUS LANGUAGE OF THE APA (0.3). | | | | |
| 02/06/20 | Munz, Naomi | 1.10 | 1,210.00 | 003 | 58433395 |
| | EMAILS AND CALLS RE: INDIA TAX AND MEXICO DIVIDEND. | | | | |
| 02/06/20 | Namerow, Derek | 1.80 | 1,521.00 | 003 | 58426777 |
| | REVIEW AND REVISE CSA JV DOCUMENTS. | | | | |
| 02/06/20 | Crozier, Jennifer Melien Brooks | 2.40 | 2,424.00 | 003 | 58426612 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET AND CONFER WITH J. FRIEDMANN CONCERNING POSITION WITH RESPECT TO INDIA AND MEXICAN CAPITAL GAINS TAXES AND STRATEGY FOR ADDRESSING WITH TRANSFORM (.6); TELECONFERENCE WITH BANKRUPTCY COURT'S CHAMBERS CONCERNING HEARING ON DEBTORS' MOTION TO ADJOURN (.2); TELECONFERENCE WITH C. STAUBLE CONCERNING STRATEGY FOR AND APPROACH TO ADDRESSING SETTING HEARING WITH CHAMBERS AND CONCERNING PREPARING AND FILING NOTICE OF HEARING (.2); TELECONFERENCE WITH J. FRIEDMANN, S. GOLDRING, M. HOENIG, AND E. REMIJAN CONCERNING INDIA AND MEXICAN CAPITAL GAINS TAXES (.6) AND DRAFT RELATED CORRESPONDENCE (.2); REVIEW DRAFT NOTICE OF HEARING ON MOTION TO ADJOURN IN CONNECTION WITH AMI/VIR ADVERSARY PROCEEDING AND DRAFT RELATED CORRESPONDENCE (.3); DRAFT CORRESPONDENCE TO J. FRIEDMANN CONCERNING LA-Z-BOY CREDITS ISSUE (.3). | | | | |
| 02/07/20 | Hoenig, Mark | 1.50 | 2,362.50 | 003 | 58424763 |
| | RECOVERY FOR MEXICAN AND INDIAN GAINS TAX. | | | | |
| 02/07/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 003 | 58422034 |
| | REVIEW/EDIT DRAFT LETTER TO CLEARY RE: INDIA AND MEXICAN TAXES (0.8); EMAILS WITH J.CROZIER RE: SAME (0.1); REVIEW COMMENTS TO SAME BY TAX GROUP (0.3); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 02/07/20 | Namerow, Derek | 4.30 | 3,633.50 | 003 | 58426719 |
| | PREPARE FOR LITHONIA CLOSING (1.5); EMAILS REGARDING SAME (.3); PREPARE FOR LANSING CLOSING (1.2); REVIEW TITLE AND EMAILS WITH BUYER REGARDING CLOSING (.5); BEGAN DRAFTING AN AMENDMENT FOR LITHONIA PSA (.8). | | | | |
| 02/07/20 | Crozier, Jennifer Melien Brooks | 4.00 | 4,040.00 | 003 | 58426715 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE FROM N. MUNZ CONCERNING INDIA AND MEXICAN CAPITAL GAINS TAX RELATED ISSUES AND DRAFT RELATED CORRESPONDENCE (.2); DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM M. KORYCKI (M-III) CONCERNING CREDITS AND HAVE RELATED TELECONFERENCE CONCERNING STRATEGY FOR ADDRESSING CREDITS WITH CREDITIOR AND TRANSFORM (.2); TELECONFERENCE WITH J. FRIEDMANN CONCERNING CREDITS ISSUE (.3); PREPARE DRAFT LETTER TO TRANSFORM CONCERNING INDIA AND MEXICAN CAPITAL GAINS TAX ISSUE, SPECIFICALLY SETTING FORTH ANALYSIS SHOWING THAT TRANSFORM IS OBLIGATED TO PAY TAXES (2.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT LETTER (.4); DRAFT CORRESPONDENCE UPDATING M-III ON STATUS OF INDIA AND MEXICAN CAPITAL GAINS TAX ISSUE (.2); COORDINATE CALL WITH BANKRUPTCY TEAM ON INDIA AND MEXICAN CAPITAL GAINS TAX ISSUE (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM AMI/VIR COUNSEL CONCERNING COMMUNICATION FROM DEBTORS' FINANCIAL ADVISOR AND DRAFT AND REVIEW RELATED CORRESPONDENCE TO/FROM W. MURPHY (M-III) (.3). | | | | |
| 02/07/20 | Buschmann, Michael | 2.00 | 1,460.00 | 003 | 58459763 |
| | REVIEW DRAFT AND REVISED RELEVANT SECTION (.1).  REVISED CASE CHART IN ACCORDANCE RE: SANTA ROSA MALL OBJECTION (1.9). | | | | |
| 02/07/20 | Litz, Dominic | 2.00 | 1,460.00 | 003 | 58415154 |
| | DRAFT STIPULATION FOR J. MARCUS (0.6); EDIT SANTA ROSA CASE CHART (1.4). | | | | |
| 02/08/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 58660191 |
| | REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT LETTER TO TRANSFORM CONCERNING INDIA AND MEXICAN CAPITAL-GAINS TAXES (.9); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TELECONFERENCE WITH BANKRUPTCY TEAM REGARDING INDIA AND MEXICAN CAPITAL-GAINS TAXES (.2). | | | | |
| 02/10/20 | Hoenig, Mark | 1.50 | 2,362.50 | 003 | 58472781 |
| | CLAIM FOR PAYMENT OF TRANSFER TAXES. | | | | |
| 02/10/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 58446077 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, S. SINGH REGARDING TRANSFORM OBLIGATION TO PAY MEXICO AND INDIA TAXES (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/10/20 | Singh, Sunny | 0.40 | 520.00 | 003 | 58444746 |

INTERNAL CALL RE: APA ISSUES (.4).

| 02/10/20 | Friedmann, Jared R. | 1.60 | 1,920.00 | 003 | 58438884 |

MEET WITH J.CROZIER TO DISCUSS REORGANIZATION OF DRAFT LETTER REGARDING INDIAN AND MEXICAN GAINS TAXES (0.5); TELEPHONE CALL WITH J.MARCUS, S.SINGH AND J.CROZIER REGARDING MERITS OF TAX DISPUTE REGARDING FOREIGN ASSET GAINS TAXES AND STRATEGY (0.4); REVIEW/EDIT REVISED DRAFT LETTER (0.6); EMAILS WITH TAX TEAM REGARDING SAME (0.1).

| 02/10/20 | Namerow, Derek | 2.80 | 2,366.00 | 003 | 58455030 |

CSA JV FOLLOW UP (.5); COORDINATION/PREP FOR DEMINIMIS CLOSINGS (2.3).

| 02/10/20 | Peshko, Olga F. | 0.90 | 909.00 | 003 | 58478330 |

CORRESPOND REGARDING STAY/LITIGATION MATTERS AND REVIEW RELATED PLEADINGS (.9).

| 02/10/20 | Crozier, Jennifer Melien Brooks | 3.80 | 3,838.00 | 003 | 58470554 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING INDIA/MEXICAN CAPITAL-GAINS TAX ISSUE (.4); TELECONFERENCES CONCERNING STRATEGY FOR AND APPROACH TO INDIA/MEXICAN CAPITAL-GAINS TAX ISSUE (1.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO INDIA/MEXICAN CAPITAL-GAINS TAX LETTER TO TRANSFORM (.8); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING AMI/VIR NON-OPT-OUT EMAIL (.4); TELECONFERENCE WITH W. MURPHY (M-III) CONCERNING AMI/VIR NON-OPT-OUT EMAIL (.4); DRAFT CORRESPONDENCE TO PLAINTIFF AMI/VIR COUNSEL CONCERNING NON-OPT-OUT EMAIL (.6).

| 02/11/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 003 | 58447287 |

REVIEW DRAFT SERITAGE SETTLEMENT AGREEMENT AND E-MAILS REGARDING SAME (.7); TELEPHONE CALL WITH J. CROZIER REGARDING SAME (.1); REVIEW LETTER TO TRANSFORM REGARDING INDIA/MEXICO TAXES (.2); E-MAIL FOLLOW UP REGARDING SERITAGE SETTLEMENT (.1).

| 02/11/20 | Munz, Naomi | 4.30 | 4,730.00 | 003 | 58480349 |

REVIEW AND COMMENT ON LETTER TO TRANSFORM RE: INDIA AND MEXICO TAXES (2.1); REVIEW OF ISSUES RELATING TO REIMBURSEMENT UNDER SERITAGE LEASE (2.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/11/20 | Namerow, Derek | 6.80 | 5,746.00 | 003 | 58455028 |

CSA JV DOCUMENTS (1.2); EMAILS REGARDING SAME (,3); DRAFT PSA FOR MOUNTAIN HOME, ID (2.5); COMPILE AND REVIEW DOCUMENTS FOR DEMINIS SALES (1.8); REVIEW TITLE AND EXCEPTIONS FOR LITHONIA AND MOUNTAIN HOME (.9); REVIEW TERMINATION FOR LANSING (.4).

| | | | | | |
|---|---|---|---|---|---|
| 02/11/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 003 | 58660743 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM J. MARCUS CONCERNING ENVIRONMENTAL RECEIVABLES (.3); REVIEW, ANALYZE, AND ANNOTATE EMAIL FROM COUNSEL FOR TRANSFORM CONCERNING ENVIRONMENTAL RECEIVABLES (.4); REVIEW, REVISE, AND INCORPORATE FURTHER COMMENTS ON AND SUGGESTED CHANGES INTO INDIA/MEXICAN CAPITAL-GAINS TAX LETTER TO TRANSFORM (.7); TRANSMIT INDIA/MEXICAN CAPITAL-GAINS TAX LETTER TO TRANSFORM (.1).

| | | | | | |
|---|---|---|---|---|---|
| 02/11/20 | Buschmann, Michael | 0.90 | 657.00 | 003 | 58460690 |

DRAFT DE MINIMIS ASSET SALE NOTICE FOR CLAYTON STREET ASSOCIATES SALE.

| | | | | | |
|---|---|---|---|---|---|
| 02/12/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 58455291 |

FOLLOW UP E-MAIL REGARDING SERITAGE SETTLEMENT.

| | | | | | |
|---|---|---|---|---|---|
| 02/12/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 58447903 |

REVIEW EMAILS REGARDING SERITAGE SETTLEMENT (0.1); TELEPHONE CALL WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.1); TELEPHONE CALL WITH J.CROZIER REGARDING OUTSTANDING DISPUTES WITH TRANSFORM RELATED TO APA (0.1); EMAILS WITH J.MARCUS REGARDING FOLLOW-UP REGARDING ALTAQUIP DISPUTE (0.1).

| | | | | | |
|---|---|---|---|---|---|
| 02/12/20 | Munz, Naomi | 0.60 | 660.00 | 003 | 58480335 |

EMAILS RE: ALLOCATION OF AMOUNTS OWED BY SENTAGE.

| | | | | | |
|---|---|---|---|---|---|
| 02/12/20 | Namerow, Derek | 8.30 | 7,013.50 | 003 | 58455033 |

REVIEW SERTAGE APA ISSUE FOR J. SEALES (2.5); FINALIZE PSA FOR MOUNTAIN HOME (.5); REVIEW DM NOTICE AND JV DOCS FOR CSA SALE (1.2); COORDINATE RETURN OF ESCROW TO MARTIN TATE (1.7); DRAFT AND COMPILE DOCUMENTS FOR UPCOMING DM CLOSINGS (2.4).

| | | | | | |
|---|---|---|---|---|---|
| 02/12/20 | Crozier, Jennifer Melien Brooks | 2.60 | 2,626.00 | 003 | 58470612 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO FURTHER CORRESPONDENCE FROM BFR AND M&A TEAMS CONCERNING FUNDS THAT SERITAGE OWES SEARS (.5); MANAGE AND COORDINATE PREPARATION OF ORAL-ARGUMENT BINDER FOR FEB. 24 OMNIBUS HEARING (.4); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM'S POSITION WITH RESPECT TO THE ALTAQUIP CLAIMS (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III RE: KELLERMEYER BALLOT (.3); REVIEW AND ANALYZE RELEVANT PROVISIONS OF TRANSITION SERVICES AGREEMENT IN CONNECTION WITH EVALUATION OF KELLERMEYER BALLOT (.7); TELECONFERENCE WITH M. BUSCHMANN RE: MARKETPLACE VENDOR CLAIMS RELATED LEGAL AUTHORITY (.2); DRAFT CORRESPONDENCE TO M-III CONCERNING TRANSFORM'S ENTITLEMENT TO SERITAGE RELATED ENVIRONMENTAL RECEIVABLES (.2).

| 02/12/20 | Buschmann, Michael | 0.10 | 73.00 | 003 | 58460972 |

SEND 233 CALDER 9019 MOTION TO RELEVANT PARTIES FOR REVIEW.

| 02/12/20 | Buschmann, Michael | 1.10 | 803.00 | 003 | 58461060 |

CIRCULATE CSA DE MINIMIS ASSET SALE NOTICE TO VARIOUS WORKING GROUP FOR REVIEW. RESOLVED ISSUE RAISED BY M-III REGARDING NOTICE.

| 02/13/20 | Crozier, Jennifer Melien Brooks | 3.30 | 3,333.00 | 003 | 58470696 |

CONTINUE REVIEWING AND ANALYZING RELEVANT PROVISIONS OF TRANSITION SERVICES AGREEMENT IN CONNECTION WITH EVALUATION OF KELLERMEYER BALLOT (.7); DRAFT EMAIL MEMORANDUM ADDRESSING KELLERMEYER HOUSEKEEPING SERVICES TSA (.7); TELECONFERENCE WITH M-III CONCERNING EVALUATION OF KELLERMEYER BALLOT (.3); DRAFT AND RESPOND TO CORRESPONDENCE FROM M-III AND BFR TEAM CONCERNING KELLERMEYER BALLOT (.3); DRAFT AND RESPOND TO CORRESPONDENCE FROM TIPT TEAM CONCERNING KELLERMEYER BALLOT (.3); REVIEW CORRESPONDENCE FROM COUNSEL FOR AMI/VIR CONCERNING DISTRIBUTION (.2); DEVELOP STRATEGY FOR AND APPROACH TO RESPONDING TO CORRESPONDENCE FROM COUNSEL FOR AMI/VIR (.4); PREPARE AND TRANSMIT RESPONSE TO COUNSEL FOR AMI/VIR (.4).

| 02/14/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 58472063 |

TELEPHONE CALL WITH J.CROZIER REGARDING STATUS OF APA DISPUTES.

| 02/14/20 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 003 | 58663486 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING SERITAGE-RELATED ENVIRONMENTAL RECEIVABLES (.2); REVIEW AND COMMENT ON DRAFT OMNIBUS HEARING AGENDA (.3). | | | | |
| 02/17/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 58471878 |
| | EMAILS WITH J.CROZIER REGARDING APA DISPUTES WITH CLEARY AND NEXT STEPS AND TIMING. | | | | |
| 02/18/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 003 | 58489582 |
| | EMAIL REGARDING SERITAGE PAYMENT (.9); TELEPHONE CALL WITH M. BOND REGARDING SAME (.1). | | | | |
| 02/18/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 58499885 |
| | EMAILS AND CALL WITH J.CROZIER RE: VARIOUS APA DISPUTES AND PREPARING FOR 2/24 OMNIBUS HEARING. | | | | |
| 02/18/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 003 | 58667079 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM TRANSFORM CONCERNING INDIA AND MEXICAN CAPITAL-GAINS TAX ISSUE (.3);. | | | | |
| 02/18/20 | Buschmann, Michael | 1.10 | 803.00 | 003 | 58527440 |
| | REVIEW AND REVISE CALDER STATUTE 9019 MOTION TO UPDATE IN LIGHT OF TIME PASSED (.8). SEND TO J. MARCUS AND LOCAL COUNSEL FOR REVIEW (.2); FOLLOW UP WITH REAL ESTATE REGARDING DE MINIMIS ASSET SALE NOTICE (.1). | | | | |
| 02/19/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 58500075 |
| | REVIEW ANALYSIS OF ALLOCATION OF SERITAGE SETTLEMENT (0.1); CALL WITH J.CROZIER RE: SAME AND STRATEGY (0.2); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS (0.1); EMAILS WITH B.GALLAGHER AND J.CROZIER RE: SAME (0.1). | | | | |
| 02/19/20 | Buschmann, Michael | 0.30 | 219.00 | 003 | 58552048 |
| | RESPOND TO QUESTION FROM J. MARCUS REGARDING ORDER APPROVING DE MINIMIS ASSET SALES (.2). SEND RESPONSES TO M-III CONTACT (.1). | | | | |
| 02/20/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 58492974 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL M. BOND AND EMAIL J. CROZIER RE: SENTAGE CLAIMS (.1). | | | | |
| 02/20/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 58667265 |
| | EMAILS WITH TEAM AND M-III REGARDING DISPUTE WITH TRANSFORM REGARDING SETTLEMENT. | | | | |
| 02/20/20 | Gage, Richard | 0.50 | 525.00 | 003 | 58502209 |
| | REVIEW AND REVISE STIPULATION OF DISMISSAL. | | | | |
| 02/20/20 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 003 | 58667993 |
| | REVIEW AND ANALYZE D. MENENDEZ CORRESPONDENCE TO W. GALLAGHER CONCERNING SERITAGE REIMBURSEMENT FUNDS (.2); BEGIN DRAFTING LETTER TO TRANSFORM CONCERNING SERITAGE REIMBURSEMENT FUNDS (.3). | | | | |
| 02/21/20 | Marcus, Jacqueline | 0.50 | 725.00 | 003 | 58501944 |
| | REVIEW LETTER REGARDING SERITAGE PAYMENTS (.3); TELEPHONE CALL WITH P. SIROKA AND EMAIL W. GALLAGHER REGARDING SERITAGE (.2). | | | | |
| 02/21/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 58667996 |
| | EMAILS WITH J.CROZIER REGARDING DRAFT LETTER TO CLEARY REGARDING DISPUTE CONCERNING SERITAGE SETTLEMENT (.1); REVIEW EMAIL REGARDING COMMENTS TO DRAFT CLEARY LETTER (0.2). | | | | |
| 02/21/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 58512631 |
| | EMAILS RE: SERITAGE MASTER LEASE REIMBURSEMENT. | | | | |
| 02/21/20 | Namerow, Derek | 0.80 | 676.00 | 003 | 58505321 |
| | REVIEW DOCUMENTS AND DRAFT EMAILS RELATING TO EXECUTION OF CSA ASSIGNMENT DOCUMENTS. | | | | |
| 02/21/20 | Crozier, Jennifer Melien Brooks | 2.50 | 2,525.00 | 003 | 58668755 |
| | CONTINUE DRAFTING LETTER TO TRANSFORM CONCERNING SERITAGE REIMBURSEMENT FUNDS (1.7); REVIEW, REVISE, AND INCORPORATE COMMENTS ON LETTER TO TRANSFORM CONCERNING SERITAGE REIMBURSEMENT FUNDS (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/22/20 | Crozier, Jennifer Melien Brooks | 0.80 | 808.00 | 003 | 58497291 |
| | PLAN AND PREPARE FOR FEBRUARY 24 OMNIBUS HEARING AND DRAFT LETTER TO TRANSFORM CONCERNING SERITAGE REIMBURSEMENT FUNDS. | | | | |
| 02/23/20 | Namerow, Derek | 0.70 | 591.50 | 003 | 58558871 |
| | REVIEW MOUNTAIN HOME PSA IN PREPARATION FOR MEETING WITH J. SEALES. | | | | |
| 02/24/20 | Buschmann, Michael | 0.90 | 657.00 | 003 | 58604568 |
| | FINALIZED DE MINIMIS ASSET SALE NOTICE FOR CLAYTON STREET ASSOCIATE MEMBERSHIP INTEREST, INCLUDING OBTAINING FINAL SIGN-OFF FROM ALL RELEVANT PARTIES. | | | | |
| 02/24/20 | Stauble, Christopher A. | 0.60 | 252.00 | 003 | 58589986 |
| | FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR MEMBERSHIP INTEREST IN CLAYTON STREET ASSOCIATES, LLC [ECF NO. 7335]. | | | | |
| 02/25/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 58670351 |
| | REVIEW LETTER TO CLEARY REGARDING SERITAGE SETTLEMENT AND EMAIL TO J.CROZIER REGARDING SAME. | | | | |
| 02/25/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 58562085 |
| | REVIEW AND REVISE DRAFT EMAILS RE: MEXICO DIVIDEND (0.6); REVIEW LETTER RE: SERITAGE LEASE COSTS (0.4). | | | | |
| 02/25/20 | Lau, Jennifer | 1.50 | 1,267.50 | 003 | 58555748 |
| | ESL ADVERSARY PROCEEDING \| INTERNAL MEETING REGARDING MEET AND CONFER (0.5); MEET AND CONFER (1.0). | | | | |
| 02/25/20 | Buschmann, Michael | 0.40 | 292.00 | 003 | 58604727 |
| | FOLLOWED-UP WITH LOCAL COUNSEL AND OPPOSING COUNSEL REGARDING SETTLEMENT AGREEMENT FOR CALDER STATUTE IN LIGHT OF UPCOMING FILING DEADLINE (.4). | | | | |
| 02/25/20 | Buschmann, Michael | 0.10 | 73.00 | 003 | 58604733 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPONDED TO SERVICE QUESTION FROM PRIMECLERK REGARDING RECENTLY FILED DE MINIMIS ASSET SALE NOTICE FOR CLAYTON STREET ASSOCIATES. | | | | |
| 02/26/20 | Guthrie, Hayden | 0.70 | 735.00 | 003 | 58525518 |
| | REVIEW MEXICO COUNSEL NOTICE TO GRUPO CARSO REGARDING MEXICO DIVIDEND. | | | | |
| 02/26/20 | Buschmann, Michael | 2.00 | 1,460.00 | 003 | 58556053 |
| | REVISE 9019 MOTION IN ACCORDANCE WITH DEMANDS OF OPPOSING COUNSEL (1.7). DISCUSS POTENTIAL LANGUAGE IN SETTLEMENT AGREEMENT WITH J. MARCUS (.3). | | | | |
| 02/27/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 58529156 |
| | DRAFT COMMENTS TO MEXICO COUNSEL'S DIVIDEND COMMUNICATION. | | | | |
| 02/27/20 | Buschmann, Michael | 2.80 | 2,044.00 | 003 | 58577404 |
| | REVISE CALDER STATUTE 9019 MOTION IN ACCORDANCE WITH FEEDBACK FROM OPPOSING COUNSEL (2.5); EMAILS WITH OPPOSING COUNSEL (.3). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **117.70** | **$108,311.50** | | |
| 02/01/20 | Diktaban, Catherine Allyn | 0.90 | 657.00 | 004 | 58390039 |
| | REVISE OBJECTION RE: MOTION TO LIFT THE AUTOMATIC STAY. | | | | |
| 02/01/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 004 | 58388776 |
| | REVIEW AND REVISE SANTA ROSA OBJECTION. | | | | |
| 02/02/20 | Diktaban, Catherine Allyn | 0.50 | 365.00 | 004 | 58389817 |
| | CONDUCT RESEARCH RE: OBJECTION TO MOTION TO LIFT AUTOMATIC STAY. | | | | |
| 02/03/20 | Marcus, Jacqueline | 2.10 | 3,045.00 | 004 | 58390506 |
| | REVIEW AND REVISE OBJECTION TO SANTA ROSA THIRD STAY RELIEF MOTION (2.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 58392262 |

TELEPHONE CALL WITH K.FLOREY REGARDING DISCOVERY IN COOK COUNTY EDA CASE AND MOTION
TO DISMISS (0.2); TELEPHONE CALL WITH D.LESLIE REGARDING SAME (0.1); EMAILS WITH TAXING
AUTHORITIES REGARDING REVISED CONSENT AGREEMENT REGARDING PARTIAL DISTRIBUTION OF 2018
EDA FUNDS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/20 | Diktaban, Catherine Allyn | 1.50 | 1,095.00 | 004 | 58453087 |

CONDUCT RESEARCH RE: OBJECTION TO AUTOMATIC STAY MOTION (.9); REVISE OBJECTION TO
AUTOMATIC STAY MOTION PER J. MARCUS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/20 | DiDonato, Philip | 1.80 | 1,314.00 | 004 | 58421318 |

CORRESPONDENCE WITH AUTO STAY MOVANTS (.4); REVIEW DRAFT STIPULATIONS PRIOR TO
CIRCULATION TO COUNTERPARTIES (.5); UPDATE AUTO STAY MOTION TRACKER (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/20 | Leslie, Harold David | 0.70 | 707.00 | 004 | 58432809 |

ANALYZE AND COORDINATE SCHOOL DISTRICT 300 AGREED ORDER (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/20 | Peshko, Olga F. | 0.20 | 202.00 | 004 | 58690300 |

CONFER RE STAY MATTER AND INSURANCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/20 | Marcus, Jacqueline | 2.50 | 3,625.00 | 004 | 58390254 |

REVIEW SANTA ROSA OBJECTION (1.1) AND EXTENDED CONFERENCE CALL WITH C. DIKTABAN, A.
HWANG, M. BUSCHMANN, D. LITZ REGARDING SAME (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/20 | Diktaban, Catherine Allyn | 5.80 | 4,234.00 | 004 | 58453183 |

DISCUSS OBJECTION TO AUTOMATIC STAY MOTION WITH J. MARCUS, A. HWANG, D. LITZ, AND M.
BUSCHMANN (1.4) AND DISCUSS SAME WITH A. HWANG (1.2); AND REVIEW AND REVISE OBJECTION TO
AUTOMATIC STAY MOTION (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58421768 |

CORRESPONDENCE WITH AUTO STAY MOVANTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/20 | Hwang, Angeline Joong-Hui | 4.00 | 3,380.00 | 004 | 58810455 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON TEAM CALL RE: SANTA ROSA OBJECTION (1.5); REVIEW CASE LAW FOR OBJECTION (2.5). | | | | |
| 02/04/20 | Buschmann, Michael | 2.60 | 1,898.00 | 004 | 58432435 |
| | CONTINUE WORK REGARDING SANTA ROSA MALL OBJECTION. ATTEND PHONE CONFERENCE WITH WORKING TEAM TO DISCUSS OUTSTANDING ITEMS (1.0). CONDUCT FOLLOW UP RESEARCH REGARDING POINTS RAISED AT PHONE CONFERENCE (1.6). | | | | |
| 02/04/20 | Litz, Dominic | 1.20 | 876.00 | 004 | 58396565 |
| | TEAM MEETING RE: SANTA ROSA OBJECTION (0.5); REVIEW CASES FOR SANTA ROSA OBJ. (0.7). | | | | |
| 02/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58398127 |
| | REVIEW ADDITIONAL 233 E-MAIL REGARDING SETTLEMENT AGREEMENT AND E-MAILS C. TEDROWE REGARDING SAME (.1). | | | | |
| 02/05/20 | Marcus, Jacqueline | 2.80 | 4,060.00 | 004 | 58824658 |
| | REVIEW CASES REGARDING SANTA ROSA OBJECTION (1.7); E-MAILS REGARDING SANTA ROSA (.6); TELEPHONE CALL WITH G. FAIL REGARDING SANTA ROSA (.5). | | | | |
| 02/05/20 | Fail, Garrett | 0.60 | 840.00 | 004 | 58431818 |
| | CONFER WITH J. MARCUS RE SANTA ROSA. | | | | |
| 02/05/20 | Diktaban, Catherine Allyn | 4.20 | 3,066.00 | 004 | 58453228 |
| | FURTHER REVISE AND DRAFT OBJECTION TO AUTOMATIC STAY MOTION PER J. MARCUS AND A. HWANG. | | | | |
| 02/05/20 | DiDonato, Philip | 1.80 | 1,314.00 | 004 | 58421502 |
| | DRAFT STIPULATION RE F. COUNTERMAN (1.2); CORRESPOND WITH AUTO STAY MOVANTS (.3); UPDATE AUTO STAY MOTION TRACKER (.3). | | | | |
| 02/05/20 | Hwang, Angeline Joong-Hui | 4.50 | 3,802.50 | 004 | 58824657 |
| | REVISE SANTA ROSA OBJECTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/20 | Buschmann, Michael | 7.80 | 5,694.00 | 004 | 58432894 |
| | CONTINUE WORK ON SANTA ROSA MALL OBJECTION. RESEARCH ISSUES OF LAW RELATING TO STANDING (3.0), DRAFT MEMO OF FINDINGS (1.0). RESEARCH CASES LOOKING FOR FURTHER PRECEDENT TO BOLSTER ORDINARY COURSE ARGUMENTS RAISED IN OBJECTION (2.5), DRAFT CASE SUMMARIES TO SEND TO WORKING TEAM (1.3). | | | | |
| 02/05/20 | Litz, Dominic | 3.60 | 2,628.00 | 004 | 58400116 |
| | RESEARCH FOR SANTA ROSA OBJECTION (3.6). | | | | |
| 02/06/20 | Marcus, Jacqueline | 5.70 | 8,265.00 | 004 | 58425936 |
| | REVIEWE AND REVISE OBJECTION TO SANTA ROSA STAY RELIEF (5.7). | | | | |
| 02/06/20 | Diktaban, Catherine Allyn | 4.40 | 3,212.00 | 004 | 58453253 |
| | CONDUCT RESEARCH RE: OBJECTION TO AUTOMATIC STAY MOTION (2.1) AND SUMMARIZE CASES FOR CASE LAW SUMMARY CHART THAT IS EXHIBIT TO OBJECTION TO AUTOMATIC STAY MOTION (2.3). | | | | |
| 02/06/20 | DiDonato, Philip | 1.10 | 803.00 | 004 | 58421504 |
| | REVIEW UMBRELLA POLICY AND DRAFTING SUMMARY OF MATERIAL TERMS FOR CORRESPONDENCE WITH STAY MOVANTS. | | | | |
| 02/06/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58422221 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 02/06/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 58430826 |
| | DRAFT INSURANCE LETTER AND CORRESPOND REGARDING SAME (.9). | | | | |
| 02/06/20 | Hwang, Angeline Joong-Hui | 3.50 | 2,957.50 | 004 | 58808955 |
| | REVIEW AND REVISE SANTA ROSA OBJECTION. | | | | |
| 02/06/20 | Buschmann, Michael | 3.60 | 2,628.00 | 004 | 58444152 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK ON SANTA ROSA OBJECTION. RESEARCH AND SUMMARIZED FURTHER CASES RELATING TO STANDING AND 9019 MOTIONS AT REQUEST OF J. MARCUS (3.4). SEND SUMMARIES TO J. MARCUS AND ASSOCIATES FOR REVIEW (.2). | | | | |
| 02/06/20 | Litz, Dominic | 0.40 | 292.00 | 004 | 58413875 |
| | CORRESPOND TO COUNSEL RE: STIPULATION (0.4). | | | | |
| 02/06/20 | Litz, Dominic | 0.80 | 584.00 | 004 | 58413898 |
| | REVIEW CASES CITED IN SANTA ROSA OBJECTOIN. | | | | |
| 02/07/20 | Marcus, Jacqueline | 2.60 | 3,770.00 | 004 | 58420653 |
| | OFFICE CONFERENCES WITH G. FAIL, A. HWANG REGARDING SANTA ROSA OBJECTION (.2); OFFICE CONFERENCE WITH G. FAIL REGARDING COMMENTS (.2); REVIEW AND REVISE SANTA ROSA OBJECTION(2.2). | | | | |
| 02/07/20 | Friedmann, Jared R. | 0.70 | 840.00 | 004 | 58421595 |
| | PREPARE FOR CALL WITH M.SCHEIN RE: AGRRED ORDER IN CONNECTION WITH DISTRIBUTION OF 2018 EDA (0.2); CALL WITH M.SCHEIN RE: SAME AND POTENTIAL STIPULATION THAT WOULD ALLOW SEARS TO BE VOLUNTARILY DISMISSED FROM THE CASE (0.5). | | | | |
| 02/07/20 | Fail, Garrett | 2.00 | 2,800.00 | 004 | 58431475 |
| | DILIGENCE RE SANTA ROSA. | | | | |
| 02/07/20 | Diktaban, Catherine Allyn | 0.80 | 584.00 | 004 | 58453244 |
| | REVIEW OBJECTION TO AUTOMATIC STAY MOTION (.5) AND DISCUSS SAME WITH A. HWANG (.3). | | | | |
| 02/07/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58421775 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 02/07/20 | Peshko, Olga F. | 0.70 | 707.00 | 004 | 58431748 |
| | CALL AND CORRESPONDENCE REGARDING PREPETITION KMART LAWSUIT (.3); REVIEW CORRESPONDENCE REGARDING RECENT ACTIONS AND STAYED MATTERS (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/20 | Hwang, Angeline Joong-Hui | 4.00 | 3,380.00 | 004 | 58435661 |
| | REVISE SANTA ROSA OBJECTION AND CASE LAW CHART. | | | | |
| 02/08/20 | Hwang, Angeline Joong-Hui | 3.50 | 2,957.50 | 004 | 58435592 |
| | INCORPORATE COMMENTS TO SANTA ROSA OBJECTION (1); REVISE CASE LAW CHART (2.5). | | | | |
| 02/08/20 | Litz, Dominic | 1.10 | 803.00 | 004 | 58416701 |
| | EDIT SANTA ROSA CHART (1.1). | | | | |
| 02/09/20 | Marcus, Jacqueline | 3.20 | 4,640.00 | 004 | 58420648 |
| | REVIEW RESEARCH AND REVISED SANTA ROSA OBJECTION (2.1); REVIEW CASE CHART (1.1). | | | | |
| 02/09/20 | Diktaban, Catherine Allyn | 0.70 | 511.00 | 004 | 58441511 |
| | REVIEW AND REVISE CASE SUMMARY CHART FOR AUTOMATIC STAY OBJECTION. | | | | |
| 02/09/20 | Hwang, Angeline Joong-Hui | 1.50 | 1,267.50 | 004 | 58435631 |
| | INCORPORATE COMMENTS TO SANTA ROSA OBJECTION. | | | | |
| 02/09/20 | Buschmann, Michael | 3.30 | 2,409.00 | 004 | 58460115 |
| | CONTINUE WORK ON SANTA ROSA MALL OBJECTION. DRAFTED STANDING ARGUMENT SECTION (2.0). REVISE CASE CHART, INCORPORATING COMMENTS FROM C. DIKTABAN AND J. MARCUS (1.3). | | | | |
| 02/09/20 | Litz, Dominic | 1.10 | 803.00 | 004 | 58436003 |
| | EDIT CASE CHART FOR SANTA ROSA OBJECTION (1.1). | | | | |
| 02/10/20 | Marcus, Jacqueline | 3.50 | 5,075.00 | 004 | 58446048 |
| | REVIEW ADDITIONAL SANTA ROSA ARGUMENTS (.3); REVIEW SANTA ROSA OBJECTION AND CASE CHART (1.8); OFFICE CONFERENCE WITH D. LITZ REGARDING CASE CHART (.2); OFFICE CONFERENCE WITH A. HWANG REGARDING SANTA ROSA (.1); REVIEW EXHIBITS FOR SANTA ROSA OBJECTION (.1); OFFICE CONFERENCE WITH M. BUSCHMANN REGARDING CASE CHART (.4); FINALIZE SANTA ROSA OBJECTION (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/10/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58446067 |
| | CORRESPONDENCE REGARDING TEAM WORLDWIDE TRADEMARK ACTION(.3). | | | | |
| 02/10/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 58438857 |
| | REVIEW VILLAGE'S COMMENTS TO EDA CONSENT AGREEMENT (0.1); TELEPHONE CALL WITH D.LESLIE REGARDING SAME AND NEXT STEPS (0.1); TELEPHONE CALL WITH M.SCHEIN REGARDING SAME (0.2). | | | | |
| 02/10/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58437180 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 02/10/20 | Leslie, Harold David | 0.30 | 303.00 | 004 | 58477298 |
| | ANALYZE AND SUMMARIZE PROPOSED EDITS TO SCHOOL DISTRICT 300 AGREED ORDER (0.3). | | | | |
| 02/10/20 | Hwang, Angeline Joong-Hui | 4.10 | 3,464.50 | 004 | 58604612 |
| | REVIEW AND COMMENT ON CASE LAW SUMMARY CHART FOR SANTA ROSA OBJECTION (2.6); REVIEW AND REVISE SANTA ROSA OBJECTION (1.5). | | | | |
| 02/10/20 | Buschmann, Michael | 4.10 | 2,993.00 | 004 | 58460094 |
| | WORK ON SANTA ROSA MALL OBJECTION. SEND J. MARCUS A SUMMARY OF STANDING CASES PER COMMENTS AT WIP MEETING (1.1); REVISE TABLE OF AUTHORITIES (.5); REVISE CASE SUMMARY CHART (2.0); MEET WITH J. MARCUS REGARDING CASE CHART (.5). | | | | |
| 02/10/20 | Litz, Dominic | 2.70 | 1,971.00 | 004 | 58437417 |
| | REVISE SANTA ROSA CASE CHART (2.7). | | | | |
| 02/10/20 | Stauble, Christopher A. | 0.30 | 126.00 | 004 | 58438755 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO MOTION FOR AN ORDER FINDING THE AUTOMATIC STAY INAPPLICABLE OR, IN THE ALTERNATIVE, FOR RELIEF FROM THE AUTOMATIC STAY AND MEMORANDUM IN SUPPORT THEREOF. | | | | |
| 02/11/20 | Marcus, Jacqueline | 0.60 | 870.00 | 004 | 58489607 |
| | FOLLOW UP REGARDING TEAM WORLDWIDE (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 58447845 |
| | CALL WITH M. SCHEIN RE EDA CONSENT AGREEMENT (0.2); EMAIL WITH K.FLOREY RE SAME (0.1). | | | | |
| 02/11/20 | Peshko, Olga F. | 0.50 | 505.00 | 004 | 58477722 |
| | CORRESPONDENCE REGARDING LITIGATION AND STAY ISSUES (.5). | | | | |
| 02/12/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58455210 |
| | REVIEW CHANGES TO CALDER SETTLEMENT AGREEMENT (.1). | | | | |
| 02/12/20 | DiDonato, Philip | 1.50 | 1,095.00 | 004 | 58496840 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.4); CORRESPONDENCE WITH AUTO STAY MOVANTS (.5); UPDATE AUTO STAY MOTION TRACKER (.6). | | | | |
| 02/12/20 | Peshko, Olga F. | 0.70 | 707.00 | 004 | 58477176 |
| | CORRESPOND REGARDING STAYED ACTIONS AND WORLDWIDE LAWSUIT (.3); CORRESPOND AND CALL REGARDING INSURANCE ISSUES (.4). | | | | |
| 02/12/20 | Litz, Dominic | 0.30 | 219.00 | 004 | 58447308 |
| | CONF. CALL RE: MCNICHOLAS DISPUTE (0.3). | | | | |
| 02/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58455701 |
| | E-MAIL REGARDING TEAM WORLDWIDE (.1). | | | | |
| 02/13/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 004 | 58809117 |
| | E-MAILS REGARDING SANTA ROSA (.2); REVIEWED D. MENENDEZ DECLARATION REGARDING SANTA ROSA (.3); OFFICE CONFERENCE WITH A. HWANG (.3). | | | | |
| 02/13/20 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 58462797 |
| | REVIEW/ ANALYZE REVISIONS TO THE EDA CONSET AGREEMENT INSERTED BY SCHOOL DISTRICT (0.2); CALL WITH D.LESLIE RE: SAME (0.1); CALL WITH M.SCHEIN RE: SAME AND NEXT STEPS (0.2); EMAILS WITH D.LESLIE RE: SAME (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/20 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 004 | 58452918 |
| | REVISE FORM MANUFACTURER LETTER RE: NON-BANKRUPTCY LITIGATION PER J. MARCUS. | | | | |
| 02/13/20 | DiDonato, Philip | 1.30 | 949.00 | 004 | 58496820 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.4); UPDATE AUTO STAY MOTION TRACKER (.5); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.4). | | | | |
| 02/13/20 | Leslie, Harold David | 0.30 | 303.00 | 004 | 58477161 |
| | ANALYZE AND SUMMARIZE PROPOSED EDITS TO SCHOOL DISTRICT 300 AGREED ORDER (0.3). | | | | |
| 02/13/20 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 004 | 58810104 |
| | DRAFT AND REVISE DECLARATION IN SUPPORT OF SANTA ROSA OBJECTION. | | | | |
| 02/14/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 58472074 |
| | REVIEW DISCOVERY REQUESTS SERVED BY SCHOOL DISTRICT IN EDA LITIGATION (0.2); EMAILS WITH LOCAL COUNSEL REGARDING SAME (0.1). | | | | |
| 02/14/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58496827 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 02/14/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 58473309 |
| | CORRESPONDENCE REGARDING INSURANCE AVAILABILITY FOR PREPETITION CLAIM. | | | | |
| 02/16/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58461484 |
| | E-MAILS REGARDING SANTA ROSA REQUEST FOR EXTENSION OF TIME (.1); REVIEWED CHANGES TO D. MENENDEZ DECLARATION (.2). | | | | |
| 02/16/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 58499966 |
| | REVISE DRAFT CONSENT AGREEMENT RE 2018 EDA FUNDS (0.1); EMAILS WITH VILLAGE AND SCHOOL DISTRICT RE: SAME (0.1); CALL AND EMAILS WITH D.LESLIE RE: SAME AND NEXT STEPS (0.1). | | | | |
| 02/16/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 004 | 58601683 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: SANTA ROSA MOTION. | | | | |
| 02/17/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 58471741 |
| | EMAILS WITH K.FLOREY REGARDING CONSENT AGREEMENT REGARDING 2018 EDA DISTRIBUTION AND DISCOVERY SERVED ON SEARS ENTITIES. | | | | |
| 02/18/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58489523 |
| | REVIEW CHANGES TO CALDER MOTION. | | | | |
| 02/18/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58496656 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 02/18/20 | DiDonato, Philip | 1.80 | 1,314.00 | 004 | 58496707 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.5); REVIEWING DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (1.3). | | | | |
| 02/18/20 | Leslie, Harold David | 1.20 | 1,212.00 | 004 | 58509275 |
| | REVIEW, FINALIZE, AND CIRCULATE EDITED SCHOOL DISTRICT 300 AGREED ORDER (1.2). | | | | |
| 02/18/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 004 | 58601729 |
| | COORDINATE FILING OF DECLARATION IN SUPPORT OF DEBTORS' OBJECTION TO SANTA ROSA'S MOTION. | | | | |
| 02/18/20 | Peene, Travis J. | 0.50 | 125.00 | 004 | 58504433 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF DALE MENENDEZ IN SUPPORT OF DEBTORS' OBJECTION TO MOTION FOR AN ORDER FINDING THE AUTOMATIC STAY INAPPLICABLE OR, IN THE ALTERNATIVE, FOR RELIEF FROM THE AUTOMATIC STAY AND MEMORANDUM IN SUPPORT THEREOF. | | | | |
| 02/19/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58492598 |
| | EMAILS REGARDING FINALIZING SEARS CANADA SETTLEMENT (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 58499955 |
| | EMAILS WITH D.MARTIN RE: PREPARING FOR CONFERENCE IN COOK COUNTY EDA LITIGATION. | | | | |
| 02/19/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 58496664 |
| | REVIEWING DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 02/19/20 | DiDonato, Philip | 2.00 | 1,460.00 | 004 | 58496717 |
| | DRAFT STIPULATION RE STATE FARM FEES. | | | | |
| 02/19/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 58496730 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 02/19/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 004 | 58601505 |
| | DISCUSS WITH T. PEENE RE: SANTA ROSA PLEADINGS AND HEARING PREP; COORDINATE WITH FOR DECLARANT. | | | | |
| 02/20/20 | Marcus, Jacqueline | 4.10 | 5,945.00 | 004 | 58811982 |
| | PREPARATION FOR SANTA ROSA STAY RELIEF HEARING (3.5); EMAIL TO COURT REGARDING SANTA ROSA CONFIDENTIALITY ORDER (.2); FOLLOW UP EMAIL REGARDING ADDITIONAL SANTA ROSA DISCOVERY MATERIALS (.4). | | | | |
| 02/20/20 | DiDonato, Philip | 0.90 | 657.00 | 004 | 58496721 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.4); UPDATING AUTO STAY TRACKER (.5). | | | | |
| 02/20/20 | Hwang, Angeline Joong-Hui | 1.80 | 1,521.00 | 004 | 58601536 |
| | PARTICIPATE IN TEAM MEETING RE: SANTA ROSA REPLY; REVIEW SANTA ROSA REPLY. | | | | |
| 02/20/20 | Buschmann, Michael | 3.00 | 2,190.00 | 004 | 58553266 |
| | ATTEND MEETING WITH WORKING GROUP TO DISCUSS OUTSTANDING MATTERS ON SANTA ROSA OBJECTION (.8). LOCATE EXHIBITS FOR SEALED OBJECTION AND TRANSCRIPT OF PRIOR HEARINGS AND DELIVERED DRAFT TO J. MARCUS (.7). REVIEW REPLY TO OBJECTION, INCLUDING ALL NEW CASES CITED IN THE OPINION (1.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/20/20 | Litz, Dominic | 2.20 | 1,606.00 | 004 | 58492343 |
| | MEETING RE: SANTA ROSA REPLY BRIEF (0.5); REVIEW SANTA ROSA REPLY BRIEF (0.4); SUMMARIZE CASES IN SANTA ROSA REPLY FOR J. MARCUS (1.3). | | | | |
| 02/21/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58496714 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 02/21/20 | Buschmann, Michael | 0.70 | 511.00 | 004 | 58553445 |
| | SANTA ROSA, REVIEW NEW CASE FROM REPLY, SUMMARIZE. | | | | |
| 02/21/20 | Litz, Dominic | 2.30 | 1,679.00 | 004 | 58500945 |
| | REVIEW AND SUMMARIZE CASE LAW FOR J. MARCUS. | | | | |
| 02/23/20 | Marcus, Jacqueline | 4.10 | 5,945.00 | 004 | 58506238 |
| | PREPARATION FOR SANTA ROSA HEARING. | | | | |
| 02/23/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 004 | 58571916 |
| | REVIEW AND RESPOND TO EMAILS RE: SANTA ROSA REPLY. | | | | |
| 02/23/20 | Buschmann, Michael | 4.50 | 3,285.00 | 004 | 58556085 |
| | CONDUCT FOLLOW-UP RESEARCH ON SANTA ROSA MALL OBJECTION IN LIGHT OF RESPONSE FILED BY SANTA ROSA AND RESEARCH QUESTIONS POSED BY J. MARCUS (3.2). PREPARE MATERIALS FOR USE AT 2/24 HEARING AT REQUEST OF J. MARCUS AND A. HWANG (1.3). | | | | |
| 02/23/20 | Litz, Dominic | 1.30 | 949.00 | 004 | 58501347 |
| | RESEARCH AND SUMMARIZE PUERTO RICO DIRECT ACTION STATUTE. | | | | |
| 02/24/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58602375 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 02/24/20 | Buschmann, Michael | 0.80 | 584.00 | 004 | 58602027 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEWED CASES AND PLEADINGS IN PREPARATION FOR HEARING ON SANTA ROSA RELIEF FROM STAY MOTION. | | | | |
| 02/25/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 58525000 |
| | REVIEW EMAILS REGARDING SEARS CANADA SETTLEMENT HEARING. | | | | |
| 02/25/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 58602391 |
| | REVIEWING DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 02/25/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 58602428 |
| | PROVIDING COMMENTS TO CENTURYLINK STIPULATION; PREPARING THE SAME FOR FILING. | | | | |
| 02/25/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58602433 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 02/26/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58525896 |
| | OFFICE CONFERENCE WITH D. LITZ REGARDING AFFIDAVIT FOR CONNECTICUT COURT AND REVIEWED SAME. | | | | |
| 02/26/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58526104 |
| | REVIEW CHANGES TO CALDER SETTLEMENT AND ORDER AND TELEPHONE CALL WITH M. BUSCHMANN REGARDING SAME. | | | | |
| 02/26/20 | Fail, Garrett | 0.80 | 1,120.00 | 004 | 58563342 |
| | CALL WITH TRANSFORM RE LA STAY ISSUE (.5) EMAILS RE SAME (.3). | | | | |
| 02/26/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58602692 |
| | REVIEWING DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 02/26/20 | Hwangpo, Natasha | 0.50 | 525.00 | 004 | 58543300 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM, HIGGINS RE AFFIDAVIT RE AUTOMATIC STAY (.2); REVIEW, REVISE SAME (.3). | | | | |
| 02/26/20 | Litz, Dominic | 0.80 | 584.00 | 004 | 58526442 |
| | MEETING RE: MCNICHOLAS DISPUTE (0.3); CALL WITH OPPOSING COUNSEL RE: POSSIBLE RESOLUTION (0.5). | | | | |
| 02/27/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 58533067 |
| | OFFICE CONFERENCE WITH M. BUSCHMAN AND FINALIZE LETTERS REGARDING TEAM WORLDWIDE LITIGATION. | | | | |
| 02/27/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58533069 |
| | OFFICE CONFERENCE WITH M. BUSCHMANN REGARDING CALDER MOTION AND PROPOSED ORDER. | | | | |
| 02/27/20 | Fail, Garrett | 0.50 | 700.00 | 004 | 58563338 |
| | CALL WITH CITY OF LA RE LAWSUIT AND DEPOSITIONS (.3) EMAILS RE SAME WITH WEIL AND TRANSFORM (.2). | | | | |
| 02/27/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58602701 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 02/27/20 | Buschmann, Michael | 0.90 | 657.00 | 004 | 58577406 |
| | COORDINATE WITH J. MARCUS AND PARALEGALS TO SEND LETTERS TO INDEMNITY PARTIES RELATED TO CASE LAUNCHED AGAINST SEARS. | | | | |
| 02/28/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58674872 |
| | UPDATING AUTO STAY TRACKER. | | | | |
| 02/28/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58675203 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **165.80** | **$154,664.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/20 | Fail, Garrett | 0.20 | 280.00 | 007 | 58595639 |
| | UPDATE SEARS WIP. | | | | |
| 01/14/20 | Stauble, Christopher A. | 1.10 | 462.00 | 007 | 58439529 |
| | ASSIST WITH COORDINATE OF PREFERENCE ACTIONS WITH COURT AND PREFERENCE TEAMS. | | | | |
| 01/15/20 | Stauble, Christopher A. | 1.70 | 714.00 | 007 | 58445829 |
| | ASSIST WITH COORDINATE OF PREFERENCE ACTIONS WITH COURT AND PREFERENCE TEAMS. | | | | |
| 01/16/20 | Stauble, Christopher A. | 0.30 | 126.00 | 007 | 58445878 |
| | ASSIST WITH COORDINATE OF PREFERENCE ACTIONS WITH COURT AND PREFERENCE TEAMS. | | | | |
| 02/02/20 | Buschmann, Michael | 0.80 | 584.00 | 007 | 58390669 |
| | UPDATE WIP IN PREPARATION OF WEEKLY WIP MEETING. | | | | |
| 02/03/20 | Fail, Garrett | 0.60 | 840.00 | 007 | 58431532 |
| | PARTICIPATE IN WEIL BFR WIP MEETING (.4) EMAILS AND UPDATE AGENDAS AND CALENDAR (.2). | | | | |
| 02/03/20 | DiDonato, Philip | 0.60 | 438.00 | 007 | 58422323 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 02/03/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 58388701 |
| | UPDATE WIP IN ANTICIPATION OF WEEKLY WIP MEETING. | | | | |
| 02/04/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58423767 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 02/07/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58423821 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 02/10/20 | DiDonato, Philip | 0.80 | 584.00 | 007 | 58437271 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 02/10/20 | Buschmann, Michael | 0.30 | 219.00 | 007 | 58460500 |
| | UPDATE WIP IN ADVANCE OF WEEKLY WIP MEETING. | | | | |
| 02/10/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58494825 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 02/11/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58494822 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 02/12/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58494893 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 02/13/20 | Buschmann, Michael | 0.10 | 73.00 | 007 | 58460930 |
| | COORDINATE WITH PARALEGAL TO GET DRAFT AGENDA OF 2/24 HEARING CIRCULATED TO WORKING GROUP FOR REVIEW. | | | | |
| 02/13/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58494828 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 02/16/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 58496678 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 02/17/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 007 | 58601702 |
| | CIRCULATE AGENDA UPDATES. | | | | |
| 02/18/20 | Fail, Garrett | 1.00 | 1,400.00 | 007 | 58513424 |
| | PARTICIPATE IN WEIL BFR TEAM MEETING. (.5) EMAILS WITH WEIL TEAM, REVIEW EMAIL DOCKETS, AND EMAILS WITH M-III RE PENDING ISSUES. (.5). | | | | |
| 02/18/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 58496681 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 02/18/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 007 | 58601700 |
| | CIRCULATE AGENDA UPDATES. | | | | |
| 02/18/20 | Kleissler, Matthew | 2.30 | 575.00 | 007 | 58676429 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SANTA ROSA PLEADINGS. | | | | |
| 02/19/20 | Kleissler, Matthew | 3.20 | 800.00 | 007 | 58676370 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SANTA ROSA PLEADINGS. | | | | |
| 02/20/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 58812717 |
| | REVISE AGENDA AND COORDINATED WITH PARALEGALS TO CREATE FINALIZED DRAFT FOR CHAMBERS (.4). | | | | |
| 02/20/20 | Kleissler, Matthew | 3.50 | 875.00 | 007 | 58676421 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON FEBRUARY 24, 2020. | | | | |
| 02/21/20 | Fail, Garrett | 1.70 | 2,380.00 | 007 | 58513523 |
| | EMAILS WITH WEIL TEAM RE AGENDA AND HEARING ITEMS (1.1) FURTHER REVISIONS TO AGENDA (.2) EMAILS RE CLAIMS ISSUES (.3) CALL WITH AKIN RE CLAIMS AND AGENDA (.1). | | | | |
| 02/23/20 | DiDonato, Philip | 0.40 | 292.00 | 007 | 58602682 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 02/24/20 | DiDonato, Philip | 0.60 | 438.00 | 007 | 58602381 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 02/24/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 58604661 |
| | FINALIZED LETTER TO IRS RESPONDING TO INQUIRIES RECEIVED REGARDING CLAIMS PROCESS. | | | | |
| 02/25/20 | Peene, Travis J. | 0.60 | 150.00 | 007 | 58586726 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 02/26/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58586720 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 02/27/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58586798 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 02/28/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58586697 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

**SUBTOTAL TASK 007 - Case Administration** **23.00** **$13,168.50**
**(Docket Updates, WIP List and Case Calendar):**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/20 | Gage, Richard | 0.10 | 105.00 | 008 | 58433431 |
| | REVIEW LANGUAGE RE: STIPULATION TO RESOLVE ESL CONFIRMATION APPEAL (.1). | | | | |
| 02/05/20 | Silbert, Gregory | 0.20 | 245.00 | 008 | 58429397 |
| | REVIEW DRAFT STIPULATION RESOLVING ESL CONFIRMATION APPEAL (.2). | | | | |
| 02/05/20 | Singh, Sunny | 2.10 | 2,730.00 | 008 | 58424953 |
| | REVIEW ESL BRIEF ON APPEAL OF CONFIRMATION ORDER (.8); REVIEW CONFIRMATION ORDER APPEAL SETTLEMENT PROPOSAL (.9); CONFERENCE WITH N. HWANGPO REGARDING SAME (.4). | | | | |
| 02/06/20 | Silbert, Gregory | 1.40 | 1,715.00 | 008 | 58429399 |
| | CONF. WITH R. GAGE RE ESL CONFIRMATION APPEAL BRIEF (.2); REVIEW DRAFT OPPOSITION TO ESL CONFIRMATION APPEAL BRIEF (.8); CONF. WITH AKIN RE DRAFT OPPOSITION TO ESL CONFIRMATION APPEAL BRIEF (.4). | | | | |
| 02/06/20 | Singh, Sunny | 1.00 | 1,300.00 | 008 | 58425414 |
| | REVIEW DRAFT BRIEF ON ESL CONFIRMATION ORDER APPEAL (.5); CALL WITH AKIN REGARDING SAME (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/20 | Genender, Paul R. | 0.90 | 1,125.00 | 008 | 58431546 |
| | REVIEW DRAFT RESPONSE BRIEF FROM AKIN (.4); CALL WITH AKIN ON OPPOSITION BRIEF TO ESL CONFIRMATION APPEAL (.4); FOLLOW UP FROM SAME (.1);. | | | | |
| 02/06/20 | Gage, Richard | 3.30 | 3,465.00 | 008 | 58433577 |
| | CONFERENCE WITH G. SILBERT, P. GENENDER, S. SINGH, AND AKIN GUMP RE: OPPOSITION BRIEF TO ESL CONFIRMATION APPEAL (.4); REVIEW AKIN DRAFT OF OPPOSITION BRIEF TO ESL CONFIRMATION APPEAL (.8); TELEPHONE CONFERENCE WITH G. SILBERT RE: OPPOSITION BRIEF TO ESL CONFIRMATION APPEAL (.2); RESEARCH RE: ABSOLUTE PRIORITY RULE (.5); REVIEW AND REVISE OPPOSITION BRIEF (1.4). | | | | |
| 02/07/20 | Silbert, Gregory | 0.80 | 980.00 | 008 | 58429394 |
| | REVIEW DRAFT OPPOSITION TO ESL CONFIRMATION APPEAL (.8). | | | | |
| 02/07/20 | Genender, Paul R. | 0.40 | 500.00 | 008 | 58431918 |
| | WORK SESSION ON RESPONSE TO ESL'S CONFIRMATION APPEAL. | | | | |
| 02/07/20 | Gage, Richard | 6.30 | 6,615.00 | 008 | 58433654 |
| | REVIEW AND REVISE OPPOSITION BRIEF (6.3). | | | | |
| 02/08/20 | Genender, Paul R. | 1.70 | 2,125.00 | 008 | 58431422 |
| | REVIEW AND WORK ON APPELLATE RESPONSE BRIEF IN ESL CONFIRMATION APPEAL (1.6); EMAILS ABOUT SAME (.1);. | | | | |
| 02/08/20 | Gage, Richard | 0.40 | 420.00 | 008 | 58433927 |
| | REVIEW AND REVISE OPPOSITION BRIEF (.4). | | | | |
| 02/09/20 | Genender, Paul R. | 1.90 | 2,375.00 | 008 | 58431822 |
| | WORK ON RESPONSE BRIEF TO ESL'S CONFIRMATION APPELLATE BRIEF (1.0); REVIEW COMMENTS FROM AKIN (.5); RESPOND TO SAME (.4);. | | | | |
| 02/09/20 | Gage, Richard | 0.40 | 420.00 | 008 | 58434961 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE OPPOSITION BRIEF TO ESL CONFIRMATION APPEAL (.4). | | | | |
| 02/10/20 | Silbert, Gregory | 0.40 | 490.00 | 008 | 58461789 |
| | REVIEW DRAFT ESL APPEAL BRIEF (.4). | | | | |
| 02/10/20 | Singh, Sunny | 1.00 | 1,300.00 | 008 | 58444725 |
| | REVIEW APPELLATE BRIEF ON CONFIRMATION ORDER (1.0). | | | | |
| 02/10/20 | Genender, Paul R. | 0.90 | 1,125.00 | 008 | 58472142 |
| | WORK SESSION ON RESPONSE BRIEF TO ESL CONFIRMATION APPEAL, INCLUDING REVIEW OF AKIN GUMP'S COMMENTS (.8); EMAILS ABOUT SAME (.1). | | | | |
| 02/10/20 | Gage, Richard | 1.50 | 1,575.00 | 008 | 58441529 |
| | REVIEW AND REVISE OPPOSITION BRIEF TO ESL CONFIRMATION APPEAL (1.5). | | | | |
| 02/10/20 | Hwangpo, Natasha | 2.20 | 2,310.00 | 008 | 58459719 |
| | REVIEW AND REVISE CONFIRMATION APPEAL. | | | | |
| 02/10/20 | Morris, Sharron | 5.40 | 2,106.00 | 008 | 58460667 |
| | EXTENSIVE WORK ON SEARS RESPONSE BRIEF FOR ESL OPPOSITION (4.9); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM REGARDING SAME (.5). | | | | |
| 02/11/20 | Silbert, Gregory | 1.00 | 1,225.00 | 008 | 58461694 |
| | REVIEW REVISED OPPOSITION TO ESL CONFIRMATION APPEAL BRIEF (.7); EMAILS WITH UCC ET AL RE PROPOSED STIPULATION DISMISSING APPEAL (.3). | | | | |
| 02/11/20 | Singh, Sunny | 0.80 | 1,040.00 | 008 | 58444935 |
| | REVIEW BRIEF ON APPEAL FOR CONFIRMATION ORDER (.4); AND REVIEW STIP RE: SAME (.4). | | | | |
| 02/11/20 | Friedmann, Jared R. | 0.50 | 600.00 | 008 | 58447827 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE DISTRIBUTION OF PROCEEDS FROM SERITAGE SETTLEMENT (.3); CALL WITH J. CROZIER RE: SAME AND NEXT STEPS (0.1); REVIEW EMAIL FROM N. MUNZ RE: SAME (0.1). | | | | |
| 02/11/20 | Genender, Paul R. | 1.10 | 1,375.00 | 008 | 58471999 |
| | WORK SESSIONS ON RESPONSE BRIEF TO ESL'S CONFIRMATION APPEAL INCLUDING REVIEWING AND COMMENTING ON FURTHER COMMENTS FROM AKIN (1.0); EMAILS ABOUT SAME (.1). | | | | |
| 02/11/20 | Gage, Richard | 3.10 | 3,255.00 | 008 | 58469595 |
| | REVIEW AND REVISE OPPOSITION TO ESL CONFIRMATION APPEAL (3.0); REVIEW PROPOSED STIPULATION TO RESOLVE ESL CONFIRMATION APPEAL (.1). | | | | |
| 02/11/20 | Hwangpo, Natasha | 1.80 | 1,890.00 | 008 | 58459581 |
| | REVIEW, REVISE RESPONSE BRIEF (.8); REVIEW, REVISE PROPOSED STIPULATION LANGUAGE (.5); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 02/11/20 | Morris, Sharron | 2.50 | 975.00 | 008 | 58460650 |
| | EMAILS WITH TEAM REGARDING RESPONSE BRIEF (.6); CONTINUE REVIEW AND EDITING OF SAME (1.9). | | | | |
| 02/12/20 | Singh, Sunny | 0.70 | 910.00 | 008 | 58466553 |
| | CALL WITH S. BRAUNER RE: PLAN (.2); CALL RE: CONFIRMATION ORDER APPEAL (.5). | | | | |
| 02/12/20 | Genender, Paul R. | 1.20 | 1,500.00 | 008 | 58471816 |
| | WORK ON AND FINALIZE RESPONSE BRIEF TO ESL'S CONFIRMATION APPEAL;. | | | | |
| 02/12/20 | Gage, Richard | 2.90 | 3,045.00 | 008 | 58469788 |
| | TELEPHONE CONFERENCE WITH S. SINGH, N. HWANGPO, P. GENENDER, CLEARY GOTTLIEB, AND AKIN GUMP RE: STIPULATION FOR ESL CONFIRMATION APPEAL (.5); REVIEW AND REVISE OPPOSITION TO ESL CONFIRMATION APPEAL, PREPARE FOR FILING (2.4). | | | | |
| 02/12/20 | Hwangpo, Natasha | 1.00 | 1,050.00 | 008 | 58459583 |
| | CORRESPOND WITH WEIL TEAM, AKIN, CLEARY RE STIPULATION LANGUAGE (.4); REVIEW, ANALYZE BRIEF RE SAME (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/20 | Morris, Sharron | 2.90 | 1,131.00 | 008 | 58460607 |
| | FINALIZE ESL BRIEF FOR FILING (2.1); MULTIPLE EMAILS WITH TEAM REGARDING SAME AND STATUS (.8). | | | | |
| 02/15/20 | Singh, Sunny | 0.50 | 650.00 | 008 | 58455372 |
| | REVIEW SETTLEMENT PROPOSAL RE ESL CONFIRMATION ORDER APPEAL. | | | | |
| 02/17/20 | Hwangpo, Natasha | 0.50 | 525.00 | 008 | 58494019 |
| | REVIEW, REVISE CONFIRMATION APPEAL STIPULATION (.3); CORRESPOND WITH WEIL TEAM, AKIN RE SAME (.2). | | | | |
| 02/18/20 | Silbert, Gregory | 0.30 | 367.50 | 008 | 58505656 |
| | REVIEW DRAFT STIPULATION RESOLVING ESL CONFIRMATION APPEAL (.2); EMAILS WITH TEAM RE DRAFT STIPULATION RESOLVING ESL CONFIRMATION APPEAL (.1). | | | | |
| 02/18/20 | Singh, Sunny | 0.60 | 780.00 | 008 | 58493530 |
| | REVIEW CONFIRMATION ORDER (.6). | | | | |
| 02/18/20 | Gage, Richard | 0.60 | 630.00 | 008 | 58487159 |
| | CONFERENCE WITH G. SILBERT RE: STIPULATION RESOLVING ESL CONFIRMATION APPEAL (.1); DRAFT STIPULATION RE: DISCONTINUANCE OF ESL CONFIRMATION APPEAL (.5). | | | | |
| 02/19/20 | Genender, Paul R. | 0.30 | 375.00 | 008 | 58507006 |
| | WORK SESSION ON LANGUAGE OF STIPULATION OF DISMISSAL OF ESL'S CONFIRMATION APPEAL. | | | | |
| 02/19/20 | Gage, Richard | 1.00 | 1,050.00 | 008 | 58502249 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: ESL STIPULATION AND WINNERS REPLY (.3); DRAFT STIPULATION OF VOLUNTARY DISMISSAL (.6); TELEPHONE CONFERENCE WITH A. HWANG RE: STIPULATION OF VOLUNTARY DISMISSAL (.1). | | | | |
| 02/19/20 | Hwangpo, Natasha | 0.40 | 420.00 | 008 | 58495064 |
| | CORRESPOND WITH R. GAGE RE CONFIRMATION APPEAL STIPULATION (.2); REVIEW, REVISE SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/20 | Hwangpo, Natasha | 0.40 | 420.00 | 008 | 58495090 |
| | CORRESPOND WITH WEIL TEAM, AKIN, CLEARY RE CONFIRMATION APPEAL STIPULATION. | | | | |
| 02/21/20 | Singh, Sunny | 0.40 | 520.00 | 008 | 58504108 |
| | CALL WITH S. BRAUNER RE: PLAN (.2); EMAIL WITH MIII RE: SAME (.2). | | | | |
| 02/21/20 | Genender, Paul R. | 0.20 | 250.00 | 008 | 58507269 |
| | WORK SESSION ON LANGUAGE OF STIPULATION OF DISMISSAL OF ESL'S CONFIRMATION APPEAL. | | | | |
| 02/21/20 | Hwangpo, Natasha | 0.20 | 210.00 | 008 | 58495042 |
| | CORRESPOND WITH WEIL TEAM RE CONFIRMATION APPEAL STIPULATION. | | | | |
| 02/22/20 | Genender, Paul R. | 0.10 | 125.00 | 008 | 58507034 |
| | FINALIZE AND SIGN STIPULATION OF DISMISSAL OF ESL CONFIRMATION APPEAL AND EMAILS ABOUT SAME;. | | | | |
| 02/22/20 | Gage, Richard | 0.50 | 525.00 | 008 | 58509905 |
| | REVIEW AND REVISE STIPULATION OF DISMISSAL (.2); RESEARCH REQUIREMENTS FOR FILING (.2); EMAIL TO OPPOSING COUNSEL RE: SIGNING AND FILING STIPULATION OF DISMISSAL (.1). | | | | |

| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | **57.80** | **$57,869.50** | | |
|---|---|---|---|---|
| 01/30/20 | Marcus, Jacqueline | 0.30 | 435.00 | 010 | 58598302 |
| | TELEPHONE CALL WITH A. REESE. | | | | |
| 02/12/20 | Descovich, Kaitlin | 0.20 | 210.00 | 010 | 58463539 |
| | CORRESPONDENCE RE KCD GOVERNANCE. | | | | |
| 02/17/20 | Descovich, Kaitlin | 0.50 | 525.00 | 010 | 58502262 |
| | ATTENTION TO APPOINTMENT OF NEW KCD MEMBER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/19/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 010 | 58492641 |
| | EMAIL TO RESTRUCTURING COMMITTEE REGARDING SEARS CANADA SETTLEMENT (.1); PARTICIPATION IN RESTRUCTURING COMMITTEE CONFERENCE CALL WITH S. SINGH (.6). | | | | |
| 02/19/20 | Singh, Sunny | 0.80 | 1,040.00 | 010 | 58493472 |
| | RESTRUCTURING COMMITTEE CALL (.8). | | | | |
| 02/19/20 | Fail, Garrett | 0.60 | 840.00 | 010 | 58513621 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS. | | | | |
| 02/19/20 | Descovich, Kaitlin | 0.70 | 735.00 | 010 | 58502101 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 02/19/20 | Kaneko, Erika Grace | 0.10 | 98.00 | 010 | 58489863 |
| | CORRESPOND WITH KD REGARDING MINUTES. | | | | |
| 02/19/20 | Guthrie, Hayden | 0.40 | 420.00 | 010 | 58486631 |
| | REVIEW DIRECTOR AND OFFICER RESIGNATION ISSUE (0.4). | | | | |
| 02/20/20 | Marcus, Jacqueline | 0.20 | 290.00 | 010 | 58493189 |
| | EMAILS RE: DIRECTOR RESIGNATIONS. | | | | |
| 02/20/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 58512797 |
| | EMAILS RE: DIRECTOR RESIGNATIONS. | | | | |
| 02/20/20 | Guthrie, Hayden | 0.40 | 420.00 | 010 | 58489468 |
| | REVIEWING DIRECTOR RESIGNATION ISSUES. | | | | |
| 02/21/20 | Godio, Joseph C. | 0.80 | 676.00 | 010 | 58502875 |
| | REVIEW FOREIGN ENTITY WITHDRAWAL FORMS PREPARED BY TRANSFORM AND TO BE FILED WITH APPLICABLE STATE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/20 | Descovich, Kaitlin | 0.10 | 105.00 | 010 | 58542671 |
| | ATTENTION TO KCD MATTERS. | | | | |
| 02/25/20 | Godio, Joseph C. | 0.30 | 253.50 | 010 | 58525557 |
| | REVIEW FOREIGN ENTITY WITHDRAWAL FORMS PREPARED BY TRANSFORM AND TO BE FILED WITH APPLICABLE STATE. | | | | |
| 02/27/20 | Descovich, Kaitlin | 0.60 | 630.00 | 010 | 58542691 |
| | ATTENTION TO DE LAW / FRANCHISE TAX QUESTIONS AND ISSUES. | | | | |
| 02/28/20 | Kaneko, Erika Grace | 1.40 | 1,372.00 | 010 | 58554759 |
| | REVIEW AND REVISE RESTRUCTURING COMMITTEE MINUTES. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **8.60** | **$9,614.50** | | |
| 02/03/20 | Marcus, Jacqueline | 0.30 | 435.00 | 015 | 58389002 |
| | CONFERENCE CALL WITH S. BRAUNER, S. MARGOLIS REGARDING HEALTH PLAN AUDIT (.3). | | | | |
| 02/03/20 | Margolis, Steven M. | 1.40 | 1,575.00 | 015 | 58416165 |
| | REVIEW ISSUES ON PROPOSED 4C AUDIT OF SHC HEALTH PLAN AND DOCUMENTATION FOR SAME (0.6); VARIOUS CONF. AND CORRESPONDENCE WITH AKIN GUMP AND J. MARCUS ON SAME (0.3); RESEARCH ON 4C (0.3); COORDINATION OF ISSUES ON SAVINGS PLAN AUDIT (0.2). | | | | |
| 02/04/20 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 58416087 |
| | COORDINATION ON MIII AND AUDIT COMMITTEE CONSENT FOR SHC SAVINGS PLAN AUDIT (0.3); CONF. WITH E. GERAGHTY ON HEALTH PLAN INTERNAL AUDIT, ANNUAL EXPENSES AND 4C (0.2); CONF. WITH E. GERAGHTY ON VISA EMPLOYEES (0.1). | | | | |
| 02/05/20 | Marcus, Jacqueline | 0.30 | 435.00 | 015 | 58398121 |
| | REVIEW 4C MATERIALS REGARDING HEALTH PLAN AND E-MAIL S. BRAUNER REGARDING SAME (.3). | | | | |
| 02/05/20 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 58416409 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE AUDIT OF SAVINGS PLAN (0.2); CONF. WITH E. GERAGHTY RE: EMPLOYEE TRANSITION ISSUES, SAVINGS AND HEALTH PLAN AUDIT ISSUES (0.2); CONF. WITH AKIN AND J. MARCUS RE: 4C MATERIALS ON HEALTH PLAN AUDIT (0.2). | | | | |
| 02/06/20 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 58416452 |
| | REVIEW ISSUES ON SAVINGS PLAN AUDIT AND COORDINATE DELOITTE AND SIKICH REVIEW OF SAME (0.4); CORRESPONDENCE WITH MIII FOR SAME (0.2). | | | | |
| 02/11/20 | Marcus, Jacqueline | 0.20 | 290.00 | 015 | 58447327 |
| | TELEPHONE CALL WITH O. PESHKO REGARDING RETIREE NOTICE AND NEXT STEPS (.2). | | | | |
| 02/11/20 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 58453315 |
| | REVIEW ISSUES ON 4C AUDIT, ENGAGEMENT LETTER AND MARKUP OF SAME (0.3); CONF. AND CORRESPONDENCE WITH AKIN AND J. MARCUS ON SAME (0.3). | | | | |
| 02/11/20 | Peshko, Olga F. | 0.70 | 707.00 | 015 | 58477900 |
| | CALL AND CORRESPONDENCE REGARDING RETIREE NOTICE (.7). | | | | |
| 02/12/20 | Margolis, Steven M. | 0.30 | 337.50 | 015 | 58453289 |
| | REVIEW ISSUES ON 4C AUDIT OF HEALTH PLAN AND CORRESPONDENCE FROM AKIN ON SAME (0.3). | | | | |
| 02/13/20 | Marcus, Jacqueline | 0.20 | 290.00 | 015 | 58455703 |
| | E-MAIL B. GRIFFITH REGARDING 4C ENGAGEMENT (.2). | | | | |
| 02/13/20 | Margolis, Steven M. | 0.30 | 337.50 | 015 | 58453300 |
| | CORRESPONDENCE ON 4C AUDIT OF HEALTH PLAN AND RELATED ISSUES (0.2); CORRESPONDENCE ON NOTICE TO RETIREE LIFE INSURANCE 1114 CLASS (0.1). | | | | |
| 02/13/20 | Peshko, Olga F. | 1.00 | 1,010.00 | 015 | 58473315 |
| | CALLS AND CORRESPONDENCE REGARDING RETIREE NOTICE (1). | | | | |
| 02/14/20 | Peshko, Olga F. | 0.40 | 404.00 | 015 | 58473202 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL AND CORRESPOND WITH PRIME CLERK REGARDING RETIREE NOTICE (.3); REVIEW NOTICE (.1). | | | | |
| 02/20/20 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 58492870 |
| | REVIEW FINAL NOTICE TO BE SENT TO RETIREES. | | | | |
| 02/20/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 58508254 |
| | REVIEW NOTICE TO RETIREES (0.2). | | | | |
| 02/24/20 | Margolis, Steven M. | 0.30 | 337.50 | 015 | 58554909 |
| | REVIEW COMMENTS TO NOTICE TO RETIREES FOR RETIREE LIFE INSURANCE AND CORRESPONDENCE ON SAME. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **8.10** | **$9,228.50** | | |
| 01/29/20 | Peshko, Olga F. | 0.20 | 202.00 | 017 | 58598254 |
| | CORRESPOND RE WIRES FOR CONTRACT PAYMENTS. | | | | |
| 02/06/20 | Peshko, Olga F. | 0.70 | 707.00 | 017 | 58430842 |
| | CORRESPOND REGARDING COMPUTERSHARE AMENDMENT AND REVIEW CONTRACT (.4); CORRESPONDENCE REGARDING TELECHECK QUESTION AND REVIEW RELATED PLEADING (.3). | | | | |
| 02/10/20 | Carangelo, Robert F. | 0.20 | 255.00 | 017 | 58444949 |
| | UPDATE FROM C. ROSENBERG RE: COVERAGE DISPUTE. | | | | |
| 02/18/20 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 58489522 |
| | EMAIL O. PESHKO REGARDING COMPUTERSHARES CONTRACT. | | | | |
| 02/25/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 017 | 58525038 |
| | REVIEW EMAIL REGARDING MANN HUMMEL ASSUMPTION AND FOLLOW UP EMAILS REGARDING SAME (.3); REVIEW ORACLE STIPULATION AND OFFICE CONFERENCE WITH O. PESHKO REGARDING SAME (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/20 | Marcus, Jacqueline | 0.30 | 435.00 | 017 | 58526106 |
| | REVIEWED CHANGES TO ORACLE STIPULATION (.2); TELEPHONE CALL WITH K. DINE REGARDING MANN-HUMMEL ASSUMPTION (.1). | | | | |
| 02/27/20 | Marcus, Jacqueline | 0.20 | 290.00 | 017 | 58533066 |
| | EMAIL L. BAREFOOT REGARDING MANN HUMMEL SETTLEMENT. | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **2.50** | **$3,194.00** | | |
| 02/02/20 | Berger, Ryan Alexander | 0.10 | 84.50 | 018 | 58390243 |
| | ATTENTION TO CASE CORRESPONDENCE (.1). | | | | |
| 02/03/20 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 58388450 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.3); VARIOUS E-MAILS (.3). | | | | |
| 02/03/20 | DiDonato, Philip | 0.50 | 365.00 | 018 | 58421957 |
| | WIP MEETING. | | | | |
| 02/03/20 | Peshko, Olga F. | 0.40 | 404.00 | 018 | 58429408 |
| | WIP MEETING (.4). | | | | |
| 02/03/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 018 | 58435755 |
| | TEAM WIP CALL. | | | | |
| 02/03/20 | Litz, Dominic | 0.30 | 219.00 | 018 | 58388301 |
| | WIP MEETING (0.3). | | | | |
| 02/05/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 58398146 |
| | VARIOUS E-MAILS (.2). | | | | |
| 02/05/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 58431988 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH PARTIES IN INTEREST. | | | | |
| 02/10/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 018 | 58446072 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.5); VARIOUS E-MAILS (.2). | | | | |
| 02/10/20 | Singh, Sunny | 0.50 | 650.00 | 018 | 58444737 |
| | TEAM MEETING (.5). | | | | |
| 02/10/20 | Fail, Garrett | 0.50 | 700.00 | 018 | 58478466 |
| | WEIL BFR WIP MEETING. (.5). | | | | |
| 02/10/20 | DiDonato, Philip | 0.80 | 584.00 | 018 | 58437203 |
| | WIP MEETING. | | | | |
| 02/10/20 | Peshko, Olga F. | 0.50 | 505.00 | 018 | 58478408 |
| | WIP MEETING (.5). | | | | |
| 02/10/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 018 | 58604638 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 02/10/20 | Buschmann, Michael | 0.50 | 365.00 | 018 | 58460294 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 02/10/20 | Litz, Dominic | 0.50 | 365.00 | 018 | 58437421 |
| | WIP MEETING (0.5). | | | | |
| 02/11/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 58447309 |
| | MISCELLANEOUS E-MAILS (.2). | | | | |
| 02/12/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 58455263 |
| | MISCELLANEOUS E-MAILS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 58455709 |
| | OFFICE CONFERENCE WITH D. LITZ (.1); TELEPHONE CALL WITH C. DIKTABAN (.2). | | | | |
| 02/13/20 | Fail, Garrett | 0.10 | 140.00 | 018 | 58481353 |
| | CONFER WITH J. MARCUS AND A. HWANG. | | | | |
| 02/17/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 58464888 |
| | MISCELLANEOUS E-MAILS (.4). | | | | |
| 02/18/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 018 | 58489622 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.6); MISCELLANEOUS EMAILS (.3). | | | | |
| 02/18/20 | Singh, Sunny | 0.50 | 650.00 | 018 | 58493471 |
| | TEAM MEETING (.5). | | | | |
| 02/18/20 | DiDonato, Philip | 0.60 | 438.00 | 018 | 58496733 |
| | WIP MEETING. | | | | |
| 02/18/20 | Podzius, Bryan R. | 0.60 | 588.00 | 018 | 58667073 |
| | SEARS WIP MEETING. | | | | |
| 02/18/20 | Litz, Dominic | 0.50 | 365.00 | 018 | 58484519 |
| | WIP MEETING (0.5). | | | | |
| 02/19/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 018 | 58492595 |
| | VARIOUS EMAILS (.7). | | | | |
| 02/19/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 018 | 58601516 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 02/20/20 | Fail, Garrett | 0.50 | 700.00 | 018 | 58513429 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE RECENT FILINGS AND OPEN ITEMS ON WIP. | | | | |
| 02/21/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 58502007 |
| | VARIOUS EMAILS. | | | | |
| 02/21/20 | Irani, Neeckaun | 0.60 | 438.00 | 018 | 58513012 |
| | CONFERENCE WITH TEAM RE STRATEGY AND OUTSTANDING TASKS. | | | | |
| 02/24/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 58563402 |
| | EMAILS WITH PARTIES IN INTEREST RE CASE STATUS. | | | | |
| 02/25/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 58525029 |
| | MISCELLANEOUS EMAILS. | | | | |
| 02/25/20 | Irani, Neeckaun | 1.10 | 803.00 | 018 | 58562661 |
| | CONFERENCE WITH TEAM RE STRATEGY AND OUTSTANDING TASKS. | | | | |
| 02/26/20 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 58526035 |
| | MISCELLANEOUS E-MAILS. | | | | |
| 02/26/20 | Fail, Garrett | 0.30 | 420.00 | 018 | 58563366 |
| | REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM CREDITORS, M-III, WEIL TEAMS. | | | | |
| 02/28/20 | Fail, Garrett | 0.60 | 840.00 | 018 | 58563365 |
| | REVIEW RECENT EMAILS AND REVIEW OF RECENTLY FILED PLEADINGS. | | | | |
| 02/28/20 | Irani, Neeckaun | 0.50 | 365.00 | 018 | 58562605 |
| | CONFERENCE WITH GROUP RE CASE STRATEGY. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **16.90** | **$18,704.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/20 | Stauble, Christopher A. | 1.60 | 672.00 | 019 | 58445886 |
| | ASSIST WITH PREPARATION OF AGENDA FOR 1/28/2020. | | | | |
| 01/10/20 | Stauble, Christopher A. | 2.00 | 840.00 | 019 | 58445880 |
| | ASSIST WITH PREPARATION OF AGENDA FOR 1/28/2020. | | | | |
| 01/15/20 | Stauble, Christopher A. | 0.70 | 294.00 | 019 | 58445818 |
| | COORDINATE HEARING DATESAND RELATED AGENDAS WITH CHAMBERS. | | | | |
| 01/16/20 | Stauble, Christopher A. | 1.10 | 462.00 | 019 | 58445915 |
| | ASSIST WITH PREPARATION OF DRAFT HEARING AGENDA FOR 1/28/2020. | | | | |
| 01/17/20 | Stauble, Christopher A. | 1.00 | 420.00 | 019 | 58445918 |
| | ASSIST WITH PREPARATION OF DRAFT HEARING AGENDA FOR 1/28/2020. | | | | |
| 01/23/20 | Lee, Kathleen | 0.50 | 217.50 | 019 | 58256277 |
| | ASSIST WITH MATERIAL FOR CHAMBERS FOR OMNIBUS HEARING ON JANUARY 28. | | | | |
| 02/04/20 | Stauble, Christopher A. | 0.70 | 294.00 | 019 | 58416887 |
| | COORDINATE HEARING DATES AND RELATED AGENDAS WITH CHAMBERS. | | | | |
| 02/05/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 58416955 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 02/05/20 | Peene, Travis J. | 0.30 | 75.00 | 019 | 58423636 |
| | COORDINATE WITH CHAMBERS RE: OMNIBUS HEARINGS FOR 2020. | | | | |
| 02/06/20 | Peene, Travis J. | 0.80 | 200.00 | 019 | 58424081 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FIFTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES [ECF NO. 7201]. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/20 | Altman-DeSole, Jacob | 4.00 | 1,000.00 | 019 | 58445821 |
| | ASSIST WITH PREAPARATION OF MATERIALS RE NOTICE OF HEARING FOR FEBRUARY 24, 2020 FOR P. DIDONATO. | | | | |
| 02/13/20 | Stauble, Christopher A. | 3.00 | 1,260.00 | 019 | 58518400 |
| | ASSIST WITH PREPARATION OF AGENDA FOR 2/24/2020. | | | | |
| 02/13/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 58494883 |
| | ASSIST WITH PREPARATION OF 02.24.2020 HEARING AGENDA. | | | | |
| 02/14/20 | Buschmann, Michael | 0.20 | 146.00 | 019 | 58516042 |
| | COORDINATE WITH PARALEGALS AND ASSOCIATES RE: DRAFT AGENDA FOR 2/24 HEARING. | | | | |
| 02/14/20 | Lee, Kathleen | 3.50 | 1,522.50 | 019 | 58470368 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON 02.24.2020 (3.1); RECONCILE AGENDA WITHCOURT CALENDAR (.4). | | | | |
| 02/14/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 58518385 |
| | REVISE HEARING AGENDA FOR 2/24/2020. | | | | |
| 02/14/20 | Peene, Travis J. | 0.80 | 200.00 | 019 | 58494895 |
| | ASSIST WITH PREPARATION OF 02.24.2020 HEARING MATERIALS RE: SECOND OMNIBUS OBJECTION AND RELATED PLEADINGS FOR G. FAIL. | | | | |
| 02/17/20 | Buschmann, Michael | 0.20 | 146.00 | 019 | 58527485 |
| | COORDINATE AND FINALIZE DRAFT OF OMNIBUS HEARING AGENDA FOR SUBMISSION TO CHAMBERS. | | | | |
| 02/17/20 | Peene, Travis J. | 1.20 | 300.00 | 019 | 58504576 |
| | ASSIST WITH PREPARATION OF THE 02.24.2020 HEARING AGENDA. | | | | |
| 02/18/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 019 | 58667080 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE FEBRUARY 24 OMNIBUS HEARING AGENDA AND DRAFT RELATED CORRESPONDENCE. | | | | |
| 02/18/20 | Buschmann, Michael | 1.10 | 803.00 | 019 | 58527589 |
| | COORDINATE WITH TEAM TO FINALIZE DRAFT OF OMNIBUS HEARING AGENDA FOR SUBMISSION TO CHAMBERS. | | | | |
| 02/19/20 | Peene, Travis J. | 0.90 | 225.00 | 019 | 58504587 |
| | ASSIST WITH PREPARATION OF THE 02.24.2020 HEARING AGENDA. | | | | |
| 02/19/20 | Altman-DeSole, Jacob | 2.00 | 500.00 | 019 | 58653158 |
| | ASSIST WITH PREPARATION OF MATERIALS RE HEARING ON FEBRUARY 24, 2020. | | | | |
| 02/20/20 | Lee, Kathleen | 0.50 | 217.50 | 019 | 58501240 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON 2.24.20. | | | | |
| 02/20/20 | Peene, Travis J. | 0.80 | 200.00 | 019 | 58504519 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON FEBRUARY 24, 2020 AT 10:00 A.M. | | | | |
| 02/21/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 019 | 58581925 |
| | PROVIDE AGENDA UPDATES. | | | | |
| 02/21/20 | Crozier, Jennifer Melien Brooks | 0.10 | 101.00 | 019 | 58668758 |
| | REVIEW AND PROVIDE COMMENTS ON FEBRUARY 24 OMNIBUS HEARING AGENDA. | | | | |
| 02/21/20 | Peene, Travis J. | 3.80 | 950.00 | 019 | 58504286 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON FEBRUARY 24, 2020 (2.); ASSIST WITH PREPARATION OF 02.24.2020 HEARING MATERIALS (1.8). | | | | |
| 02/21/20 | Peene, Travis J. | 1.20 | 300.00 | 019 | 58504605 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE AMENDED NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON FEBRUARY 24, 2020. | | | | |
| 02/24/20 | Marcus, Jacqueline<br>PARTICIPATE IN OMNIBUS HEARING. | 4.70 | 6,815.00 | 019 | 58525019 |
| 02/24/20 | Friedmann, Jared R.<br>PARTICIPATE TELEPHONICALLY ON OMNIBUS HEARING IN CONNECTION WITH MOTION AND PRETRIAL CONFERENCE FOR VIR/AMI COMPLAINT (1.0); EMAILS WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.1). | 1.10 | 1,320.00 | 019 | 58668768 |
| 02/24/20 | Fail, Garrett<br>PREPARE FOR HEARING PREP ON ADMIN REPORT AND ON ADVERSARY, INCLUDING WITH W. MURPHY (1).  PARTICIPATE IN SAME (2). | 3.00 | 4,200.00 | 019 | 58563473 |
| 02/24/20 | Fail, Garrett<br>REVIEW COURT ORDERS FOR SUBMISSION TO CHAMBERS. | 0.50 | 700.00 | 019 | 58668771 |
| 02/24/20 | Hwang, Angeline Joong-Hui<br>ATTEND AND SUPPORT ARGUEMENT AT OMNIBUS HEARING. | 3.00 | 2,535.00 | 019 | 58571765 |
| 02/24/20 | Crozier, Jennifer Melien Brooks<br>CONTINUE PLANNING AND PREPARING FOR ORAL ARGUMENT ON DEBTORS' MOTION TO ADJOURN (2.0); ATTEND/APPEAR FOR ORAL ARGUMENT ON MOTION TO ADJOURN (2.0). | 4.00 | 4,040.00 | 019 | 58670166 |
| 02/24/20 | Buschmann, Michael<br>ATTEND AND SUPPORT ARGUMENT AT 2/24 OMNIBUS HEARING. | 1.30 | 949.00 | 019 | 58604639 |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **51.50** | **$32,795.00** | | |
| 02/07/20 | Carangelo, Robert F. | 0.50 | 637.50 | 020 | 58429715 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH C. ROSENBERG AND M. HERSH RE: D&O COVERAGE ISSUE (.4); FOLLOW-UP TELEPHONE CONFERENCE WITH J. MARCUS RE: SAME (.1). | | | | |
| 02/07/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 020 | 58420686 |
| | CONFERENCE CALL WITH R CARANGELO, A. FLIMAN, C. ROSENBERG, M. HERSH REGARDING RESOLUTION OF COVERAGE DISPUTE (.5); FOLLOW UP TELEPHONE CALL WITH R. CARANGELO REGARDING SAME (.2). | | | | |
| 02/07/20 | Fliman, Ariel | 0.80 | 784.00 | 020 | 58427300 |
| | PARTICIPATE ON CONFERENCE CALL WITH COVERAGE COUNSEL AT REED SMITH (.5); REVIEW ISSUES INVOLVING INSURER COVERAGE DISPUTE AND REPRESENTATION OF DIRECTORS (.3). | | | | |
| 02/10/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 58446076 |
| | REVIEW LETTER REGARDING GENERAL LIABILITY POLICY LIMITS (.3). | | | | |
| 02/10/20 | Fliman, Ariel | 0.10 | 98.00 | 020 | 58460962 |
| | REVIEW STATUS UPDATE CORRESPONDENCE FROM REED SMITH. | | | | |
| 02/11/20 | Marcus, Jacqueline | 0.40 | 580.00 | 020 | 58489610 |
| | TELEPHONE CALL WITH C. RAFFERTY REGARDING SEARS CANADA INSURANCE COVERAGE (.3); E-MAILS REGARDING SAME (.1). | | | | |
| 02/11/20 | Peshko, Olga F. | 0.60 | 606.00 | 020 | 58477760 |
| | CALL AND CORRESPOND REGARDING AND DRAFT INSURANCE LETTERS (.6). | | | | |
| 02/11/20 | Fliman, Ariel | 0.40 | 392.00 | 020 | 58461042 |
| | REVIEW CORRESPONDENCE ADDRESSING COVERAGE FOR PI MATTER AND RELATED POLICY PROVISIONS. | | | | |
| 02/12/20 | Carangelo, Robert F. | 0.50 | 637.50 | 020 | 58477147 |
| | TELEPHONE CONFERENCE WITH J. MARCUS AND A. FLIMAN RE: D&O ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/20 | Marcus, Jacqueline | 0.60 | 870.00 | 020 | 58455218 |
| | TELEPHONE CALL WITH R. CARANGELO AND A. FLIMAN REGARDING SEARS CANADA AND D&O ISSUES (.3); FOLLOW UP E-MAILS REGARDING SAME (.2); TELEPHONE CALL WITH O. PESHKO REGARDING INSURANCE LETTERS (.1). | | | | |
| 02/12/20 | Peshko, Olga F. | 0.80 | 808.00 | 020 | 58475537 |
| | MCNICHOLAS INSURANCE CALL (.4); CORRESPONDENCE REGARDING CANADIAN ACTIONS AND REVIEW PLEADINGS (.4). | | | | |
| 02/12/20 | Fliman, Ariel | 3.20 | 3,136.00 | 020 | 58460935 |
| | REVIEW IMPACT OF BANKRUPTCY ON RETENTION PAYMENT OBLIGATIONS UNDER GL AND UMBRELLA POLICIES (1.6); PARTICIPATE ON CALL WITH TEAM ADDRESSING LETTER FROM EXCESS INSURER ON POTENTIAL EXHAUSTION OF POLICY LIMITS (.3); CORRESPOND WITH INSURANCE BROKER TO DISCUSS STRUCTURE OF COVERAGE UNDER UMBRELLA INSURANCE POLICY (.4); ADDRESS ISSUES TO DISCUSS ON CALLS WITH DIRECTORS' DEFENSE COUNSEL. (.2); REVIEW AUTOMATIC STAY PROPOSAL FROM K&L GATES AND PRIOR RELATED CORRESPONDENCE (.4); PARTICIPATE ON CONFERENCE CALL ADDRESSING TRIGGER OF COVERAGE UNDER THE UMBRELLA INSURANCE POLICY (.2); REVIEW OVERLAP OF INSURED PARTIES IN THE VARIOUS SEARS CANADA MATTERS FOR COVERAGE PURPOSES (.1). | | | | |
| 02/13/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 020 | 58455672 |
| | E-MAIL C. RAFFERTY (.1); CONFERENCE CALL WITH S. BRAUNER, O. PESHKO, A. FLIMAN REGARDING SEARS CANADA D&O ISSUES (.4); CONFERENCE CALL WITH A. FLIMAN, B. SACKS, O. PESHKO, CRAVATH REGARDING SAME (.3). | | | | |
| 02/13/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 020 | 58473439 |
| | INSURANCE CALLS (.9); DRAFT AND REVISE INSURANCE LETTERS AND CORRESPOND REGARDING SAME (.7). | | | | |
| 02/13/20 | Fliman, Ariel | 1.10 | 1,078.00 | 020 | 58460953 |
| | ANALYZE INSURANCE POLICY PROVISIONS AHEAD OF CALL WITH CREDITORS COMMITTEE COUNSEL (0.4); PARTICIPATE ON CONFERENCE CALL WITH DIRECTORS' DEFENSE COUNSEL ADDRESSING INSURANCE COVERAGE ISSUES (0.3); PARTICIPATE ON CONFERENCE CALL WITH COUNSEL FOR CREDITORS COMMITTEE ADDRESSING INSURANCE COVERAGE ISSUES (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/20 | Fliman, Ariel | 1.80 | 1,764.00 | 020 | 58461011 |
| | DRAFT OVERVIEW OF ISSUES TO ADDRESS ON INSURANCE BROKER CALL AND EXHAUSTION LETTER MATTER (0.8); REVIEW COVERAGE CORRESPONDENCE PROVIDED BY INSURANCE BROKER ADDRESSING SEARS CANADA MATTERS (1.0). | | | | |
| 02/17/20 | Litz, Dominic | 0.30 | 219.00 | 020 | 58464911 |
| | CONF. CALL WITH INSURANCE COMPANY RE: UMBRELLA COVERAGE. | | | | |
| 02/17/20 | Fliman, Ariel | 1.80 | 1,764.00 | 020 | 58505124 |
| | PARTICIPATE ON CONFERENCE CALL WITH INSURANCE BROKER ADDRESSING UMBRELLA POLICY COVERAGE TRIGGERS (.3); REVIEW AND ANALYZE ADDITIONAL COVERAGE CORRESPONDENCE PROVIDED BY BROKER (.4); DRAFT OVERVIEW OF INSURER COVERAGE POSITIONS FOR CANADA MATTERS AND APPROACH TO BROKER'S PROPOSALS (.7); REVIEW GENERAL LIABILITY AND UMBRELLA INSURANCE POLICIES TO PREPARE FOR BROKER CALL (.4). | | | | |
| 02/18/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 58489609 |
| | REVIEW LETTERS FOR SEDGEWICK TO SEND TO INSURANCE CLAIMANTS (.3). | | | | |
| 02/18/20 | Fliman, Ariel | 0.30 | 294.00 | 020 | 58505504 |
| | DRAFT RESPONSE TO INQUIRY ON NEXT STEPS TO ADDRESS UMBRELLA POLICY COVERAGE ISSUES. | | | | |
| 02/19/20 | Carangelo, Robert F. | 0.50 | 637.50 | 020 | 58508374 |
| | ATTENTION TO D&O COVERAGE ISSUE. | | | | |
| 02/19/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 58492601 |
| | EMAILS REGARDING ERISA DROP DOWN LITIGATION (.2). | | | | |
| 02/19/20 | Marcus, Jacqueline | 0.40 | 580.00 | 020 | 58492639 |
| | TELEPHONE CALL WITH W. GALLAGHER, R. KELLNER, AND O. PESHKO REGARDING SEDGEWICK LETTERS (.4). | | | | |
| 02/19/20 | Fliman, Ariel | 0.30 | 294.00 | 020 | 58505356 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT OVERVIEW OF EXCESS D&O INSURER COVERAGE POSITIONS IN PENDING LITIGATION. | | | | |
| 02/20/20 | Carangelo, Robert F. | 0.40 | 510.00 | 020 | 58508257 |
| | ATTENTION TO D&O MATTERS (.3) AND DISCUSS SAME WITH A. FLIMAN (.1). | | | | |
| 02/20/20 | Marcus, Jacqueline | 0.50 | 725.00 | 020 | 58492857 |
| | OFFICE CONFERENCE O. PESHKO RE: SEDGEWICK LETTERS (.3); REVIEW CHANGES TO LETTERS (.2). | | | | |
| 02/24/20 | Carangelo, Robert F. | 0.40 | 510.00 | 020 | 58538873 |
| | EMAIL FROM/TO C. ROSENBERG RE: CATALFAMO (.2); TC A. FLIMAN RE: SAME (.2). | | | | |
| 02/24/20 | Marcus, Jacqueline | 0.40 | 580.00 | 020 | 58525043 |
| | CONFERENCE CALL WITH C. ROSENBERG, M. HERSH, D. DAVIDSON, O. PESHKO REGARDING PREPARATION FOR CALL WITH D&O INSURERS REGARDING STOCK DROP LITIGATION. | | | | |
| 02/24/20 | Fliman, Ariel | 2.30 | 2,254.00 | 020 | 58542962 |
| | ANALYZE INSURANCE POLICY PROVISIONS AND LETTERS ADDRESSING FIDUCIARY LIABILITY COVERAGE FOR ERISA CLAIMS (1.4); PARTICIPATE ON CONFERENCE CALL WITH REED SMITH ADDRESSING INDEMNIFICATION FOR FIDUCIARY LIABILITY CLAIMS (.4); REVIEW DOCUMENTS ADDRESSING STATUS OF ERISA LITIGATION AND COVERAGE (.3); REVIEW ISSUES IMPACTING INSURANCE COVERAGE FOR PERSONAL INJURY LITIGATION (.2). | | | | |
| 02/25/20 | Carangelo, Robert F. | 0.40 | 510.00 | 020 | 58538803 |
| | ATTENTION TO D&O ENDORSEMENT COVERING ERISA CLAIMS. | | | | |
| 02/25/20 | Fliman, Ariel | 0.80 | 784.00 | 020 | 58542888 |
| | DRAFT OVERVIEW OF ISSUES ADDRESSED ON INSURANCE COUNSEL CALL AND BASIS FOR FIDUCIARY COVERAGE (.2); ANALYZE LIMITS OF LIABILITY FOR FIDUCIARY COVERAGE UNDER THE MANAGEMENT LIABILITY POLICY (.6). | | | | |
| 02/26/20 | Fliman, Ariel | 0.90 | 882.00 | 020 | 58542710 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATTER MATERIALS TO PREPARE FOR UPCOMING CONFERENCE CALLS (.4); PARTICIPATE ON CONFERENCE CALL WITH BANKRUPTCY TEAM ON ISSUES TO ADDRESS WITH PERSONAL INJURY PLAINTIFF COUNSEL (.2); PARTICIPATE ON CONFERENCE CALL WITH COUNSEL FOR PERSONAL INJURY PLAINTIFF ADDRESSING STATUS OF INSURANCE COVERAGE (.3). | | | | |
| 02/27/20 | DiDonato, Philip | 0.60 | 438.00 | 020 | 58602694 |
| | UPDATING AUTO STAY MOTION TRACKER. | | | | |
| 02/27/20 | Fliman, Ariel | 0.30 | 294.00 | 020 | 58542963 |
| | REVIEW AND SUMMARIZE INSURER ANALYSIS OF COVERAGE FOR AMENDED ADVERSARY PROCEEDING COMPLAINT. | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **25.30** | **$27,617.50** | | |
| 01/28/20 | DiDonato, Philip | 1.50 | 547.50 | 022 | 58598689 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 02/24/20 | Fail, Garrett | 3.00 | 2,100.00 | 022 | 58563527 |
| | TRAVEL TO (2) AND FROM (1) COURT. | | | | |
| 02/24/20 | Hwang, Angeline Joong-Hui | 1.70 | 718.25 | 022 | 58571732 |
| | TRAVEL TO AND FROM COURTHOUSE FOR OMNIBUS HEARING. | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **6.20** | **$3,365.75** | | |
| 02/03/20 | Azcuy, Beatriz | 2.30 | 2,875.00 | 023 | 58426800 |
| | REVIEW DERIVATION CLAUSE IN TENNESSEE DEED AND DISCUSSIONS RE SAME (.8); REVIEW OF HACKENSACK DEED AND FOLLOW UP W POLSINELLI (.7); DISCUSSIONS W M GERSON RE INDEMNIFICATION CLAIMS (.8). | | | | |
| 02/03/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 58429483 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH D. NAMEROW RE: RETURN OF UTILITY DEPOSIT FOR PRIOR SEARS SALE (.5); EMAILS RE: SERITAGE OWED MONIES (.5). | | | | |
| 02/03/20 | Barron, Shira | 2.90 | 2,117.00 | 023 | 58388456 |
| | CONF. POLSINELLI AND REVISE TRANSFER FORMS AND CERTIFIED ORDERS (2.9). | | | | |
| 02/03/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58435764 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 02/04/20 | Azcuy, Beatriz | 1.00 | 1,250.00 | 023 | 58427060 |
| | DISCUSSIONS WITH S BARRON RE SURVEY DISCREPANCIES AND REVIEW OF SAME (.6); CALL WITH M GERSHON RE SURVEY READING AND FOLLOW UP (.4). | | | | |
| 02/04/20 | Barron, Shira | 2.70 | 1,971.00 | 023 | 58425377 |
| | CONF. CLIENT/ POLSINELLI/ TITLE/ CLEARY RE: CLOSING OF TRANSFER OF SETTLEMENT DEEDS. | | | | |
| 02/04/20 | Hwang, Angeline Joong-Hui | 1.60 | 1,352.00 | 023 | 58435584 |
| | EXCHANGE EMAILS WITH S. BARRON AND C. STAUBLE RE: CERTIFIED ORDER FOR CHICAGO TITLE (.3); REVIEW J. MARCUS'S COMMENTS TO SANTA ROSA OBJECTION (1.3). | | | | |
| 02/05/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 58398133 |
| | E-MAIL L. BAREFOOT REGARDING ADDITIONAL REAL ESTATE SALES (.2). | | | | |
| 02/05/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 58398158 |
| | REVIEW COMMENTS TO BROWNSBURG SETTLEMENT (.3); REVIEW REVISED DRAFT OF BROWNSBURG SETTLEMENT (.2). | | | | |
| 02/05/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 58431240 |
| | MEET WITH D. NAMEROW RE: LITHONIA SAL (.3). EMAILS RE: SAME (.2). | | | | |
| 02/05/20 | Barron, Shira | 0.70 | 511.00 | 023 | 58425056 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPLETE THE SETTLEMENT DEED TRANSFER (.7). | | | | |
| 02/05/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 023 | 58435579 |
| | MARK UP BROWNSBURG SETTLEMENT AGREEMENT. | | | | |
| 02/06/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 023 | 58435683 |
| | MARK UP SERVICES AGREEMENT RE: ENVIRONMENTAL WORK. | | | | |
| 02/07/20 | Seales, Jannelle Marie | 1.50 | 1,650.00 | 023 | 58430974 |
| | CALLS AND EMAILS RE: SERITAGE (.5). CALLS AND EMAILS RE: LITHONIA (.5). CALLS AND EMAILS RE: CSA (.5). | | | | |
| 02/10/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 58809020 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING VARIOUS REAL ESTATE MATTERS (.1); REVIEW TRANSFER DOCUMENTS REGARDING NICHOLS PARTNERSHIP (.2). | | | | |
| 02/11/20 | Bond, W. Michael | 0.20 | 339.00 | 023 | 58452968 |
| | CORRESPONDENCE RE: SERITAGE ISSUE. | | | | |
| 02/11/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 58447316 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING RIO PIEDRAS APPRAISAL (.1); FOLLOW UP REGARDING SALE OF NICHOLS PARTNERSHIP INTEREST (.2). | | | | |
| 02/11/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 023 | 58604614 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 02/12/20 | Bond, W. Michael | 1.30 | 2,203.50 | 023 | 58452957 |
| | CORRESPONDENCE FROM J. MARCUS AND REVIEW CORRESPONDENCE CHAIN AND SPREADSHEET RE: SERITAGE CLAIMS AND CORRESPONDENCE FROM A. HWANG, J. B. CROZIER AND N. MUNZ. | | | | |
| 02/12/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 58455281 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SALE NOTICE REGARDING NICHOLS PARTNERSHIP. | | | | |
| 02/12/20 | Azcuy, Beatriz | 0.50 | 625.00 | 023 | 58468955 |
| | FOLLOW UP ON LANCASTER/PALMDALE RECORDING. | | | | |
| 02/12/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 023 | 58604631 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 02/13/20 | Bond, W. Michael | 2.30 | 3,898.50 | 023 | 58470475 |
| | REVIEW MATERIALS ON SERITAGE REIMBURSEMENT ISSUE AND REVIEW APA RE: QUESTIONS AND DISCUSS WITH J. MARCUS. | | | | |
| 02/13/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 58455675 |
| | TELEPHONE CALL WITH M. BOND REGARDING SERITAGE CLAIM (.3). | | | | |
| 02/13/20 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 58455714 |
| | E-MAIL REGARDING LODI ENVIRONMENTAL WORK (.1); FOLLOW UP REGARDING SANTA ROSA SUBPOENA (.5). | | | | |
| 02/13/20 | Azcuy, Beatriz | 2.10 | 2,625.00 | 023 | 58469016 |
| | REVIEW AND MARKUP SCHEDULES; CALL RE GREENCO LETTER; SUMMARIZE C&S SUPPLY AGREEMENT REVIEW. | | | | |
| 02/13/20 | Namerow, Derek | 5.90 | 4,985.50 | 023 | 58455032 |
| | DRAFT AND PREP FOR LITHONIA CLOSING (3.5); REVIEW TAX WITHHOLDING FOR LITHONIA (1.0); CORRESPONDENCE WITH LOCAL COUNSEL (.5); REVISE PSA FOR MOUNTAIN HOME (.5); LANSING TERMINATION (.4). | | | | |
| 02/13/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 023 | 58604594 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 02/14/20 | Seales, Jannelle Marie | 2.00 | 2,200.00 | 023 | 58471603 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS RE: CSA SALE (1.0). EMAILS RE: VARIOUS SALES INCLUDING LITHONIA AND LANSING (.3). EMAIL AND LETTER RE: TERMINATION NOTICE OF A TRANSFORM LEASE (.2). EMAILS AND CALLS RE: TRANSFORM DEED TRANSFERS PURSUANT TO SETTLEMENT (.5). | | | | |
| 02/14/20 | Namerow, Derek | 3.50 | 2,957.50 | 023 | 58455022 |
| | FINALIZE CLOSING DOCUMENT FOR DM SALES (1.9); REVIEW TITLE EXCEPTIONS FOR DEED (.9); REVIEW BUYER COMMENTS TO CSA DOCUMENTS (.7). | | | | |
| 02/14/20 | Barron, Shira | 0.20 | 146.00 | 023 | 58470442 |
| | CONF. J. SEALES RE: 8720 (.2). | | | | |
| 02/14/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 023 | 58604659 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 02/17/20 | Bond, W. Michael | 0.20 | 339.00 | 023 | 58470634 |
| | REVIEW CORRESPONDENCE FROM TRANSFORM AND CORRESPONDENCE WITH J. SEALES. | | | | |
| 02/17/20 | Seales, Jannelle Marie | 0.20 | 220.00 | 023 | 58496415 |
| | EMAILS RE: MOUNTAIN HOME SALE (.2). | | | | |
| 02/17/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 58601742 |
| | REVISE DECLARATION AND CIRCULATE FINAL DRAFT FOR REVIEW. | | | | |
| 02/18/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 023 | 58489600 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING RIO PIEDRAS APPRAISAL (.1) AND FOLLOW UP EMAIL REGARDING SAME (.1); EMAIL W. GALLAGHER REGARDING VARIOUS REAL ESTATE ISSUES (.4); TELEPHONE CALL WITH J. SEALES REGARDING NICHOLS PARTNERSHIP (.1); EMAILS REGARDING AUTHORIZATION TO SELL TWO ADDITIONAL SITES (.2); EMAIL L. BAREFOOT REGARDING SAME (.2). | | | | |
| 02/18/20 | Seales, Jannelle Marie | 5.80 | 6,380.00 | 023 | 58496401 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LETTER RE: SEARS LEASE TERMINATION (.2). EMAIL D. PURSEL (.1) REVIEW DOCUMENTS RE: CSA REINSTATEMEMT (2.0) EMAILS RE: SAME (1.0) CALLS RE: SAME (.5). EMAILS RE: SERITAGE INSURANCE CLAIMS (1.0). REVIEW APA RE: SERITAGE INSURANCE CLAIMS (1.0). | | | | |
| 02/18/20 | Namerow, Derek | 2.20 | 1,859.00 | 023 | 58505272 |
| | REVIEW OF COMMENTS FROM BUYER ON PSA FOR MOUNTAIN HOME, ID AND ANNOTATE. | | | | |
| 02/18/20 | Guthrie, Hayden | 0.40 | 420.00 | 023 | 58479392 |
| | REVIEW SERITAGE LEASE ISSUE. | | | | |
| 02/18/20 | Barron, Shira | 0.20 | 146.00 | 023 | 58507290 |
| | CONF. J. SEALES/ W. GALLAGHER RE: DEED TRANSFERS (.1); CONF. A. HWANG RE: SERITAGE (.1). | | | | |
| 02/19/20 | Bond, W. Michael | 1.60 | 2,712.00 | 023 | 58489462 |
| | DISCUSS SERITAGE ISSUES WITH J. MARCUS AND REVIEW AND COMMENT ON MEMO; REVIEW AND COMPARE TO APA AND RELATED CORRESPONDENCE. | | | | |
| 02/19/20 | Seales, Jannelle Marie | 4.00 | 4,400.00 | 023 | 58496406 |
| | REVISE CSA DOCUMENTS (1.0). EMAILS RE: CSA DOCUMENTS (1.0) EMAILS RE: SERITAGE INSURANCE CLAIMS (1.0) BRIEF REVIEW OF MOUNTAIN TOP PSA (.5) CONFERENCE CALL WITH B. GALLAGHER (.5). | | | | |
| 02/19/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 023 | 58497543 |
| | TELECONFERENCE WITH N. MUNZ CONCERNING STRATEGY FOR AND APPROACH TO INTERFACING WITH TRANSFORM ON SERITAGE REIMBURSEMENT FUNDS DISPUTE (.2); DRAFT CORRESPONDENCE OUTLINING STRATEGY FOR AND APPROACH TO INTERFACING WITH TRANSFORM ON SERITAGE REIMBURSEMENT FUNDS DISPUTE (.4); TELECONFERENCE WITH W. GALLAGHER AND N. ZATZKIN (M-III) CONCERNING STRATEGY FOR AND APPROACH TO INTERFACING WITH TRANSFORM ON SERITAGE REIMBURSEMENT FUNDS DISPUTE (.3); REVIEW CORRESPONDENCE FROM J. MARCUS AND M. BOND CONCERNING SERITAGE REIMBURSEMENT FUNDS DISPUTE (.3); REVIEW AND REVISE DRAFT EMAIL TO D. MENENDEZ (TRANSFORM) CONCERNING SERITAGE REIMBURSEMENT FUNDS (.3). | | | | |
| 02/20/20 | Bond, W. Michael | 1.10 | 1,864.50 | 023 | 58504077 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE BETWEEN W. GALLAGHER AND MENENDEZ; CORRESPONDENCE WITH WEIL TEAM; DISCUSS WITH J. MARCUS; CORRESPONDENCE WITH W. GALLAGHER. | | | | |
| 02/20/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 58492845 |
| | TELEPHONE CALL W. GALLAGHER RE: NICHOLS PARTNERSHIP (.1); EMAILS RE: SAME (.1). | | | | |
| 02/20/20 | Seales, Jannelle Marie | 4.50 | 4,950.00 | 023 | 58496433 |
| | EMAILS RE: CSA DOCUMENTS (2.0) REVISE CSA DOCUMENTS (1.0). REVIEW MOUNTAIN TOP PSA (1.0) EMAILS RE: REVIEW OF MOUNTAINTOP PSA (0.5). | | | | |
| 02/20/20 | Namerow, Derek | 2.50 | 2,112.50 | 023 | 58505411 |
| | REVIEW AND BEGIN MARKUP OF MOUNTAIN HOME PSA AND MAKE ISSUES LIST(1.6); REVIEW TITLE FOR SAME (.5); MULTIPLE EMAILS REGARDING TITLE AND CLOSING (.4). | | | | |
| 02/20/20 | Barron, Shira | 0.40 | 292.00 | 023 | 58507123 |
| | CONF. J. SEALES RE: IDAHO SALE (.2); MAKE SIGNATURE PACKET (.2). | | | | |
| 02/21/20 | Bond, W. Michael | 0.90 | 1,525.50 | 023 | 58504072 |
| | REVIEW DRAFT LETTER AND RELATED CORRESPONDENCE AND MARKUP LETTER. | | | | |
| 02/21/20 | Barron, Shira | 0.50 | 365.00 | 023 | 58506992 |
| | CONF. J. SEALES/ D. NAMEROW RE: IDAHO PSA (.3) REVIEW MD LEASE FROM DLA (.2). | | | | |
| 02/23/20 | Bond, W. Michael | 0.40 | 678.00 | 023 | 58553199 |
| | READ REVISED LETTER TO TRANSFORM AND GIVE COMMENTS. | | | | |
| 02/23/20 | Buschmann, Michael | 0.30 | 219.00 | 023 | 58555996 |
| | REVISE CSA DE MINIMIS ASSET SALE NOTICE AND SEND REVISED DRAFT TO M-III FOR FINAL APPROVL. | | | | |
| 02/24/20 | Bond, W. Michael | 0.50 | 847.50 | 023 | 58553511 |
| | REVIEW REVISED LETTER AND RELATED CORRESPONDENCE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/24/20 | Namerow, Derek | 8.60 | 7,267.00 | 023 | 58558888 |
| | REVIEW BUYER FORM OF PSA FOR TAYLOR, MI (.9); DRAFT EMAIL REGARDING SAME (.3); DRAFT NEW PSA FOR TAYLOR, MI (2.0); COMPILED DOCUMENTS FOR LITHONIA CLOSING (2.1); EMAILS WITH CTT REGARDING SAME (.8); REVIEW DE MINIMIS ORDER FOR CSA (.5); REVIEW AND MARKUP PSA FOR MOUNTAIN HOME, ID (1.6); REVIEW CSA JV AGREEMENT FOR M. BUSCHMANN (.4). | | | | |
| 02/24/20 | Barron, Shira | 0.80 | 584.00 | 023 | 58571390 |
| | REVIEW MARYLAND LEASE/ CONF. A. PEARMAN RE: MARYLAND AND PR LEASE ASSIGNMENTS. | | | | |
| 02/24/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58571807 |
| | REVIEW EMAILS RE: OUTSTANDING REAL ESTATE ISSUES. | | | | |
| 02/25/20 | Bond, W. Michael | 0.40 | 678.00 | 023 | 58553713 |
| | REVIEW CORRESPONDENCE FROM W. GALLAGHER AND REVIEW FINAL LETTER. | | | | |
| 02/25/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 58525013 |
| | TELEPHONE CALL WITH J. BECK REGARDING NICHOLS JOINT VENTURE (.1); TELEPHONE CALL WITH G. FAIL, D. LITZ REGARDING MECHANICS' LIENS (.1). | | | | |
| 02/25/20 | Namerow, Derek | 4.90 | 4,140.50 | 023 | 58558536 |
| | REVIEW OF CSA DOCUMENTS AND DRAFT EMAIL (.5); CONTINUED MARKUP OF MOUNTAIN HOME PSA (.7); REVIEW UPDATED TITLE FOR LITHONIA (.7); EMAILS REGARDING SAME (.3); REVIEW TITLE COMMITMENTS FOR MOUNTAIN HOME, ID AND TAYLOR, MI (1.3); RESEARCHED TAX FIFA FOR GEORGIA (.8); TAX HISTORY RESEARCH FOR UPCOMING SALES (.6);. | | | | |
| 02/25/20 | Barron, Shira | 0.20 | 146.00 | 023 | 58571334 |
| | CONF. A. PEARMAN RE: ADDITIONAL ASSIGNMENT ISSUES. | | | | |
| 02/25/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58571727 |
| | REVIEW AND RESPOND TO EMAILS RE: OUTSTANDING REAL ESTATE ISSUES. | | | | |
| 02/26/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 58526073 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAIL W. GALLAGHER REGARDING NICHOLS PARTNERSHIP. | | | | |
| 02/26/20 | Namerow, Derek | 4.00 | 3,380.00 | 023 | 58558637 |
| | FINALIZE TAYLOR, MI PSA (.6); MARKUP OF MOUNTAIN HOME PSA (1.2); LITHONIA CLOSING PREP INCLUDING DRAFTING/REVISING DOCUMENTS (2.2). | | | | |
| 02/26/20 | Barron, Shira | 0.50 | 365.00 | 023 | 58571328 |
| | CONF. A. PEARMAN AND REVIEW LEASE FILE RE: GARLAND, TX LEASE ASSIGNMENTS. | | | | |
| 02/27/20 | Seales, Jannelle Marie | 2.50 | 2,750.00 | 023 | 58560709 |
| | MEET WITH D. NAMEROW RE: MOUNTAIN HOME PSA. (.3). REVIEW EDITS TO MOUNTAIN HOME PSA (.5). EMAILS RE: SERITAGE INSURANCE CLAIMS. (.5). EMAILS RE: CSA SALE (.5) EMAILS RE: PROPERTY SALES, INCLUDING LITHONIA AND STONECREST (.7). | | | | |
| 02/27/20 | Namerow, Derek | 5.10 | 4,309.50 | 023 | 58558610 |
| | CLOSING PREP FOR LITHONIA AND REVISE DOCUMENTS (1.9); REVIEW OPEN ITEMS FOR LITHONIA (.5); RESEARCH CLOSING RELATED COSTS FOR ID (.9); TAX REVIEW FOR PRORATIONS FOR UPCOMING SALES (1.0); TITLE REVIEW FOR TAYLOR AND MOUNTAIN HOME (.8). | | | | |
| 02/27/20 | Barron, Shira | 0.30 | 219.00 | 023 | 58571331 |
| | CONF. A. PEARMAN RE: A&AS. | | | | |
| 02/28/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 58550467 |
| | TELEPHONE CALL WITH J. BECK REGARDING NICHOLS PARTNERSHIP (.1); FOLLOW UP TELEPHONE CALL WITH J. SEALES REGARDING SAME (.1). | | | | |
| 02/28/20 | Seales, Jannelle Marie | 2.00 | 2,200.00 | 023 | 58560133 |
| | CALL WITH J. MARCUS RE: CSA SALE (.3).EMAIL TO D. NAMEROW RE: CSA SALE (.2). EMAILS RE: SERITAGE INSURANCE CLAIMS (.5). EMAILS RE: MOUNTAIN HOME SALE (.5) QUICK REVIEW OF CSA DOCUMENTS (.5). | | | | |
| 02/28/20 | Namerow, Derek | 6.30 | 5,323.50 | 023 | 58558856 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CLOSING PREP FOR UPCOMING SALES (2.0); RESEARCH OPEN ITEMS ON CLEARANCE CHECKLIST (.6); CONFORM TAYLOR PSA TO BUYER'S FORM (1.6); EMAILS REGARDING SAME (.4); REVIEW YONKERS NOTICE FOR J. SEALES (.7); EMAILS REGARDING SAME (.3); REVIEW CSA JV DOCUMENTS (.7). | | | | |
| 02/29/20 | Namerow, Derek | 1.70 | 1,436.50 | 023 | 58558580 |
| | REVIEW CSA JV DOCUMENTS FOR J. SEALES IN REFERENCE TO COMPETING BIDDER (1.1); MADE SUMMARY OF SAME IN PREPARATION OF MEETING (.6). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **104.80** | **$106,446.00** | | |
| 02/05/20 | Fail, Garrett | 0.40 | 560.00 | 024 | 58431790 |
| | CALL WITH PREFERENCE FIRMS AND M-III RE SIMMONS/SERTA.  (.4). | | | | |
| 02/06/20 | Fail, Garrett | 0.80 | 1,120.00 | 024 | 58431908 |
| | PREPARE AND ANALYSIS RE 11TH OMNIBUS OBJECTION (.2) CALL WITH HAIN (.2) ADDRESS CLAIMS ON 10TH OMNIBUS OBJECTION AND PREFERENCES (.1) CALL WITH PERRY CLARK (.1) EMAILS RE CLAIMS RECONCILIATION (.2). | | | | |
| 02/10/20 | Fail, Garrett | 2.60 | 3,640.00 | 024 | 58478382 |
| | EMAIL RE WINNERS (.1) AND CALL WITH W. MURPHY RE SAME (.1) EMAILS RE CLAIMS RECONCILIATION WITH WEIL TEAM AND M-III (.1) CALL WITH HAIN RE WINNERS (.3) CONFER WITH B. PODZIUS RE CLAIMS RECONCILIATION AND ANLAYSIS.  (.2) REVIEW AND REVISE 11TH OMNIBUS OBJECTION (1.4) CALL WITH BRADFORD RE 503B9 CLAIM (.2) ANALYSIS RE AMI VIR WITH M. BUSCHMANN AND A. HWANG (.2). | | | | |
| 02/11/20 | Fail, Garrett | 2.10 | 2,940.00 | 024 | 58478479 |
| | REVIEW AND REVISE DRAFT 11TH OMNIBUS OBJECTION TO CLAIMS. (.5) ANALYSIS RE CLAIMS PENDING RESOLUTION (.5) CALL RE SAME WITH M-III AND WEIL TEAM (1.1). | | | | |
| 02/11/20 | Litz, Dominic | 0.90 | 657.00 | 024 | 58441645 |
| | REVIEW AND RESPOND TO VENDORS (0.4); EDIT 11TH OMNIBUS OBJECTION (0.5). | | | | |
| 02/18/20 | Litz, Dominic | 1.40 | 1,022.00 | 024 | 58484533 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. CALL WITH ADVISORS RE: ADMIN CLAIM PROGRAM (0.2); MEETING WITH G. FAIL RE: 5TH OMNI (0.5); MEETING WITH B.PODZIUS RE: 5TH OMNI (0.2); REVIEW AND RESPOND TO COUNSEL INQUIRIES RE: NON-OPT OUT CLAIMS (0.5). | | | | |
| 02/19/20 | Litz, Dominic | 0.70 | 511.00 | 024 | 58487148 |
| | CORRESPOND WITH VENDOR COUNSEL RE: NON-OPT OUT CLAIM (0.5); DRAFT NOTICE OF ADJOURNMENT (0.2). | | | | |
| 02/20/20 | Litz, Dominic | 0.40 | 292.00 | 024 | 58492364 |
| | REVIEW AND RECONCILE 503(B)(9) CLAIMANT INQUIRY. | | | | |
| 02/21/20 | Litz, Dominic | 2.40 | 1,752.00 | 024 | 58500863 |
| | REVIEW AND RESPOND TO 503(B)(9) CLAIMANT INQUIRIES (1.5); CONF. CALL RE: ADMIN CLAIM PROGRAM (0.9). | | | | |
| 02/25/20 | Litz, Dominic | 1.20 | 876.00 | 024 | 58520513 |
| | CONF. CALL WITH ADVISORS RE: ADMIN CONSENT PROGRAM. | | | | |
| 02/26/20 | Litz, Dominic | 0.40 | 292.00 | 024 | 58526440 |
| | REVIEW AND CORRESPOND WITH VENDORS FOR INFORMAL OBJECTIONS TO 11TH OMNIBUS OBJ. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **13.30** | **$13,662.00** | | |
| 02/05/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 58433971 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL REMEDIATIONS (.8). | | | | |
| 02/06/20 | Goslin, Thomas D. | 0.70 | 770.00 | 025 | 58433920 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL REMEDIATIONS (.4); CALL WITH CLIENT RE SAME (.3). | | | | |
| 02/11/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 58478335 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WOOD ENVIRONMENTAL PROPOSAL (.4); ATTEND TO CORRESPONDENCE RE SAME (.2). | | | | |
| 02/12/20 | Goslin, Thomas D. | 1.50 | 1,650.00 | 025 | 58477939 |
| | REVIEW PROPOSAL RE LODI, NEW JERSEY, REMEDIATION (.7); CALL WITH CLIENT RE SAME (.3); CORRESPONDENCE RE SAME (.3); CORRESPONDENCE RE ESCROW PAYMENTS (.2). | | | | |
| 02/13/20 | Goslin, Thomas D. | 2.50 | 2,750.00 | 025 | 58477918 |
| | REVIEW WOOD LODI PROPOSAL (.5); REVIEW PROPOSAL FOR ELIZABETH, NEW JERSEY, PROPERTY (.3); CALL WITH CLIENT RE PHILADELPHIA SETTLEMENT (.3); REVIEW MATERIALS RE LODI REMEDIATION (.4); PARTICIPATE ON CALL WITH CLIENT AND COUNSEL FOR OWNER OF LODI PROPERTY (.5); CALL WITH CLIENT RE SAME (.3); DRAFT EMAIL TO WOOD ENVIRONMENTAL RE SAME (.2). | | | | |
| 02/14/20 | Goslin, Thomas D. | 1.20 | 1,320.00 | 025 | 58477782 |
| | REVIEW WOOD SUMMARY OF ENVIRONMENTAL COSTS AT LODI SITE (.7); CALL WITH CLIENT TO DISCUSS SAME (.3); DRAFT EMAIL TO COUNSEL FOR LODI PROPERTY OWNER RE SAME (.2). | | | | |
| 02/18/20 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 58509991 |
| | ATTEND TO CORRESPONDENCE RE WOOD ENGAGEMENT (.1); ATTEND TO CORRESPONDENCE RE PROPOSED LODI SETTLEMENT (.2); PARTICIPATE ON PHONE CALL WITH COUNSEL FOR PHILADELPHIA LAND OWNER AND CLIENT RE POSSIBLE ENVIRONMENTAL SETTLEMENT (.4); CALL WITH CLIENT RE SAME (.2). | | | | |
| 02/19/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58510069 |
| | REVIEW REVISIONS TO WOOD ENGAGEMENT AGREEMENT (.4). | | | | |
| 02/20/20 | Goslin, Thomas D. | 0.70 | 770.00 | 025 | 58509325 |
| | PREPARE FOR AND PARTICIPATE ON CALL RE LODI ENVIRONMENTAL SETTLEMENT. | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **9.30** | **$10,230.00** | | |
| 02/03/20 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 026 | 58453090 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | REVIEW, COMPILE, AND FACILITATE FILING OF ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT. | | | | |
| 02/03/20 | Altman-DeSole, Jacob | 1.00 | 250.00 | 026 | 58445835 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT. | | | | |
| 02/04/20 | Altman-DeSole, Jacob | 1.00 | 250.00 | 026 | 58445839 |
| | SEVENTH MONTHLY FEE STATEMENT OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY ADVISOR FROM MAY 1, 2019 THROUGH MAY 31, 2019. | | | | |
| 02/14/20 | Diktaban, Catherine Allyn | 0.50 | 365.00 | 026 | 58452850 |
| | COMPILE TENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.3) AND DISCUSS SETTLEMENTS REACHED WITH ORDINARY COURSE PROFESSIONAL WITH D. LITZ (.2). | | | | |
| 02/18/20 | Peene, Travis J. | 0.40 | 100.00 | 026 | 58504452 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF TENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST. | | | | |
| 02/21/20 | Peene, Travis J. | 0.20 | 50.00 | 026 | 58504594 |
| | SUBMIT THE PROPOSED ORDER PURSUANT TO SECTIONS 105(A), 328(A) AND 363(B) OF THE BANKRUPTCY CODE AUTHORIZING DEBTORS TO RETAIN MACKINAC PARTNERS, LLC TO PROVIDE A CHIEF RESTRUCTURING OFFICER AND CERTAIN ADDITIONAL PERSONNEL FOR DEBTORS NUNC PRO TUNC TO COMMENCEMENT DATE [ECF NO. 108] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 02/24/20 | Litz, Dominic | 0.30 | 219.00 | 026 | 58515905 |
| | MEETING WITH O. PESHKO RE: ORDINARY COURSE PROFESSIOANL RETENTION/FEES. | | | | |
| 02/25/20 | Marcus, Jacqueline | 0.40 | 580.00 | 026 | 58525036 |
| | REVIEW LENCZNER INVOICES AND EMAILS M. KORYICKI REGARDING SAME. | | | | |
| 02/25/20 | Litz, Dominic | 2.60 | 1,898.00 | 026 | 58520488 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REPLY TO ORDINARY COURSE PROFESSIOANL COUNSEL AND M-III RE: FEE APPS AND SETTLEMENT AGREEMENTS. | | | | |
| 02/26/20 | Marcus, Jacqueline | 0.20 | 290.00 | 026 | 58525890 |
| | OFFICE CONFERENCE WITH D. LITZ REGARDING VARIOUS ORDINARY COURSE PROFESSIOANL MATTERS. | | | | |
| 02/26/20 | Litz, Dominic | 3.10 | 2,263.00 | 026 | 58526448 |
| | DRAFT SUMMARY OF SETTLEMENTS FOR U.S. TRUSTEE/UCC (2.1); MEETING WITH J. MARCUS RE: SETTLEMENT APPROVAL (0.3); CORRESPOND WITH ADVISORS/ORDINARY COURSE PROFESSIOANL (0.7). | | | | |

**SUBTOTAL TASK 026 - Retention/Fee Application:**    **10.00**    **$6,484.00**
**Ordinary Course Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/20 | Diktaban, Catherine Allyn | 0.90 | 657.00 | 027 | 58453182 |
| | REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' FINAL MONTHLY FEE STATEMENT (.8) AND COORDINATE FILING OF SAME (.1). | | | | |
| 02/12/20 | Fail, Garrett | 0.20 | 280.00 | 027 | 58478215 |
| | CALL WITH A&M RE APPLICATION. | | | | |

**SUBTOTAL TASK 027 - Retention/Fee Application:**    **1.10**    **$937.00**
**Other Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/20 | Peene, Travis J. | 2.40 | 600.00 | 028 | 58423860 |
| | ASSIST WITH PREPARATION OF THE FIFTEENTH MONTHLY STATEMENT. | | | | |
| 02/05/20 | Peene, Travis J. | 1.60 | 400.00 | 028 | 58423772 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FIFTEENTH MONTHLY FEE STATEMENT [ECF NO. 7108]. | | | | |
| 02/13/20 | Friedman, Julie T. | 2.30 | 1,437.50 | 028 | 58462619 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/20 | Friedman, Julie T. | 4.10 | 2,562.50 | 028 | 58462586 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/26/20 | Friedman, Julie T. | 7.40 | 4,625.00 | 028 | 58559214 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **17.80** | **$9,625.00** | | |
| 02/10/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 030 | 58604641 |
| | EXCHANGE EMAILS WITH RELATOR CARL IRELAND COUNSEL. | | | | |
| 02/14/20 | Singh, Sunny | 0.20 | 260.00 | 030 | 58468981 |
| | CALL WITH D. LIDERMAN RE: SECURED CLAIMS (.2). | | | | |
| 02/14/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 030 | 58604556 |
| | PARTICIPATE ON CALL WITH CARL IRELAND COUNSEL RE: MOTION. | | | | |
| 02/25/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 030 | 58571682 |
| | EXCHANGE EMAILS WITH CARL IRELAND COUNSEL RE: MOTION AND APPRAISAL REPORT. | | | | |
| 02/26/20 | Singh, Sunny | 0.30 | 390.00 | 030 | 58555085 |
| | INTERNAL CALL RE: CARL IRELAND CLAIM. | | | | |
| 02/26/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 030 | 58571747 |
| | DISCUSS WITH S. SINGH RE: CARL IRELAND MOTION; PARTICIPATE IN CALL WITH CARL IRELAND COUNSEL RE: SECURED CLAIM AND SUPERPRIORITY ADMIN CLAIM. | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **1.90** | **$1,833.00** | | |
| 02/03/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 58389094 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 02/04/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 58395418 |
| | ISSUE CONCERNING INDIAN TAX ON SALE OF RE. | | | | |
| 02/04/20 | Goldring, Stuart J. | 1.90 | 3,220.50 | 031 | 58426963 |
| | EMAIL EXCHANGES REGARDING APA AND TAX PAYMENTS (.2); CALL WITH J. FRIEDMANN, J. CONYVER, M. HOENIG AND E. REMIJAN REGARDING SAME (.7), AND FURTHER REVIEW AGREEMENTS AND DISCUSS SAME WITH E. REMIJAN (1.0). | | | | |
| 02/04/20 | Remijan, Eric D. | 4.70 | 5,170.00 | 031 | 58394226 |
| | ANALYZE REAL ESTATE RELATED TAX ISSUES (.1); ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (4.6). | | | | |
| 02/05/20 | Goldring, Stuart J. | 2.10 | 3,559.50 | 031 | 58426855 |
| | REVIEW EMAIL EXCHANGE WITH J. MARCUS REGARDING PENDING PROPERTY DISPOSITIONS (.2); DISCUSS APA INTERPRETATION WITH E. REMIJAN (1.3); FURTHER CONSIDER SAME (.5); REVIEW EMAIL EXCHANGES REGARDING SAME (.1). | | | | |
| 02/05/20 | Remijan, Eric D. | 3.90 | 4,290.00 | 031 | 58408150 |
| | ANALYZE REAL ESTATE RELATED TAX ISSUES (.1); ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (3.8). | | | | |
| 02/06/20 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 58426730 |
| | CALL WITH J. FRIEDMANN, J. CROZIER, M. HOENIG AND E. REMIJAN REGARDING APA INTERPRETATION (.3). | | | | |
| 02/06/20 | Remijan, Eric D. | 1.10 | 1,210.00 | 031 | 58414863 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 02/07/20 | Goldring, Stuart J. | 1.50 | 2,542.50 | 031 | 58427185 |
| | REVIEW DRAFT TAX LETTER TO TRANSFORM AND PROVIDE COMMENTS. | | | | |
| 02/07/20 | Remijan, Eric D. | 1.10 | 1,210.00 | 031 | 58415687 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 02/09/20 | Friedmann, Jared R. | 0.40 | 480.00 | 031 | 58421974 |
| | REVIEW REVISED DRAFT LETTER TO CLEARY RE: INDIA AND MEXICAN GAINS TAXES (0.3); EMAILS WITH J.CROZIER RE: SAME (0.1). | | | | |
| 02/10/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 031 | 58465605 |
| | CONFER WITH E. REMIJAN AND EMAIL EXCHANGES WITH M. HOENIG, E. REMIJAN, J. FRIEDMANN AND J. CROZIER REGARDING TAX PAYMENTS (.1); REVIEW REVISED DRAFT OF TAX PAYMENT LETTER (.3); EMAIL EXCHANGE WITH J MARCUS REGARDING KCD TRANSFER (.2). | | | | |
| 02/10/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 58438397 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.7); ANALYZE TAX ISSUES IN CONNECTION WITH INTERCOMPANY STRUCTURE (.2). | | | | |
| 02/11/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 58472410 |
| | CLAIM FOR PAYMENT OF TRANSFER TAXES. | | | | |
| 02/11/20 | Friedmann, Jared R. | 0.30 | 360.00 | 031 | 58447754 |
| | EMAILS WITH TEAM RE: LETTER TO CLEARY RE GAINS TAXES ON FOREIGN ASSETS (0.2); CALL CALL WITH J. CROZIER RE: SAME (0.1). | | | | |
| 02/11/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58443196 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 02/12/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 58465489 |
| | CONSIDER EMAIL EXCHANGES REGARDING STATE TAX FILINGS, INCLUDING EMAILING J. MARCUS REGARDING SAME (.2). | | | | |
| 02/18/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 58506502 |
| | REVIEW EMAIL EXCHANGE REGARDING REQUESTS TO CLEARY DISPOSE OF PROPERTY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58485421 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.1); ANALYZE REAL ESTATE RELATED TAX ISSUES (.1). | | | | |
| 02/19/20 | Buschmann, Michael | 0.90 | 657.00 | 031 | 58552283 |
| | DRAFT LETTER TO IRS IN RESPONSE TO INQUIRY RECEIVED BY J. MARCUS. | | | | |
| 02/20/20 | Marcus, Jacqueline | 0.30 | 435.00 | 031 | 58492784 |
| | REVIEW TEXAS LETTER RE: TAXES OWED (.2); EMAIL E. REMIJAN RE: SAME (.1). | | | | |
| 02/20/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58493923 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 02/20/20 | Buschmann, Michael | 0.50 | 365.00 | 031 | 58553614 |
| | REVISE IRS LETTER (.5). | | | | |
| 02/24/20 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 58525021 |
| | FINALIZE LETTER TO IRS. | | | | |
| 02/24/20 | Remijan, Eric D. | 0.70 | 770.00 | 031 | 58515940 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 02/25/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58519974 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 02/27/20 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 58533080 |
| | E-MAILS REGARDING DELAWARE FRANCHISE TAXES. | | | | |
| 02/28/20 | Remijan, Eric D. | 0.50 | 550.00 | 031 | 58540500 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |

**SUBTOTAL TASK 031 - Tax Issues:**          **25.90**     **$33,213.00**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/20 | DiDonato, Philip | 2.10 | 1,533.00 | 034 | 58422156 |
| | DRAFTING MOTION RE ADEQUATE ASSURANCE ACCOUNT AND UTILITY PROVIDERS. | | | | |
| 02/03/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 034 | 58435667 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 02/05/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 034 | 58435770 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 02/06/20 | Fail, Garrett | 0.20 | 280.00 | 034 | 58431957 |
| | CONFER WITH P. DIDINOTO RE MOTION TO RECOVER UTILITY DEPOSITS. | | | | |
| 02/06/20 | DiDonato, Philip | 0.30 | 219.00 | 034 | 58421549 |
| | MEET WITH G. FAIL TO DISCUSS UTILITIES ADEQUATE ASSURANCE. | | | | |
| 02/06/20 | DiDonato, Philip | 1.50 | 1,095.00 | 034 | 58421695 |
| | DRAFT MOTION RE ADEQUATE ASSURANCE ACCOUNT AND UTILITY PROVIDERS. | | | | |
| 02/06/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 034 | 58435639 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES. | | | | |
| 02/10/20 | Fail, Garrett | 0.40 | 560.00 | 034 | 58478269 |
| | REVIEW AND REVISE DRAFT MOTION TO RELEASE UTILITY DEPOSITS. | | | | |
| 02/10/20 | DiDonato, Philip | 0.10 | 73.00 | 034 | 58437166 |
| | FINALIZING UTILITIES ADEQUATE ASSURANCE ACCOUNT MOTION FOR FILING. | | | | |
| 02/10/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 034 | 58604645 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 02/10/20 | Peene, Travis J. | 1.40 | 350.00 | 034 | 58494902 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF THE DEBTORS MOTION REQUESTING RELEASE OF ADEQUATE ASSURANCE DEPOSIT AMOUNTS PURSUANT TO THE ADEQUATE ASSURANCE PROCEDURES. | | | | |
| 02/11/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 034 | 58604649 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 02/12/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 034 | 58604609 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 02/13/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 034 | 58604588 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 02/14/20 | Fail, Garrett | 1.20 | 1,680.00 | 034 | 58478407 |
| | CONFER WITH P. DIDINOTO AND A. HWANG RE UTILITY ACCOUNTS. | | | | |
| 02/14/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 034 | 58604629 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 02/16/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 034 | 58601734 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 02/17/20 | DiDonato, Philip | 1.00 | 730.00 | 034 | 58496708 |
| | REVIEW DRAFT CENTURYLINK STIPULATION. | | | | |
| 02/17/20 | DiDonato, Philip | 0.50 | 365.00 | 034 | 58496712 |
| | DRAFTING MOTION RE RELEASING FUNDS HELD IN ESCROW. | | | | |
| 02/17/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 034 | 58601705 |
| | REVIEW AND RESPOND TO EMAILS ER: UTILITIES ISSUES. | | | | |
| 02/18/20 | DiDonato, Philip | 0.60 | 438.00 | 034 | 58496658 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEWING CENTURYLINK OBJECTION. | | | | |
| 02/18/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 034 | 58601733 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 02/19/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 034 | 58601546 |
| | REVIEW AND RESPOND TO EMAILS RE: OUTSTANDING UTILITIES ISSUES. | | | | |
| 02/20/20 | Fail, Garrett | 1.20 | 1,680.00 | 034 | 58513351 |
| | CONFER WITH P. DIDINOTO AND CALLS WITH DLA RE STIPULATION WITH TRANSFORM AND CENTURY LINK. (.6) DRAFT REPLY TO CENTURY LINK OBJECTION TO RELEASE OF UTILITY DEPOSIT. (.6). | | | | |
| 02/20/20 | DiDonato, Philip | 2.40 | 1,752.00 | 034 | 58496711 |
| | DRAFTING REPLY FOR CENTURYLINK OBJECTION. | | | | |
| 02/21/20 | DiDonato, Philip | 1.00 | 730.00 | 034 | 58496715 |
| | DRAFT CERTIFICATE OF NO OBJECTION FOR ADEQUATE ASSURANCE MOTION (0.5); MEETING WITH G. FAIL AND A. HWANG RE SAME (0.5). | | | | |
| 02/21/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 034 | 58581850 |
| | DISCUSS WITH G. FAIL, S. SINGH, AND P. DIDONATO RE: PSE&G AND ADEQUATE ASSURANCE DEPOSIT MOTION (.4). | | | | |
| 02/21/20 | Peene, Travis J. | 0.50 | 125.00 | 034 | 58504306 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' REPLY TO OBJECTION TO MOTION OF DEBTORS REQUESTING RELEASE OF ADEQUATE ASSURANCE DEPOSIT AMOUNTS PURSUANT TO THE ADEQUATE ASSURANCE PROCEDURES. | | | | |
| 02/24/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 034 | 58571740 |
| | FOLLOW UP WITH R. JOHNSON RE: UTILITIES ISSUES. | | | | |
| 02/26/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 034 | 58571810 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL R. JOHNSON RE: PENDING UTILITIES MOTION. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **18.90** | **$15,412.50** | | |
| 02/03/20 | Hwangpo, Natasha | 2.10 | 2,205.00 | 036 | 58422075 |
| | REVIEW, ANALYZE TERMINATION AGREEMENTS (.6); DRAFT RESPONSE RE SAME (1.2); REVIEW, ANALYZE INSURANCE OBLIGATIONS (.3). | | | | |
| 02/10/20 | Marcus, Jacqueline | 0.50 | 725.00 | 036 | 58446049 |
| | REVIEW AND REVISE CORRESPONDENCE REGARDING TERMINATION OF US BANK TRUST (.5). | | | | |
| 02/10/20 | Hwangpo, Natasha | 1.20 | 1,260.00 | 036 | 58459718 |
| | CORRESPOND WITH MARSH RE TERMINATION NOTICE (.4); REVIEW, REVISE RESPONSE LETTER TO US BANK (.5); CORRESPOND WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH US BANK RE SAME (.1). | | | | |
| **SUBTOTAL TASK 036 - Sears Re:** | | **3.80** | **$4,190.00** | | |
| 02/03/20 | Hwangpo, Natasha | 1.30 | 1,365.00 | 037 | 58422207 |
| | REVIEW KCD TERMINATION AGREEMENTS (.6); REVIEW CORRESPONDENCE RE SAME (.7). | | | | |
| 02/04/20 | Marcus, Jacqueline | 0.20 | 290.00 | 037 | 58389018 |
| | E-MAILS A. RAVIN REGARDING KCD ISSUES (.2). | | | | |
| 02/04/20 | Hwangpo, Natasha | 0.20 | 210.00 | 037 | 58421513 |
| | CORRESPOND WITH WEIL TEAM AND LATHAM RE KCD TERMINATION. | | | | |
| 02/05/20 | Marcus, Jacqueline | 0.30 | 435.00 | 037 | 58398140 |
| | REVIEW DRAFT RESPONSE TO US BANK REGARDING TRUST AGREEMENT AND E-MAIL N. HWANGPO REGARDING SAME (.3). | | | | |
| 02/10/20 | Marcus, Jacqueline | 0.10 | 145.00 | 037 | 58446065 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS REGARDING CSC FEES (.1). | | | | |
| 02/11/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 037 | 58447295 |
| | CONFERENCE CALL WITH B. RAYNOR, M. SEIDER, A. RAVIN, P. DUBLIN, S. BRAUNER REGARDING CSC FEES (.6); FOLLOW UP TELEPHONE CALL WITH S. BRAUNER (.2); DRAFT E-MAIL TO LATHAM REGARDING CSC FEES (.4). | | | | |
| 02/12/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 037 | 58455262 |
| | E-MAILS REGARDING REPLACEMENT OF MEMBER (.1); TELEPHONE CALL WITH G. FAIL REGARDING ADMINISTRATIVE CLAIMS CONSENT PROGRAM AND CSC FEES (2X) AND E-MAIL LATHAM REGARDING SAME (.5); TELEPHONE CALL WITH N. HWANGPO REGARDING TERMINATION OF MANAGEMENT AGREEMENT (.1);. | | | | |
| 02/12/20 | Hwangpo, Natasha | 0.60 | 630.00 | 037 | 58459529 |
| | DRAFT RECOMMENDATION RE BACK UP TERMINATION (.4); TELEPHONE CONFERENCE WITH J. MARCUS RE SAME (.1); REVIEW DOCUMENTS RE SAME (.1). | | | | |
| 02/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 037 | 58455666 |
| | TELEPHONE CALL WITH A. RAVIN REGARDING CSC FEES (.1). | | | | |
| 02/13/20 | Hwangpo, Natasha | 0.30 | 315.00 | 037 | 58459559 |
| | CORRESPOND WITH WEIL TEAM, LATHAM, INDEPENDENT MANAGER RE REPLACEMENT. | | | | |
| 02/14/20 | Hwangpo, Natasha | 0.50 | 525.00 | 037 | 58459706 |
| | TELEPHONE CONFERENCE WITH LATHAM RE TERMINATION (.3); CORRESPOND WITH SAME AND KCD MANAGER RE SAME (.2). | | | | |
| 02/17/20 | Hwangpo, Natasha | 0.30 | 315.00 | 037 | 58494007 |
| | CORRESPOND WITH WEIL TEAM RE BACK UP AGREEMENT TERMINATION. | | | | |
| 02/18/20 | Marcus, Jacqueline | 0.50 | 725.00 | 037 | 58489514 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT STIPULATION REGARDING RELEASE OF STATE STREET FUNDS (.3); EMAILS N. HWANGPO, D. LITZ, M. KORYICKI REGARDING SAME (.2). | | | | |
| 02/18/20 | Hwangpo, Natasha | 0.50 | 525.00 | 037 | 58494003 |
| | CORRESPOND WITH US BANK, LATHAM RE TERMINATION (.3); CORRESPOND WITH WEIL TEAM RE CSC STIPULATION (.2). | | | | |
| 02/19/20 | Litz, Dominic | 1.10 | 803.00 | 037 | 58487126 |
| | DRAFT STIPULATION FOR JM RE: STATE STREET (1.1). | | | | |
| 02/20/20 | Hwangpo, Natasha | 0.20 | 210.00 | 037 | 58495097 |
| | CORRESPOND WITH WEIL TEAM RE CSC STIPULATION. | | | | |
| 02/26/20 | Hwangpo, Natasha | 0.80 | 840.00 | 037 | 58543071 |
| | REVIEW AND REVISE CSC STIPULATION (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **8.90** | **$10,233.00** | | |
| 02/11/20 | Marcus, Jacqueline | 0.20 | 290.00 | 038 | 58489580 |
| | TELEPHONE CALL WITH A. QUIRESHI REGARDING SEARS CANADA SETTLEMENT (.2). | | | | |
| 02/16/20 | Marcus, Jacqueline | 0.10 | 145.00 | 038 | 58461561 |
| | REVIEWED E-MAILS REGARDING SEARS CANADA SETTLEMENT (.1). | | | | |
| **SUBTOTAL TASK 038 - Non-Debtor Affiliates (Other):** | | **0.30** | **$435.00** | | |
| **Total Fees Due** | | **983.20** | **$894,072.25** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/05/20 | Stauble, Christopher A. | H025 | 40235312 | 11.00 |
| | DUPLICATING | | | |
| | INVOICE#: CREX3976694802051454; DATE: 2/5/2020 - COPIES AND PRINTING,  FEB 04, 2020 - COPY FEE FOR COURT CERTIFIED SALE ORDERS FOR COMPLETION OF SETTLEMENT WITH TRANSFORM HOLDCO LLC | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H025:** | | | | **$11.00** |

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/24/20 | DiDonato, Philip | H060 | 40275883 | 202.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 108970; DATE: 2/14/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2020. | | | |
| 02/26/20 | Ribaudo, Mark | H060 | 40276814 | 10.43 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092453268; DATE: 2/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JAN 2020. | | | |
| 02/26/20 | Lucevic, Almir | H060 | 40276906 | 8.87 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092453268; DATE: 2/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JAN 2020. | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H060:** | | | | **$221.30** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/10/20 | Altman-DeSole, Jacob | H071 | 40244607 | 65.26 |
|  | AIR COURIER/EXPRESS MAIL | | | |
|  | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 691410873; DATE: 1/31/2020 - FEDEX INVOICE: 691410873 INVOICE DATE:200131TRACKING #: 779847085631 SHIPMENT DATE: 20200123 SENDER: JAKE ALTMAN DESOLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT DRAIN, US BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |
| 02/10/20 | DiDonato, Philip | H071 | 40244596 | 16.71 |
|  | AIR COURIER/EXPRESS MAIL | | | |
|  | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 691410873; DATE: 1/31/2020 - FEDEX INVOICE: 691410873 INVOICE DATE:200131TRACKING #: 779902089288 SHIPMENT DATE: 20200127 SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MARTHA R DAHDAH, ESQ, 4040 ALMOND ST, RIVERSIDE, CA 92501 | | | |
| 02/10/20 | Altman-DeSole, Jacob | H071 | 40244445 | 65.26 |
|  | AIR COURIER/EXPRESS MAIL | | | |
|  | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 691410873; DATE: 1/31/2020 - FEDEX INVOICE: 691410873 INVOICE DATE:200131TRACKING #: 779847143465 SHIPMENT DATE: 20200123 SENDER: JAKE ALTMAN DESOLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT DRAIN, US BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |
| 02/13/20 | Stauble, Christopher A. | H071 | 40250955 | 29.72 |
|  | AIR COURIER/EXPRESS MAIL | | | |
|  | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 692060281; DATE: 2/7/2020 - FEDEX INVOICE: 692060281 INVOICE DATE:200207TRACKING #: 390120067652 SHIPMENT DATE: 20200203 SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JEFF REZWIN, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/25/20 | Altman-DeSole, Jacob | H071 | 40274562 | 64.81 |
|  | AIR COURIER/EXPRESS MAIL | | | |
|  | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 692802627; DATE: 2/14/2020 - FEDEX INVOICE: 692802627 INVOICE DATE:200214TRACKING #: 390209554210 SHIPMENT DATE: 20200206 SENDER: JAKE ALTMAN DESOLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT DRAIN, US BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |
| 02/25/20 | Hwang, Angeline Joong-Hui | H071 | 40274677 | 19.70 |
|  | AIR COURIER/EXPRESS MAIL | | | |
|  | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 692802627; DATE: 2/14/2020 - FEDEX INVOICE: 692802627 INVOICE DATE:200214TRACKING #: 390223238127 SHIPMENT DATE: 20200207 SENDER: ANGELINE HWANG WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ENRIQUE ACEVEDO, M III PARTNERS, 130 W 42ND ST FL 17, NEW YORK, NY 10036 | | | |

**SUBTOTAL DISB TYPE H071:**      **$261.46**

| 02/04/20 | Buschmann, Michael | H080 | 40245565 | 20.00 |
|---|---|---|---|---|
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3246148; DATE: 2/9/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL BUSCHMANN ON 02/04/20 | | | |
| 02/04/20 | DiDonato, Philip | H080 | 40244997 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3246148; DATE: 2/9/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/04/20 | | | |
| 02/10/20 | Buschmann, Michael | H080 | 40297747 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3249436; DATE: 2/16/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL BUSCHMANN ON 02/10/20 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/11/20 | Buschmann, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: 3249436; DATE: 2/16/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>MICHAEL BUSCHMANN ON 02/11/20 | H080 | 40297621 | 20.00 |
| 02/11/20 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3249436; DATE: 2/16/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP<br>DIDONATO ON 02/11/20 | H080 | 40297731 | 20.00 |
| 02/13/20 | Buschmann, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: 3249436; DATE: 2/16/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>MICHAEL BUSCHMANN ON 02/13/20 | H080 | 40297821 | 20.00 |
| 02/17/20 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN<br>R PODZIUS ON 02/17/20 | H080 | 40275503 | 20.00 |
| 02/18/20 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>GARRETT FAIL ON 02/18/20 | H080 | 40275694 | 20.00 |
| 02/18/20 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN<br>R PODZIUS ON 02/18/20 | H080 | 40275372 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/18/20 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 02/18/20 | H080 | 40275770 | 20.00 |
| 02/18/20 | Buschmann, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL BUSCHMANN ON 02/18/20 | H080 | 40275367 | 20.00 |
| 02/18/20 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/18/20 | H080 | 40275564 | 20.00 |
| 02/19/20 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 02/19/20 | H080 | 40275636 | 20.00 |
| 02/19/20 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 02/19/20 | H080 | 40275478 | 20.00 |
| 02/20/20 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 02/20/20 | H080 | 40275499 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/24/20 | Buschmann, Michael | H080 | 40268108 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX4014265602241433; DATE: 2/24/2020 - DINNER, FEB 12, 2020 | | | |
| 02/25/20 | Podzius, Bryan R. | H080 | 40295762 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 02/25/20 | | | |
| 02/27/20 | Buschmann, Michael | H080 | 40295765 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL BUSCHMANN ON 02/27/20 | | | |
| **SUBTOTAL DISB TYPE H080:** | | | | **$360.00** |
| 02/07/20 | Singh, Sunny | H093 | 40241777 | 26.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | INVOICE#: 20200131.CATERING; DATE: 1/31/2020 - SODEXO CATERING MEALS; ; W/E 01/31/2020CONFERENCE MEAL JAN/27/2020; #PEOPLE: 24 MEAL CODE BE9 INV# 158143 - SINGH, SUNNY | | | |
| **SUBTOTAL DISB TYPE H093:** | | | | **$26.13** |
| 02/28/20 | Barron, Shira | H101 | 40283297 | 824.00 |
| | OUTSIDE COUNSEL SERVICES | | | |
| | PAYEE: MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP (17631-01); INVOICE#: 773270; DATE: 07/26/2019 - SERVICES RENDERED FOR PERIOD ENDED JUNE 30, 2019. | | | |
| **SUBTOTAL DISB TYPE H101:** | | | | **$824.00** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/20/20 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX4013511502201431; DATE: 2/20/2020 - HOTEL ROOM AND TAX, FEB 13, 2020 -<br>THE SHERRY NETHERLAND, CHECK IN 02/13/2020, CHECK OUT 02/14/2020 (1 NIGHT) | H160 | 40262129 | 507.25 |
| 02/27/20 | Barron, Shira<br>TRAVEL<br>PAYEE: RADI INC. (53689-01); INVOICE#: 2459; DATE: 02/07/2020 | H160 | 40280821 | 156.00 |

| **SUBTOTAL DISB TYPE H160:** | | | | **$663.25** |
|------|---|---|---|------|

| | | | | |
|------|---------------------|-----------|----------|--------|
| 02/05/20 | Berger, Ryan Alexander<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100056; DATE: 2/1/2020 - RIDE DATE: 2020-01-27 FROM: 6 E 59TH ST, MANHATTAN,<br>NY TO: 30E E 85TH ST, MANHATTAN, NY | H163 | 40235751 | 26.27 |
| 02/07/20 | Buschmann, Michael<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1698779; DATE: 2/5/2020 - RIDE DATE: 2020-01-28 FROM: 767 5<br>AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 40242179 | 33.10 |
| 02/18/20 | Buschmann, Michael<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1699117; DATE: 2/12/2020 - TAXI CHARGES FOR 2020-02-12<br>INVOICE #169911720526799 MICHAEL BUSCHMANN F693 RIDE DATE: 2020-02-05 FROM: 767 5<br>AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 40253968 | 33.10 |
| 02/21/20 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4019094202211441; DATE: 2/21/2020 - LEGAL O/T TAXI, FEB 19, 2020 | H163 | 40266228 | 14.76 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/21/20 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4019094202211441; DATE: 2/21/2020 LEGAL O/T TAXI, FEB 18, 2020 | H163 | 40266227 | 14.16 |
| 02/24/20 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4021924802241433; DATE: 2/24/2020 - LEGAL O/T TAXI, FEB 20, 2020 | H163 | 40268543 | 16.44 |
| 02/27/20 | Buschmann, Michael<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1699862; DATE: 2/26/2020 - TAXI CHARGES FOR 2020-02-26<br>INVOICE #169986221406287 MICHAEL BUSCHMANN F693 RIDE DATE: 2020-02-14 FROM: 767 5<br>AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:35 | H163 | 40280042 | 34.21 |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H163:** | | | | **$172.04** |

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/05/20 | Singh, Sunny<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: 100056; DATE: 2/1/2020 - RIDE DATE: 2020-01-28; FROM: RYE, NY TO: 303<br>QUARROPAS ST, WHITE PLAINS, NY | H165 | 40235691 | 35.87 |
| 02/07/20 | Friedmann, Jared R.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1698779; DATE: 2/5/2020 - TAXI CHARGES FOR 2020-02-05<br>INVOICE #169877912710551 JARED R FRIEDMANN 3604 RIDE DATE: 2020-01-28 FROM: EAST<br>HILLS, NY TO: WHITE PLAINS, NY | H165 | 40241906 | 238.64 |
| 02/24/20 | Fail, Garrett<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX4022199202241433; DATE: 2/24/2020 - TAXI/CAR SERVICE, FEB 06, 2020-<br>FROM/TO: WEIL/HOME | H165 | 40268387 | 11.15 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/24/20 | Fail, Garrett<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX4022199202241433; DATE: 2/24/2020 - TAXI/CAR SERVICE, JAN 29, 2020 -<br>FROM/TO: WEIL/HOME | H165 | 40268388 | 21.36 |

**SUBTOTAL DISB TYPE H165:** **$307.02**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/05/20 | Stauble, Christopher A.<br>FILING FEES<br>INVOICE#: CREX3976803202051454; DATE: 2/5/2020 - FILING FEES,  FEB 04, 2020 - FAIRWAY<br>COURT FILING FEE FOR DIP / MODIFY STAY MOTION [ECF NO. 20] - $181.00 AND SEARS<br>COURT CERTIFIED SALE ORDERS FOR COMPLETION OF SETTLEMENT WITH TRANSFORM<br>HOLDCO LLC - $90.40. | H181 | 40235000 | 90.40 |

**SUBTOTAL DISB TYPE H181:** **$90.40**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/19/20 | WGM, Firm<br>DUPLICATING<br>583 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/12/2020 TO 02/18/2020 | S011 | 40260538 | 291.50 |
| 02/19/20 | Dallas, Office<br>DUPLICATING<br>6 COLOR PRINT(S) MADE IN DALLAS BETWEEN 02/12/2020 TO 02/18/2020 | S011 | 40260326 | 3.00 |
| 02/26/20 | WGM, Firm<br>DUPLICATING<br>85 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/19/2020 TO 02/24/2020 | S011 | 40288745 | 42.50 |

**SUBTOTAL DISB TYPE S011:** **$337.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/04/20 | WGM, Firm<br>DOCUMENT SCANNING<br>121 PAGES SCANNED IN NEW YORK CITY BETWEEN 01/27/2020 TO 01/31/2020 | S016 | 40236597 | 12.10 |
| 02/11/20 | WGM, Firm<br>DOCUMENT SCANNING<br>45 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/03/2020 TO 02/07/2020 | S016 | 40254722 | 4.50 |
| 02/18/20 | WGM, Firm<br>DOCUMENT SCANNING<br>39 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/10/2020 TO 02/14/2020 | S016 | 40254492 | 3.90 |
| 02/25/20 | WGM, Firm<br>DOCUMENT SCANNING<br>30 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/18/2020 TO 02/20/2020 | S016 | 40270391 | 3.00 |
| **SUBTOTAL DISB TYPE S016:** | | | | **$23.50** |
| 02/03/20 | WGM, Firm<br>DUPLICATING<br>91 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/29/2020 TO 01/31/2020 | S017 | 40236481 | 9.10 |
| 02/10/20 | WGM, Firm<br>DUPLICATING<br>3507 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/03/2020 TO 02/06/2020 | S017 | 40249878 | 350.70 |
| 02/24/20 | WGM, Firm<br>DUPLICATING<br>2457 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/19/2020 TO 02/19/2020 | S017 | 40270702 | 245.70 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$605.50** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/05/20 | Podzius, Bryan R. DOCUMENT BINDING 1 DOCUMENT BINDING IN NEW YORK CITY ON 01/29/2020 09:50AM FROM UNIT 10 | S018 | 40236220 | 1.70 |
| 02/05/20 | Sommers, Mary DOCUMENT BINDING 1 DOCUMENT BINDING IN NEW YORK CITY ON 01/31/2020 12:34PM FROM UNIT 12 | S018 | 40236281 | 1.70 |
| 02/12/20 | Gage, Richard DOCUMENT BINDING 6 DOCUMENT BINDING IN NEW YORK CITY ON 02/06/2020 18:52PM FROM UNIT 12 | S018 | 40249682 | 10.20 |
| **SUBTOTAL DISB TYPE S018:** | | | | **$13.60** |
| 12/23/19 | Van Groll, Paloma COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163750 | 27.10 |
| 02/11/20 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH DALLAS WESTLAW - CROZIER,JENNIFER 01/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 19 | S061 | 40250167 | 685.99 |
| 02/11/20 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 01/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 46 | S061 | 40250100 | 106.75 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/11/20 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40250158 | 396.37 |
| 02/11/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 01/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40250106 | 426.97 |
| 02/11/20 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40250155 | 76.14 |
| 02/11/20 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40250131 | 289.63 |
| 02/11/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 01/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40250126 | 106.75 |
| 02/11/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 01/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40250113 | 213.49 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/11/20 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40250156 | 106.75 |
| 02/11/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 01/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40250109 | 320.23 |
| 02/11/20 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40250144 | 106.75 |
| 02/11/20 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 84 | S061 | 40250165 | 259.02 |
| 02/11/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 01/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40250140 | 1,036.83 |
| 02/11/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 01/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40250141 | 106.75 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/14/20 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 01/29/2020 ACCOUNT 424YN6CXS | S061 | 40280968 | 50.68 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40263764 | 1.22 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40263704 | 1.22 |
| 02/19/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 01/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40264100 | 21.73 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40263308 | 1.22 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40264144 | 1.22 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40264765 | 1.22 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40265061 | 1.22 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40263253 | 1.22 |
| 02/19/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLEAN,ELIZABETH 01/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 65 | S061 | 40263606 | 369.34 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40263199 | 1.22 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40263905 | 1.22 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40264549 | 1.22 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40264165 | 1.22 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40263612 | 1.22 |
| 02/19/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLEAN,ELIZABETH 01/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 70 | S061 | 40263962 | 217.26 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40264844 | 1.22 |
| 02/19/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 01/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 29 | S061 | 40264498 | 52.72 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/19/20 | McLean, Elizabeth | S061 | 40263924 | 152.08 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MCLEAN,ELIZABETH 01/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | | | |
| 02/19/20 | Podzius, Bryan R. | S061 | 40264486 | 1.22 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 01/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 02/19/20 | Podzius, Bryan R. | S061 | 40264667 | 1.22 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 01/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 02/19/20 | Podzius, Bryan R. | S061 | 40265080 | 1.22 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 01/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 02/19/20 | Gage, Richard | S061 | 40264938 | 415.83 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GAGE,RICH 01/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 33 | | | |
| 02/19/20 | Podzius, Bryan R. | S061 | 40264528 | 1.22 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 01/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/19/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 01/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40264590 | 21.73 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40263217 | 1.22 |
| 02/19/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 01/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40265137 | 65.18 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40264048 | 1.22 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40265271 | 1.22 |
| 02/19/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLEAN,ELIZABETH 01/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 81 | S061 | 40264593 | 536.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40263527 | 1.22 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40264296 | 1.22 |
| 02/19/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 01/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 40264787 | 86.90 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40263735 | 1.22 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40263157 | 1.22 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40265007 | 1.22 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40263440 | 1.22 |
| 02/19/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 01/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40264998 | 65.18 |
| 02/19/20 | Berger, Ryan Alexander<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BERGER,RYAN 01/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40263756 | 21.73 |
| 02/19/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 01/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40263432 | 43.45 |
| 02/19/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLEAN,ELIZABETH 01/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 41 | S061 | 40265064 | 304.16 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40264120 | 1.22 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/19/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLEAN,ELIZABETH 01/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 44 | S061 | 40265351 | 335.15 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40265173 | 1.22 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40264777 | 1.22 |
| 02/19/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 01/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40265300 | 65.18 |
| 02/19/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40263818 | 1.22 |
| 02/19/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 01/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40263250 | 58.95 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/19/20 | Gage, Richard | S061 | 40263911 | 173.81 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GAGE,RICH 01/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 20 | | | |
| 02/19/20 | Podzius, Bryan R. | S061 | 40265373 | 1.22 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 01/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 02/25/20 | Kaneko, Erika Grace | S061 | 40278504 | 259.21 |
| | COMPUTERIZED RESEARCH | | | |
| | INTELLIGIZE USAGE REPORT - JANUARY 2020 | | | |
| 02/26/20 | Altman-DeSole, Jacob | S061 | 40277799 | 2.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | | | |
| 02/26/20 | Crozier, Jennifer Melien Brooks | S061 | 40277248 | 54.00 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS PACER SERVICE CENTER CHARGED 01/01/2020-1/31/2020 | | | |
| 02/26/20 | DiDonato, Philip | S061 | 40277386 | 10.80 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | | | |
| 02/26/20 | Featherston, Robin Elaine | S061 | 40281128 | 281.51 |
| | COMPUTERIZED RESEARCH | | | |
| | DA LEXIS - FEATHERSTON, ROBIN 01/06/2020 ACCOUNT 424YN6CXS | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277790 | 63.50 |
| 02/26/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277454 | 2.30 |
| 02/26/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277811 | 22.70 |
| 02/26/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277407 | 25.70 |
| 02/26/20 | Morris, Sharron<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 01/01/2020-1/31/2020 | S061 | 40277255 | 2.00 |
| 02/26/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 01/01/2020-1/31/2020 | S061 | 40277251 | 56.00 |
| 02/26/20 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277757 | 3.60 |
| 02/26/20 | Prunetti, Nicole Elizabeth<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277463 | 4.80 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/20 | Featherston, Robin Elaine<br>COMPUTERIZED RESEARCH<br>DA LEXIS - SIMMONS, KEVIN 01/23/2020 ACCOUNT 424YN6CXS | S061 | 40281098 | 337.66 |
| 02/26/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277413 | 19.00 |
| 02/26/20 | Featherston, Robin Elaine<br>COMPUTERIZED RESEARCH<br>DA LEXIS - SIMMONS, KEVIN 01/23/2020 ACCOUNT 424YN6CXS | S061 | 40281137 | 127.96 |
| 02/26/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277690 | 109.50 |
| 02/26/20 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277748 | 5.90 |

**SUBTOTAL DISB TYPE S061:**      **$8,749.24**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/17/20 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - DECEMBER 2019 FOR SEARS BANKRUPTCYON 03/19/2019 | S064 | 40202589 | 85.00 |

**SUBTOTAL DISB TYPE S064:**      **$85.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/05/20 | Dallas, Office<br>DUPLICATING<br>214 PRINT(S) MADE IN DALLAS BETWEEN 01/29/2020 TO 02/03/2020 | S117 | 40237194 | 21.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/05/20 | WGM, Firm<br>DUPLICATING<br>403 PRINT(S) MADE IN NEW YORK BETWEEN 01/29/2020 TO 02/04/2020 | S117 | 40237017 | 40.30 |
| 02/12/20 | WGM, Firm<br>DUPLICATING<br>1715 PRINT(S) MADE IN NEW YORK BETWEEN 02/06/2020 TO 02/11/2020 | S117 | 40289223 | 171.50 |
| 02/19/20 | Dallas, Office<br>DUPLICATING<br>1 PRINT(S) MADE IN DALLAS BETWEEN 02/12/2020 TO 02/18/2020 | S117 | 40260666 | 0.10 |
| 02/19/20 | WGM, Firm<br>DUPLICATING<br>1731 PRINT(S) MADE IN NEW YORK BETWEEN 02/12/2020 TO 02/18/2020 | S117 | 40260612 | 173.10 |
| 02/26/20 | WGM, Firm<br>DUPLICATING<br>4755 PRINT(S) MADE IN NEW YORK BETWEEN 02/19/2020 TO 02/24/2020 | S117 | 40288788 | 475.50 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$881.90** |
| 02/27/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 01/28/2020 - COURT CALL DEBIT LEDGER FOR<br>1/02/2020 THROUGH 02/01/2020 | S149 | 40288119 | 58.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$58.00** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020003142

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/20 | Altman-DeSole, Jacob | S220 | 40276511 | 30.00 |
| | 3 RING BINDER 5" | | | |
| | 2 BINDING 3 RING (5") IN NEW YORK CITY ON 02/19/2020 18:21PM FROM UNIT 16 | | | |

**SUBTOTAL DISB TYPE S220:**                                                         **$30.00**

**TOTAL DISBURSEMENTS**                                                     **$13,720.34**