| NEWACME Customer Order Confirmation Number | PO Date | Expected Ship Date | Actual Ship Date | Payment Due Date | Selling Price Each | Order Quantity | Order Total Sell Price | Total Shipping Handling | Balance Due | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| 875999371 | 2018-08-19 | 2018-08-22 | 2018-08-20 | 9/3/2018 | 79.9 | 1 | 79.9 | 0 | 66.31 | 4.79 |
| 876057498 | 2018-08-20 | 2018-08-23 | 2018-08-21 | 9/4/2018 | 95.9 | 1 | 95.9 | 0 | 81.51 | 5.75 |
| 876504952 | 2018-08-29 | 2018-08-31 | 2018-08-30 | 9/13/2018 | 139.8 | 2 | 279.8 | 0 | 237.82 | 0 |
| 876538510 | 2018-08-29 | 2018-09-04 | 2018-08-30 | 9/13/2018 | 47.51 | 3 | 142.53 | 0 | 121.11 | 13.53 |
| 876539453 | 2018-08-29 | 2018-09-04 | 2018-08-30 | 9/13/2018 | 47.51 | 2 | 95.02 | 0 | 80.74 | 9.03 |
| 876419704 | 2018-08-27 | 2018-08-30 | 2018-08-30 | 9/13/2018 | 141.01 | 2 | 282.02 | 0 | 233.88 | 0 |
| 876489249 | 2018-08-29 | 2018-09-04 | 2018-08-30 | 9/13/2018 | 42.9 | 1 | 42.9 | 0 | 36.46 | 0 |
| 876615661 | 2018-08-30 | 2018-09-05 | 2018-08-31 | 9/14/2018 | 47.51 | 1 | 47.51 | 0 | 40.37 | 4.51 |
| 876537198 | 2018-08-29 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 90.86 | 1 | 90.86 | 0 | 77.26 | 0 |
| 876577529 | 2018-08-30 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 271.99 | 1 | 271.99 | 0 | 225.75 | 0 |
| 876587290 | 2018-08-30 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 876551106 | 2018-08-29 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 876543787 | 2018-08-29 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 119.9 | 1 | 119.9 | 0 | 101.91 | 0 |
| 874459441 | 2018-08-30 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 637.49 | 1 | 637.49 | 0 | 531.19 | 0 |
| 876546622 | 2018-08-29 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 49.9 | 1 | 49.9 | 7.25 | 49.66 | 0 |
| 876597445 | 2018-08-30 | 2018-09-05 | 2018-08-31 | 9/14/2018 | 637.49 | 1 | 637.49 | 0 | 531.19 | 0 |
| 876453979 | 2018-08-29 | 2018-08-31 | 2018-08-31 | 9/14/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 0 |
| 876552736 | 2018-08-29 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 23.71 | 2 | 47.42 | 15.25 | 54.59 | 0 |
| 876392903 | 2018-08-30 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 48.9 | 1 | 48.9 | 0 | 41.56 | 0 |
| 876502350 | 2018-08-29 | 2018-08-31 | 2018-08-31 | 9/14/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 876527599 | 2018-08-29 | 2018-08-31 | 2018-08-31 | 9/14/2018 | 81.51 | 1 | 81.51 | 0 | 69.61 | 0 |
| 876614339 | 2018-08-30 | 2018-09-05 | 2018-08-31 | 9/14/2018 | 11.99 | 1 | 41.89 | 0 | 36.56 | 0 |
| 876614339 | 2018-08-30 | 2018-09-05 | 2018-08-31 | 9/14/2018 | 29.9 | 1 | 41.89 | 0 | 36.56 | 0 |
| 876606177 | 2018-08-30 | 2018-09-05 | 2018-08-31 | 9/14/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 8.39 |
| 876352424 | 2018-08-26 | 2018-08-29 | 2018-08-31 | 9/14/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 0 |
| 876555666 | 2018-08-29 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 81.51 | 1 | 81.51 | 0 | 69.61 | 0 |
| 876520205 | 2018-08-29 | 2018-08-31 | 2018-08-31 | 9/14/2018 | 90.86 | 1 | 90.86 | 0 | 77.26 | 7.5 |
| 876529545 | 2018-08-29 | 2018-08-31 | 2018-08-31 | 9/14/2018 | 161.41 | 1 | 161.41 | 0 | 137.61 | 13.32 |
| 876439194 | 2018-08-29 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 3.79 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 876578752 | 2018-08-30 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 4.34 |
| 876596991 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 81.51 | 1 | 81.51 | 0 | 69.61 | 0 |
| 876564404 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 82.9 | 1 | 82.9 | 0 | 68.8 | 6.42 |
| 876570815 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 46.74 | 1 | 46.74 | 0 | 39.68 | 3.91 |
| 876579143 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 81.51 | 1 | 81.51 | 0 | 69.61 | 6.32 |
| 876579195 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 95.9 | 1 | 95.9 | 0 | 81.51 | 7.43 |
| 876588013 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 81.51 | 1 | 81.51 | 0 | 69.61 | 6.32 |
| 876590575 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 42.9 | 1 | 42.9 | 0 | 36.46 | 3.75 |
| 876590831 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 50.06 | 1 | 50.06 | 0 | 41.58 | 4.13 |
| 876611436 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 8.28 |
| 876615749 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 56.86 | 1 | 56.86 | 0 | 48.36 | 5.13 |
| 876582693 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 876607960 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 81.51 | 1 | 81.51 | 0 | 69.61 | 0 |
| 876585148 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 46.74 | 1 | 46.74 | 0 | 39.68 | 0 |
| 876614655 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 90.86 | 2 | 181.72 | 0 | 154.52 | 0 |
| 876618971 | 2018-08-31 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 139.9 | 2 | 569.7 | 0 | 484.23 | 0 |
| 876618971 | 2018-08-31 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 289.9 | 1 | 569.7 | 0 | 484.23 | 0 |
| 876578463 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 81.51 | 1 | 81.51 | 0 | 69.61 | 0 |
| 876574211 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 95.9 | 1 | 95.9 | 0 | 81.51 | 0 |
| 876575744 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 46.74 | 1 | 46.74 | 0 | 39.68 | 0 |
| 876581153 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 49.99 | 1 | 49.99 | 0 | 42.49 | 0 |
| 876581756 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 876599925 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 876620406 | 2018-08-31 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 49.99 | 1 | 49.99 | 0 | 42.49 | 0 |
| 876590362 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 876505100 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 50.06 | 1 | 50.06 | 0 | 41.58 | 0 |
| 876612392 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 876575478 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 4.19 |
| 876575771 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 90.86 | 1 | 90.86 | 0 | 77.26 | 5.45 |
| 876585146 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 95.9 | 1 | 95.9 | 0 | 81.51 | 5.75 |
| 876585635 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 90.86 | 2 | 181.72 | 0 | 154.52 | 10.9 |
| 876595655 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 3.79 |
| 876171133 | 2018-08-29 | 2018-08-31 | 2018-09-01 | 9/15/2018 | 339.9 | 1 | 339.9 | 0 | 288.91 | 28.04 |
| 876601525 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 90.86 | 1 | 90.86 | 0 | 77.26 | 9 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 876642005 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 0 |
| 876267334 | 2018-08-30 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 11.62 |
| 876735231 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 54.99 | 1 | 54.99 | 0 | 46.74 | 5.09 |
| 876736970 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 319.99 | 1 | 319.99 | 0 | 265.59 | 28 |
| 876737505 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 27.9 | 1 | 47.8 | 0 | 40.06 | 4.3 |
| 876737505 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 19.9 | 1 | 47.8 | 0 | 40.06 | 4.3 |
| 876739030 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 5.17 |
| 876739727 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 5.69 |
| 876662882 | 2018-09-02 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 46.9 | 1 | 46.9 | 0 | 39.86 | 3.63 |
| 876793744 | 2018-09-02 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 82.9 | 4 | 331.6 | 0 | 275.2 | 29.02 |
| 876880470 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 189.9 | 1 | 189.9 | 0 | 161.41 | 18.04 |
| 876675322 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 108.9 | 1 | 108.9 | 0 | 92.56 | 0 |
| 870970387 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876626171 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 92.56 | 1 | 92.56 | 0 | 78.96 | 0 |
| 876640934 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 189.9 | 1 | 189.9 | 0 | 161.41 | 0 |
| 876721696 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 35.9 | 1 | 47.89 | 0 | 41.66 | 0 |
| 876721696 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 11.99 | 1 | 47.89 | 0 | 41.66 | 0 |
| 876722800 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 35.9 | 1 | 47.89 | 0 | 41.66 | 0 |
| 876722800 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 11.99 | 1 | 47.89 | 0 | 41.66 | 0 |
| 876727007 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 0 |
| 876728969 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 47.51 | 1 | 47.51 | 0 | 40.37 | 0 |
| 876735205 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 108.9 | 1 | 108.9 | 0 | 92.56 | 0 |
| 876760542 | 2018-09-02 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 79.9 | 1 | 79.9 | 0 | 67.91 | 0 |
| 876619099 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 1019.99 | 1 | 1019.99 | 0 | 846.59 | 0 |
| 876339407 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 0 |
| 876789987 | 2018-09-02 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876691275 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876624176 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 46.74 | 1 | 46.74 | 0 | 39.68 | 0 |
| 876632309 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 46.74 | 1 | 46.74 | 0 | 39.68 | 0 |
| 876698883 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 807.49 | 1 | 807.49 | 0 | 672.29 | 0 |
| 876592421 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 95.9 | 1 | 95.9 | 0 | 81.51 | 0 |
| 876710547 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 95.9 | 2 | 191.8 | 0 | 163.02 | 0 |
| 876815137 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876862263 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 876732939 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 39.9 | 1 | 39.9 | 0 | 33.91 | 0 |
| 876734790 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 49.99 | 1 | 49.99 | 0 | 42.49 | 0 |
| 876853087 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 269.9 | 1 | 269.9 | 0 | 229.41 | 0 |
| 876683691 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 49.99 | 1 | 49.99 | 0 | 42.49 | 0 |
| 876659188 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 19.9 | 1 | 47.8 | 0 | 42.21 | 0 |
| 876659188 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 27.9 | 1 | 47.8 | 0 | 42.21 | 0 |
| 876314884 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 95.9 | 2 | 191.8 | 0 | 163.02 | 0 |
| 876660157 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 90.86 | 1 | 90.86 | 0 | 77.26 | 0 |
| 876735110 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 63.9 | 1 | 63.9 | 0 | 53.03 | 0 |
| 876826024 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 2 | 213.8 | 0 | 181.72 | 0 |
| 876653991 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 70.46 | 6 | 422.76 | 0 | 353.04 | 0 |
| 876654864 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 90.86 | 6 | 545.16 | 0 | 463.56 | 0 |
| 876808053 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 119.9 | 1 | 119.9 | 0 | 101.91 | 0 |
| 876835680 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 108.9 | 1 | 108.9 | 0 | 92.56 | 0 |
| 876873623 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876685526 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 82.9 | 1 | 82.9 | 0 | 68.8 | 5.8 |
| 876624179 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 38.99 | 1 | 38.99 | 0 | 33.14 | 0 |
| 876649683 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 95.9 | 1 | 95.9 | 0 | 81.51 | 0 |
| 876828737 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 108.9 | 2 | 217.8 | 0 | 185.12 | 0 |
| 876668125 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 81.51 | 2 | 233.48 | 0 | 198.06 | 19.26 |
| 876668125 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 70.46 | 1 | 233.48 | 0 | 198.06 | 19.26 |
| 876823093 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 39.9 | 1 | 39.9 | 0 | 33.91 | 3.29 |
| 876845473 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 8.82 |
| 876830321 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 8.82 |
| 876738900 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876823627 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876834691 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876845778 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 108.9 | 3 | 326.7 | 0 | 277.68 | 0 |
| 876637031 | 2018-08-31 | 2018-09-05 | 2018-09-05 | 9/19/2018 | 70.46 | 1 | 70.46 | 0 | 58.84 | 0 |
| 876631239 | 2018-08-31 | 2018-09-05 | 2018-09-05 | 9/19/2018 | 199.9 | 2 | 399.8 | 0 | 339.82 | 32.98 |
| 876657356 | 2018-08-31 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 219.9 | 1 | 219.9 | 0 | 186.91 | 19.24 |
| 876679618 | 2018-09-01 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 6.17 |
| 876559590 | 2018-09-01 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 6.35 |
| 876708827 | 2018-09-01 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 6.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 876679781 | 2018-09-01 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 6.36 |
| 876736916 | 2018-09-01 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 8.53 |
| 876797437 | 2018-09-03 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 106.9 | 2 | 213.8 | 0 | 181.72 | 17.64 |
| 876838783 | 2018-09-03 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 8.28 |
| 876848145 | 2018-09-03 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 6 |
| 876918842 | 2018-09-04 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 5.31 |
| 876600542 | 2018-09-04 | 2018-09-07 | 2018-09-05 | 9/19/2018 | 749.99 | 1 | 749.99 | 0 | 622.49 | 71.25 |
| 876670624 | 2018-09-01 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 72.99 | 1 | 72.99 | 0 | 62.04 | 0 |
| 876658276 | 2018-08-31 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 876866375 | 2018-09-03 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 179.9 | 1 | 179.9 | 0 | 167.3 | 0 |
| 876924552 | 2018-09-04 | 2018-09-07 | 2018-09-05 | 9/19/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 876739901 | 2018-09-02 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 876822361 | 2018-09-03 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 72.99 | 1 | 72.99 | 0 | 62.04 | 0 |
| 876895386 | 2018-09-04 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 169.9 | 1 | 169.9 | 0 | 152.91 | 0 |
| 876471131 | 2018-08-31 | 2018-09-05 | 2018-09-05 | 9/19/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 876782904 | 2018-09-02 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876642575 | 2018-08-31 | 2018-09-05 | 2018-09-05 | 9/19/2018 | 42.9 | 1 | 42.9 | 0 | 36.46 | 2.57 |
| 876739506 | 2018-09-01 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 48.9 | 1 | 48.9 | 0 | 41.56 | 2.93 |
| 876916787 | 2018-09-04 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 3.59 |
| 876818234 | 2018-09-03 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 199.9 | 2 | 399.8 | 0 | 339.82 | 32.98 |
| 876836034 | 2018-09-04 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 108.9 | 1 | 108.9 | 0 | 92.56 | 8.98 |
| 876644385 | 2018-08-31 | 2018-09-05 | 2018-09-05 | 9/19/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 876912898 | 2018-09-04 | 2018-09-06 | 2018-09-06 | 9/20/2018 | 284.9 | 1 | 284.9 | 0 | 236.46 | 20.66 |
| 876940348 | 2018-09-05 | 2018-09-07 | 2018-09-06 | 9/20/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 4.71 |
| 876953406 | 2018-09-05 | 2018-09-07 | 2018-09-06 | 9/20/2018 | 108.9 | 2 | 217.8 | 0 | 185.12 | 20.69 |
| 876367888 | 2018-09-04 | 2018-09-06 | 2018-09-06 | 9/20/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 0 |
| 876891967 | 2018-09-04 | 2018-09-06 | 2018-09-06 | 9/20/2018 | 219.9 | 1 | 219.9 | 0 | 186.91 | 0 |
| 876934506 | 2018-09-04 | 2018-09-07 | 2018-09-06 | 9/20/2018 | 219.9 | 2 | 439.8 | 0 | 373.82 | 0 |
| 876904884 | 2018-09-04 | 2018-09-06 | 2018-09-06 | 9/20/2018 | 219.9 | 1 | 219.9 | 0 | 186.91 | 0 |
| 876892499 | 2018-09-04 | 2018-09-07 | 2018-09-06 | 9/20/2018 | 82.9 | 1 | 82.9 | 0 | 68.8 | 0 |
| 876891290 | 2018-09-04 | 2018-09-06 | 2018-09-06 | 9/20/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876984440 | 2018-09-05 | 2018-09-10 | 2018-09-06 | 9/20/2018 | 39.9 | 1 | 39.9 | 0 | 33.91 | 0 |
| 876926977 | 2018-09-04 | 2018-09-07 | 2018-09-06 | 9/20/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 5.35 |
| 876937464 | 2018-09-04 | 2018-09-07 | 2018-09-06 | 9/20/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 8.82 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877040648 | 2018-09-06 | 2018-09-11 | 2018-09-07 | 9/21/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 0 |
| 865828741 | 2018-09-05 | 2018-09-10 | 2018-09-07 | 9/21/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876988756 | 2018-09-05 | 2018-09-10 | 2018-09-07 | 9/21/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 876958060 | 2018-09-05 | 2018-09-07 | 2018-09-07 | 9/21/2018 | 63.9 | 1 | 63.9 | 0 | 53.03 | 0 |
| 876962298 | 2018-09-05 | 2018-09-10 | 2018-09-07 | 9/21/2018 | 109.9 | 1 | 109.9 | 0 | 91.21 | 0 |
| 876973160 | 2018-09-05 | 2018-09-07 | 2018-09-07 | 9/21/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 877020752 | 2018-09-06 | 2018-09-10 | 2018-09-07 | 9/21/2018 | 39.9 | 3 | 119.7 | 0 | 101.73 | 0 |
| 876964308 | 2018-09-05 | 2018-09-07 | 2018-09-07 | 9/21/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 3.89 |
| 877045230 | 2018-09-06 | 2018-09-11 | 2018-09-07 | 9/21/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 16.49 |
| 877017444 | 2018-09-06 | 2018-09-10 | 2018-09-07 | 9/21/2018 | 108.9 | 1 | 108.9 | 0 | 92.56 | 9.15 |
| 877031422 | 2018-09-06 | 2018-09-10 | 2018-09-08 | 9/22/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 5.03 |
| 877007648 | 2018-09-06 | 2018-09-10 | 2018-09-08 | 9/22/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 877129951 | 2018-09-08 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 389.9 | 1 | 389.9 | 0 | 331.41 | 0 |
| 877068471 | 2018-09-07 | 2018-09-11 | 2018-09-10 | 9/24/2018 | 82.9 | 4 | 331.6 | 0 | 275.2 | 29.02 |
| 877163175 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 749.99 | 1 | 749.99 | 0 | 622.49 | 61.87 |
| 877182604 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 22.47 |
| 877207150 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 104.9 | 1 | 104.9 | 0 | 89.16 | 7.61 |
| 877122970 | 2018-09-08 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 104.9 | 1 | 104.9 | 0 | 89.16 | 0 |
| 877092338 | 2018-09-07 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 63.9 | 1 | 63.9 | 0 | 53.03 | 0 |
| 877093097 | 2018-09-07 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 389.9 | 1 | 389.9 | 0 | 331.41 | 0 |
| 877205935 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 877073107 | 2018-09-07 | 2018-09-11 | 2018-09-10 | 9/24/2018 | 179.9 | 1 | 179.9 | 0 | 149.31 | 0 |
| 877202467 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 877152986 | 2018-09-08 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 877132006 | 2018-09-08 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 877202030 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 877205958 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 289.9 | 2 | 579.8 | 0 | 492.82 | 0 |
| 871669251 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 96.9 | 1 | 96.9 | 0 | 82.36 | 0 |
| 877073501 | 2018-09-07 | 2018-09-11 | 2018-09-10 | 9/24/2018 | 95.9 | 1 | 95.9 | 0 | 81.51 | 0 |
| 877069458 | 2018-09-07 | 2018-09-11 | 2018-09-10 | 9/24/2018 | 419.9 | 1 | 419.9 | 0 | 356.91 | 0 |
| 877144593 | 2018-09-08 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 96.9 | 1 | 96.9 | 0 | 82.36 | 0 |
| 877089941 | 2018-09-07 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 877144562 | 2018-09-08 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 877065991 | 2018-09-07 | 2018-09-11 | 2018-09-10 | 9/24/2018 | 39.99 | 1 | 39.99 | 0 | 33.99 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877183171 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 129.9 | 1 | 129.9 | 0 | 110.41 | 0 |
| 877139810 | 2018-09-08 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 4.01 |
| 877198797 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 4.54 |
| 877161797 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 877189393 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 29.9 | 1 | 29.9 | 0 | 25.41 | 0 |
| 877075162 | 2018-09-07 | 2018-09-11 | 2018-09-10 | 9/24/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 11.54 |
| 877081221 | 2018-09-07 | 2018-09-11 | 2018-09-10 | 9/24/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 5.35 |
| 877123548 | 2018-09-08 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 16.74 |
| 877275704 | 2018-09-11 | 2018-09-13 | 2018-09-11 | 9/25/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 31.77 |
| 877142102 | 2018-09-08 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 119.9 | 1 | 119.9 | 0 | 101.91 | 0 |
| 876427185 | 2018-09-09 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 877155213 | 2018-09-08 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 179.9 | 1 | 179.9 | 0 | 152.91 | 0 |
| 877198021 | 2018-09-09 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 119.9 | 1 | 119.9 | 0 | 101.91 | 0 |
| 877199678 | 2018-09-09 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 119.9 | 1 | 119.9 | 0 | 101.91 | 0 |
| 877105467 | 2018-09-07 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 877268880 | 2018-09-10 | 2018-09-13 | 2018-09-11 | 9/25/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 11.99 |
| 877148550 | 2018-09-08 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 8.2 |
| 876378677 | 2018-09-11 | 2018-09-14 | 2018-09-12 | 9/26/2018 | 379.9 | 1 | 379.9 | 0 | 322.91 | 37.04 |
| 877234096 | 2018-09-10 | 2018-09-12 | 2018-09-12 | 9/26/2018 | 139.9 | 4 | 559.6 | 0 | 475.64 | 0 |
| 877207880 | 2018-09-11 | 2018-09-13 | 2018-09-12 | 9/26/2018 | 129.9 | 1 | 129.9 | 0 | 110.41 | 0 |
| 877233902 | 2018-09-10 | 2018-09-12 | 2018-09-12 | 9/26/2018 | 189.9 | 1 | 189.9 | 0 | 161.41 | 0 |
| 877266627 | 2018-09-10 | 2018-09-13 | 2018-09-12 | 9/26/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 0 |
| 877232286 | 2018-09-10 | 2018-09-12 | 2018-09-12 | 9/26/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 8.25 |
| 877241692 | 2018-09-10 | 2018-09-12 | 2018-09-12 | 9/26/2018 | 64.9 | 2 | 129.8 | 0 | 110.32 | 10.71 |
| 877314586 | 2018-09-11 | 2018-09-14 | 2018-09-12 | 9/26/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 33.82 |
| 877291107 | 2018-09-11 | 2018-09-13 | 2018-09-13 | 9/27/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 877321766 | 2018-09-11 | 2018-09-14 | 2018-09-13 | 9/27/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 7.75 |
| 877322455 | 2018-09-11 | 2018-09-14 | 2018-09-13 | 9/27/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 7.75 |
| 877284591 | 2018-09-11 | 2018-09-13 | 2018-09-13 | 9/27/2018 | 138.9 | 2 | 277.8 | 0 | 236.12 | 0 |
| 877295102 | 2018-09-11 | 2018-09-13 | 2018-09-13 | 9/27/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 877307796 | 2018-09-11 | 2018-09-14 | 2018-09-13 | 9/27/2018 | 239.9 | 1 | 239.9 | 0 | 203.91 | 0 |
| 877364264 | 2018-09-12 | 2018-09-17 | 2018-09-13 | 9/27/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 876056486 | 2018-09-11 | 2018-09-14 | 2018-09-13 | 9/27/2018 | 96.9 | 1 | 96.9 | 0 | 82.36 | 0 |
| 877314243 | 2018-09-11 | 2018-09-14 | 2018-09-13 | 9/27/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877281634 | 2018-09-11 | 2018-09-14 | 2018-09-13 | 9/27/2018 | 134.9 | 1 | 134.9 | 0 | 114.66 | 8.09 |
| 877348836 | 2018-09-12 | 2018-09-14 | 2018-09-13 | 9/27/2018 | 379.9 | 1 | 379.9 | 0 | 322.91 | 22.79 |
| 877282807 | 2018-09-11 | 2018-09-13 | 2018-09-13 | 9/27/2018 | 38.99 | 1 | 38.99 | 0 | 33.14 | 0 |
| 877279991 | 2018-09-11 | 2018-09-13 | 2018-09-13 | 9/27/2018 | 399.99 | 1 | 399.99 | 0 | 339.99 | 33 |
| 877281580 | 2018-09-11 | 2018-09-13 | 2018-09-13 | 9/27/2018 | 99.99 | 2 | 199.98 | 0 | 169.98 | 16.5 |
| 877360861 | 2018-09-12 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 119.9 | 1 | 119.9 | 0 | 101.91 | 9.74 |
| 877372399 | 2018-09-12 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 877381771 | 2018-09-13 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 82.9 | 1 | 82.9 | 0 | 68.8 | 0 |
| 877392613 | 2018-09-13 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 876960073 | 2018-09-12 | 2018-09-14 | 2018-09-14 | 9/28/2018 | 99.99 | 2 | 199.98 | 0 | 169.98 | 0 |
| 876663488 | 2018-09-12 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 877351716 | 2018-09-13 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 39.99 | 1 | 39.99 | 0 | 33.99 | 0 |
| 877415018 | 2018-09-13 | 2018-09-18 | 2018-09-14 | 9/28/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 23.92 |
| 877368759 | 2018-09-12 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 877382178 | 2018-09-13 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 169.9 | 1 | 169.9 | 0 | 141.01 | 0 |
| 877317952 | 2018-09-13 | 2018-09-18 | 2018-09-14 | 9/28/2018 | 82.9 | 3 | 248.7 | 0 | 206.4 | 0 |
| 877408884 | 2018-09-13 | 2018-09-18 | 2018-09-15 | 9/29/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 6.64 |
| 877414773 | 2018-09-13 | 2018-09-18 | 2018-09-15 | 9/29/2018 | 107.9 | 1 | 107.9 | 0 | 91.71 | 0 |
| 877404146 | 2018-09-13 | 2018-09-17 | 2018-09-15 | 9/29/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 877485072 | 2018-09-15 | 2018-09-19 | 2018-09-17 | 10/1/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 0 |
| 877465360 | 2018-09-14 | 2018-09-19 | 2018-09-17 | 10/1/2018 | 104.9 | 1 | 104.9 | 0 | 89.16 | 8.13 |
| 877460330 | 2018-09-14 | 2018-09-19 | 2018-09-17 | 10/1/2018 | 319.9 | 1 | 319.9 | 0 | 271.91 | 0 |
| 877468493 | 2018-09-15 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 877437916 | 2018-09-14 | 2018-09-18 | 2018-09-18 | 10/2/2018 | 82.9 | 1 | 82.9 | 0 | 68.8 | 7.46 |
| 877493675 | 2018-09-15 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 999.9 | 1 | 999.9 | 0 | 849.91 | 77.49 |
| 877513913 | 2018-09-15 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 999.9 | 1 | 999.9 | 0 | 849.91 | 77.49 |
| 877516771 | 2018-09-16 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 107.9 | 1 | 107.9 | 0 | 91.71 | 8.36 |
| 877543040 | 2018-09-16 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 877619535 | 2018-09-17 | 2018-09-20 | 2018-09-18 | 10/2/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 0 |
| 877428845 | 2018-09-14 | 2018-09-18 | 2018-09-18 | 10/2/2018 | 96.9 | 1 | 96.9 | 0 | 82.36 | 0 |
| 877347875 | 2018-09-13 | 2018-09-17 | 2018-09-18 | 10/2/2018 | 239.9 | 3 | 719.7 | 0 | 611.73 | 0 |
| 877612480 | 2018-09-17 | 2018-09-20 | 2018-09-18 | 10/2/2018 | 27.9 | 1 | 27.9 | 0 | 23.71 | 0 |
| 877499107 | 2018-09-15 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 63.9 | 1 | 63.9 | 0 | 53.03 | 0 |
| 877554232 | 2018-09-16 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877588883 | 2018-09-17 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 96.9 | 1 | 96.9 | 0 | 82.36 | 0 |
| 877429213 | 2018-09-14 | 2018-09-18 | 2018-09-18 | 10/2/2018 | 299 | 1 | 299 | 0 | 254.15 | 0 |
| 877400266 | 2018-09-13 | 2018-09-17 | 2018-09-18 | 10/2/2018 | 219.9 | 3 | 659.7 | 0 | 560.73 | 0 |
| 877594683 | 2018-09-17 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 877540299 | 2018-09-16 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 86.9 | 2 | 173.8 | 0 | 147.72 | 0 |
| 877592336 | 2018-09-17 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 24.59 |
| 877445454 | 2018-09-14 | 2018-09-18 | 2018-09-18 | 10/2/2018 | 999.9 | 2 | 1999.8 | 0 | 1699.82 | 164.98 |
| 877535181 | 2018-09-16 | 2018-09-18 | 2018-09-18 | 10/2/2018 | 299 | 1 | 299 | 0 | 254.15 | 24.67 |
| 877539676 | 2018-09-16 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 4.86 |
| 877554070 | 2018-09-16 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 63.9 | 1 | 63.9 | 0 | 53.03 | 5.27 |
| 877567235 | 2018-09-16 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 8.25 |
| 877630023 | 2018-09-18 | 2018-09-20 | 2018-09-20 | 10/3/2018 | 165.9 | 1 | 165.9 | 0 | 137.69 | 0 |
| 877632277 | 2018-09-18 | 2018-09-20 | 2018-09-19 | 10/3/2018 | 169.9 | 1 | 169.9 | 0 | 141.01 | 0 |
| 877654526 | 2018-09-18 | 2018-09-21 | 2018-09-20 | 10/4/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 0 |
| 877640652 | 2018-09-18 | 2018-09-20 | 2018-09-20 | 10/4/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 0 |
| 877675948 | 2018-09-19 | 2018-09-21 | 2018-09-20 | 10/4/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 0 |
| 877648881 | 2018-09-19 | 2018-09-21 | 2018-09-20 | 10/4/2018 | 749.99 | 1 | 749.99 | 0 | 622.49 | 0 |
| 877648962 | 2018-09-18 | 2018-09-21 | 2018-09-20 | 10/4/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 877695792 | 2018-09-19 | 2018-09-21 | 2018-09-20 | 10/4/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 877701126 | 2018-09-19 | 2018-09-24 | 2018-09-20 | 10/4/2018 | 76.99 | 1 | 76.99 | 0 | 63.9 | 0 |
| 877688486 | 2018-09-19 | 2018-09-21 | 2018-09-20 | 10/4/2018 | 269.9 | 2 | 539.8 | 0 | 458.82 | 32.39 |
| 877549794 | 2018-09-16 | 2018-09-19 | 2018-09-20 | 10/4/2018 | 63.9 | 1 | 63.9 | 0 | 53.03 | 5.27 |
| 877692860 | 2018-09-19 | 2018-09-21 | 2018-09-20 | 10/4/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 8.25 |
| 877735860 | 2018-09-20 | 2018-09-24 | 2018-09-21 | 10/5/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 7.75 |
| 877767910 | 2018-09-20 | 2018-09-25 | 2018-09-21 | 10/5/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 8.25 |
| 877745085 | 2018-09-20 | 2018-09-24 | 2018-09-21 | 10/5/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 0 |
| 877706104 | 2018-09-19 | 2018-09-24 | 2018-09-21 | 10/5/2018 | 138.9 | 3 | 416.7 | 0 | 354.18 | 0 |
| 877687771 | 2018-09-19 | 2018-09-21 | 2018-09-21 | 10/5/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 8.99 |
| 877754103 | 2018-09-20 | 2018-09-25 | 2018-09-22 | 10/6/2018 | 96.9 | 1 | 96.9 | 0 | 82.36 | 0 |
| 877738633 | 2018-09-20 | 2018-09-24 | 2018-09-22 | 10/6/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 877728725 | 2018-09-20 | 2018-09-24 | 2018-09-22 | 10/6/2018 | 89.9 | 1 | 89.9 | 0 | 76.41 | 0 |
| 877757498 | 2018-09-20 | 2018-09-25 | 2018-09-22 | 10/6/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 12.37 |
| 877780469 | 2018-09-21 | 2018-09-25 | 2018-09-24 | 10/8/2018 | 133.9 | 1 | 133.9 | 0 | 113.81 | 0 |
| 877761299 | 2018-09-20 | 2018-09-25 | 2018-09-24 | 10/8/2018 | 319.9 | 1 | 319.9 | 0 | 271.91 | 24.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877882733 | 2018-09-23 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 94.41 | 1 | 94.41 | 0 | 80.66 | 7.32 |
| 877907493 | 2018-09-23 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 69.29 | 1 | 69.29 | 0 | 57.51 | 6.76 |
| 877612217 | 2018-09-23 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 53.91 | 1 | 53.91 | 0 | 45.81 | 3.91 |
| 877918112 | 2018-09-23 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 0 |
| 877845116 | 2018-09-22 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 104.9 | 1 | 104.9 | 0 | 89.16 | 0 |
| 877831294 | 2018-09-22 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 169.9 | 1 | 169.9 | 0 | 141.01 | 0 |
| 877745843 | 2018-09-20 | 2018-09-24 | 2018-09-24 | 10/8/2018 | 129.9 | 1 | 129.9 | 0 | 110.41 | 0 |
| 877797956 | 2018-09-21 | 2018-09-25 | 2018-09-24 | 10/8/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 877859937 | 2018-09-22 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 0 |
| 877875135 | 2018-09-23 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 50.31 | 1 | 50.31 | 0 | 42.75 | 0 |
| 877875706 | 2018-09-23 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 50.31 | 1 | 50.31 | 0 | 42.75 | 0 |
| 877782594 | 2018-09-21 | 2018-09-25 | 2018-09-24 | 10/8/2018 | 269.9 | 1 | 269.9 | 0 | 229.41 | 0 |
| 877850043 | 2018-09-22 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 169.9 | 1 | 169.9 | 0 | 141.01 | 0 |
| 877727117 | 2018-09-21 | 2018-09-25 | 2018-09-24 | 10/8/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 4.94 |
| 877860518 | 2018-09-22 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 11.54 |
| 877479865 | 2018-09-23 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 33.82 |
| 877059218 | 2018-09-20 | 2018-09-24 | 2018-09-24 | 10/8/2018 | 104.9 | 4 | 419.6 | 0 | 356.64 | 0 |
| 877820621 | 2018-09-22 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |
| 877849071 | 2018-09-22 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 269.9 | 1 | 269.9 | 0 | 229.41 | 0 |
| 877942871 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 59.9 | 1 | 59.9 | 0 | 49.71 | 0 |
| 877825868 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 7.75 |
| 877882706 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 89.99 | 1 | 89.99 | 0 | 76.49 | 6.52 |
| 877884893 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 48.9 | 1 | 48.9 | 0 | 41.56 | 3.55 |
| 877892734 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 8.03 |
| 877898918 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 25.11 | 2 | 50.22 | 0 | 41.66 | 4.27 |
| 877844670 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 99.99 | 2 | 199.98 | 0 | 175.98 | 0 |
| 877792494 | 2018-09-21 | 2018-09-25 | 2018-09-25 | 10/9/2018 | 699.9 | 1 | 699.9 | 0 | 594.91 | 0 |
| 877963049 | 2018-09-24 | 2018-09-27 | 2018-09-25 | 10/9/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 877881649 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 74.61 | 1 | 74.61 | 0 | 61.91 | 0 |
| 877883320 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 48.9 | 1 | 48.9 | 0 | 41.56 | 0 |
| 877884444 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877887687 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877887909 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877953345 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 179.9 | 1 | 179.9 | 0 | 152.91 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877981372 | 2018-09-24 | 2018-09-27 | 2018-09-25 | 10/9/2018 | 75.9 | 1 | 75.9 | 0 | 64.51 | 0 |
| 877803503 | 2018-09-21 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 27.9 | 1 | 27.9 | 0 | 23.15 | 0 |
| 877878663 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 89.99 | 2 | 179.98 | 0 | 152.98 | 0 |
| 877931106 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 0 |
| 877936785 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 0 |
| 877843768 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 0 |
| 877972766 | 2018-09-24 | 2018-09-27 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 0 |
| 877749030 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 82.9 | 1 | 82.9 | 0 | 68.8 | 0 |
| 877829016 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 229.9 | 1 | 229.9 | 0 | 195.41 | 0 |
| 877636715 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 60.21 | 1 | 60.21 | 0 | 51.17 | 0 |
| 877886979 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 89.91 | 1 | 89.91 | 0 | 76.41 | 0 |
| 877955292 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 0 |
| 877848431 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 66.9 | 2 | 133.8 | 0 | 113.72 | 0 |
| 877926235 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 0 |
| 877932724 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 41.9 | 1 | 41.9 | 0 | 35.61 | 0 |
| 877897282 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 58.9 | 1 | 58.9 | 0 | 50.06 | 0 |
| 877856732 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 877929743 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 82.9 | 1 | 82.9 | 0 | 68.8 | 0 |
| 877940107 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 877930234 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 94.49 | 4 | 377.96 | 0 | 319.56 | 0 |
| 877854133 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 3.53 |
| 877916059 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 8.39 |
| 877933207 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 60.21 | 1 | 60.21 | 0 | 51.17 | 3.61 |
| 877935996 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 99.9 | 2 | 199.8 | 0 | 169.82 | 11.99 |
| 877952914 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 8.99 |
| 877856270 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 8.25 |
| 877864672 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 53.01 | 1 | 53.01 | 0 | 43.99 | 4.37 |
| 877928374 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 89.91 | 2 | 179.82 | 0 | 152.82 | 14.84 |
| 877943439 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 7.8 |
| 877980937 | 2018-09-24 | 2018-09-27 | 2018-09-25 | 10/9/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 5.36 |
| 877913957 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 0 |
| 877977896 | 2018-09-24 | 2018-09-27 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 9.54 |
| 877813552 | 2018-09-21 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 96.9 | 2 | 193.8 | 0 | 164.72 | 0 |
| 877864124 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877864238 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877864262 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877864314 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877864350 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877864602 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877793838 | 2018-09-21 | 2018-09-25 | 2018-09-25 | 10/9/2018 | 269.9 | 1 | 269.9 | 0 | 229.41 | 0 |
| 877827935 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 877976955 | 2018-09-24 | 2018-09-27 | 2018-09-26 | 10/10/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 6 |
| 877924319 | 2018-09-26 | 2018-09-28 | 2018-09-26 | 10/10/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |
| 877986731 | 2018-09-25 | 2018-09-27 | 2018-09-26 | 10/10/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 877982412 | 2018-09-24 | 2018-09-27 | 2018-09-26 | 10/10/2018 | 229.9 | 1 | 229.9 | 0 | 195.41 | 0 |
| 878000063 | 2018-09-25 | 2018-09-27 | 2018-09-26 | 10/10/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 4.61 |
| 877990270 | 2018-09-25 | 2018-09-27 | 2018-09-27 | 10/11/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 7.74 |
| 877936763 | 2018-09-25 | 2018-09-27 | 2018-09-27 | 10/11/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 29.71 |
| 878003466 | 2018-09-25 | 2018-09-27 | 2018-09-27 | 10/11/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 4.56 |
| 878008764 | 2018-09-25 | 2018-09-27 | 2018-09-27 | 10/11/2018 | 179.9 | 1 | 179.9 | 0 | 167.3 | 15.29 |
| 878060863 | 2018-09-26 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 0 |
| 878061984 | 2018-09-26 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 133.9 | 1 | 133.9 | 0 | 113.81 | 0 |
| 878038580 | 2018-09-26 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 876448829 | 2018-09-25 | 2018-09-27 | 2018-09-27 | 10/11/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 878067445 | 2018-09-26 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 102.9 | 1 | 102.9 | 0 | 87.46 | 0 |
| 878084084 | 2018-09-26 | 2018-10-01 | 2018-09-27 | 10/11/2018 | 229.9 | 1 | 229.9 | 0 | 195.41 | 0 |
| 878087464 | 2018-09-27 | 2018-10-01 | 2018-09-27 | 10/11/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 0 |
| 877765578 | 2018-09-26 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 878019839 | 2018-09-25 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 104.99 | 2 | 209.98 | 0 | 178.48 | 0 |
| 877891496 | 2018-09-26 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 878011887 | 2018-09-25 | 2018-09-27 | 2018-09-27 | 10/11/2018 | 104.99 | 2 | 209.98 | 0 | 178.48 | 17.32 |
| 877921889 | 2018-09-23 | 2018-09-27 | 2018-09-27 | 10/11/2018 | 539.9 | 1 | 539.9 | 188.3 | 647.21 | 44.54 |
| 878032819 | 2018-09-25 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 104.99 | 2 | 209.98 | 0 | 178.48 | 0 |
| 878099032 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 878042921 | 2018-09-26 | 2018-09-28 | 2018-09-28 | 10/12/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878063923 | 2018-09-26 | 2018-09-28 | 2018-09-28 | 10/12/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 878083839 | 2018-09-26 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 63.9 | 1 | 63.9 | 0 | 53.03 | 0 |
| 878120122 | 2018-09-27 | 2018-10-02 | 2018-09-28 | 10/12/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877942090 | 2018-09-26 | 2018-09-28 | 2018-09-28 | 10/12/2018 | 389.99 | 1 | 389.99 | 0 | 323.69 | 0 |
| 878128593 | 2018-09-28 | 2018-10-02 | 2018-09-28 | 10/12/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 878112000 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 15.99 | 1 | 43.89 | 0 | 36.74 | 0 |
| 878112000 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 27.9 | 1 | 43.89 | 0 | 36.74 | 0 |
| 878011588 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 49.99 | 1 | 49.99 | 0 | 42.49 | 0 |
| 878098651 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 49.99 | 1 | 49.99 | 0 | 42.49 | 0 |
| 878045105 | 2018-09-26 | 2018-09-28 | 2018-09-28 | 10/12/2018 | 11.99 | 1 | 51.98 | 0 | 44.18 | 0 |
| 878045105 | 2018-09-26 | 2018-09-28 | 2018-09-28 | 10/12/2018 | 39.99 | 1 | 51.98 | 0 | 44.18 | 0 |
| 878052622 | 2018-09-26 | 2018-09-28 | 2018-09-28 | 10/12/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 878103547 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 878126868 | 2018-09-27 | 2018-10-02 | 2018-09-28 | 10/12/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 8.99 |
| 877564089 | 2018-09-26 | 2018-09-28 | 2018-09-28 | 10/12/2018 | 138.9 | 2 | 277.8 | 0 | 236.12 | 22.92 |
| 878096071 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 11.54 |
| 878101414 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 4.61 |
| 878124832 | 2018-09-27 | 2018-10-02 | 2018-09-29 | 10/13/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 878128078 | 2018-09-28 | 2018-10-02 | 2018-09-29 | 10/13/2018 | 399.99 | 1 | 399.99 | 0 | 339.99 | 31.9 |
| 877995445 | 2018-09-27 | 2018-10-01 | 2018-09-29 | 10/13/2018 | 23.99 | 1 | 50.89 | 0 | 43.25 | 0 |
| 877995445 | 2018-09-27 | 2018-10-01 | 2018-09-29 | 10/13/2018 | 26.9 | 1 | 50.89 | 0 | 43.25 | 0 |
| 878097038 | 2018-09-27 | 2018-10-01 | 2018-09-29 | 10/13/2018 | 149.9 | 4 | 599.6 | 0 | 509.64 | 0 |
| **ORDERS WITH PAYMENTS DUE AFTER THE PETITION DATE:** | | | | | | | | | | |
| 878202089 | 2018-09-29 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 0 |
| 878197704 | 2018-09-29 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 23.92 |
| 878212135 | 2018-09-29 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 11.99 | 1 | 51.89 | 0 | 45.06 | 4.48 |
| 878212135 | 2018-09-29 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 39.9 | 1 | 51.89 | 0 | 45.06 | 4.48 |
| 878242049 | 2018-09-30 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 102.9 | 1 | 102.9 | 0 | 87.46 | 9.52 |
| 877654940 | 2018-09-28 | 2018-10-02 | 2018-10-01 | 10/15/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |
| 878232503 | 2018-09-30 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 0 |
| 878250903 | 2018-09-30 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 878259793 | 2018-09-30 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |
| 877985476 | 2018-09-28 | 2018-10-02 | 2018-10-01 | 10/15/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 4.94 |
| 878213888 | 2018-09-29 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 11.54 |
| 878245831 | 2018-09-30 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 102.9 | 1 | 102.9 | 0 | 87.46 | 8.49 |
| 878162477 | 2018-09-28 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 9.97 |
| 878204836 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 19.9 | 1 | 46.8 | 0 | 39.77 | 4.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 878204836 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 26.9 | 1 | 46.8 | 0 | 39.77 | 4.03 |
| 878210161 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 25.37 |
| 878242496 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 229.9 | 1 | 229.9 | 0 | 195.41 | 17.82 |
| 878246455 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 3 | 299.7 | 0 | 254.73 | 24.73 |
| 878259121 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 7.99 |
| 878184769 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 878238582 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 878203034 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878248546 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 2 | 199.8 | 0 | 169.82 | 0 |
| 878213067 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 878238769 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878137163 | 2018-09-28 | 2018-10-02 | 2018-10-02 | 10/16/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |
| 876523171 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 399.99 | 1 | 399.99 | 0 | 339.99 | 0 |
| 878198611 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878208966 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878219479 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878203329 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 878097162 | 2018-09-28 | 2018-10-02 | 2018-10-02 | 10/16/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 878156593 | 2018-09-28 | 2018-10-02 | 2018-10-02 | 10/16/2018 | 11.99 | 4 | 47.96 | 0 | 44.6 | 0 |
| 878200155 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 878137500 | 2018-09-28 | 2018-10-02 | 2018-10-02 | 10/16/2018 | 289.9 | 2 | 579.8 | 0 | 492.82 | 0 |
| 878113159 | 2018-09-28 | 2018-10-02 | 2018-10-02 | 10/16/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 878206394 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 878222106 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 229.9 | 1 | 229.9 | 0 | 195.41 | 0 |
| 878262031 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 878217425 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 145.9 | 1 | 145.9 | 0 | 135.68 | 0 |
| 878188588 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 3.53 |
| 877986803 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 3.89 |
| 878214565 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 3.89 |
| 878293336 | 2018-10-01 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 159.9 | 1 | 159.9 | 0 | 135.91 | 11.19 |
| 878140930 | 2018-09-28 | 2018-10-02 | 2018-10-02 | 10/16/2018 | 215.9 | 1 | 215.9 | 0 | 179.19 | 17.81 |
| 878156124 | 2018-09-28 | 2018-10-02 | 2018-10-02 | 10/16/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 8.66 |
| 878171377 | 2018-09-28 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 2 | 199.8 | 0 | 169.82 | 16.48 |
| 878186944 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 878172619 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 8.19 |
| 878037017 | 2018-09-28 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 11.99 | 1 | 51.98 | 0 | 44.18 | 5.25 |
| 878037017 | 2018-09-28 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 39.99 | 1 | 51.98 | 0 | 44.18 | 5.25 |
| 878274526 | 2018-10-01 | 2018-10-03 | 2018-10-03 | 10/17/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878223242 | 2018-10-01 | 2018-10-04 | 2018-10-03 | 10/17/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 878323530 | 2018-10-02 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 349.9 | 1 | 349.9 | 0 | 297.41 | 0 |
| 878338607 | 2018-10-02 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 139.9 | 2 | 279.8 | 0 | 237.82 | 0 |
| 878310119 | 2018-10-01 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 8.74 |
| 878290454 | 2018-10-01 | 2018-10-03 | 2018-10-04 | 10/18/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 26.82 |
| 878327465 | 2018-10-02 | 2018-10-05 | 2018-10-04 | 10/18/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 4.93 |
| 878326327 | 2018-10-02 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |
| 878324583 | 2018-10-02 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 878337784 | 2018-10-03 | 2018-10-05 | 2018-10-04 | 10/18/2018 | 102.9 | 1 | 102.9 | 0 | 87.46 | 0 |
| 878390725 | 2018-10-03 | 2018-10-08 | 2018-10-04 | 10/18/2018 | 169.9 | 1 | 169.9 | 0 | 141.01 | 0 |
| 878372584 | 2018-10-03 | 2018-10-05 | 2018-10-04 | 10/18/2018 | 133.9 | 1 | 133.9 | 0 | 113.81 | 0 |
| 878325045 | 2018-10-02 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 878326444 | 2018-10-02 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 133.9 | 1 | 133.9 | 0 | 113.81 | 0 |
| 878283441 | 2018-10-01 | 2018-10-03 | 2018-10-04 | 10/18/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 23.92 |
| 878331699 | 2018-10-02 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 24.74 |
| 878394238 | 2018-10-03 | 2018-10-08 | 2018-10-05 | 10/19/2018 | 104.99 | 2 | 209.98 | 0 | 178.48 | 21.52 |
| 878365982 | 2018-10-03 | 2018-10-05 | 2018-10-05 | 10/19/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 0 |
| 878408798 | 2018-10-04 | 2018-10-08 | 2018-10-05 | 10/19/2018 | 219.9 | 1 | 219.9 | 0 | 186.91 | 0 |
| 878367581 | 2018-10-03 | 2018-10-05 | 2018-10-05 | 10/19/2018 | 229.9 | 1 | 229.9 | 0 | 195.41 | 0 |
| 878369386 | 2018-10-03 | 2018-10-05 | 2018-10-05 | 10/19/2018 | 134.9 | 1 | 134.9 | 0 | 114.66 | 0 |
| 878405462 | 2018-10-03 | 2018-10-08 | 2018-10-05 | 10/19/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 878371709 | 2018-10-03 | 2018-10-05 | 2018-10-05 | 10/19/2018 | 399.99 | 1 | 399.99 | 0 | 339.99 | 0 |
| 878432175 | 2018-10-04 | 2018-10-08 | 2018-10-05 | 10/19/2018 | 799.9 | 1 | 799.9 | 0 | 679.91 | 0 |
| 878397017 | 2018-10-03 | 2018-10-08 | 2018-10-05 | 10/19/2018 | 94.9 | 2 | 189.8 | 0 | 161.32 | 0 |
| 878441253 | 2018-10-04 | 2018-10-09 | 2018-10-05 | 10/19/2018 | 219.9 | 1 | 219.9 | 0 | 186.91 | 13.19 |
| 878325093 | 2018-10-02 | 2018-10-04 | 2018-10-05 | 10/19/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 33.82 |
| 878515481 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 6.64 |
| 878579015 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 878473197 | 2018-10-05 | 2018-10-09 | 2018-10-09 | 10/23/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 12.24 |
| 878491221 | 2018-10-05 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 8.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 878582392 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 75.9 | 1 | 75.9 | 0 | 64.51 | 0 |
| 878559006 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 878441362 | 2018-10-05 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 86.9 | 1 | 86.9 | 0 | 73.86 | 0 |
| 874703251 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 999.9 | 1 | 999.9 | 0 | 849.91 | 0 |
| 878163542 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 82.9 | 2 | 165.8 | 0 | 137.6 | 0 |
| 878511489 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 878611689 | 2018-10-08 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 879.99 | 1 | 879.99 | 0 | 747.99 | 0 |
| 878387306 | 2018-10-04 | 2018-10-08 | 2018-10-09 | 10/23/2018 | 219.9 | 10 | 2199 | 0 | 1869.1 | 0 |
| 878573664 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 89.9 | 1 | 89.9 | 0 | 76.41 | 0 |
| 878616336 | 2018-10-08 | 2018-10-11 | 2018-10-09 | 10/23/2018 | 102.9 | 1 | 102.9 | 0 | 87.46 | 0 |
| 878479233 | 2018-10-05 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 179.9 | 1 | 179.9 | 0 | 152.91 | 0 |
| 878502736 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 0 |
| 878504375 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 878578810 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 102.9 | 1 | 185.8 | 0 | 156.26 | 0 |
| 878578810 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 82.9 | 1 | 185.8 | 0 | 156.26 | 0 |
| 873471849 | 2018-10-08 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 169.9 | 1 | 169.9 | 0 | 141.01 | 0 |
| 878475512 | 2018-10-05 | 2018-10-09 | 2018-10-09 | 10/23/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 0 |
| 878498473 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 179.9 | 1 | 179.9 | 0 | 152.91 | 0 |
| 878480671 | 2018-10-05 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 879.99 | 1 | 879.99 | 0 | 747.99 | 0 |
| 878555470 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 15.99 | 1 | 415.98 | 0 | 353.58 | 0 |
| 878555470 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 399.99 | 1 | 415.98 | 0 | 353.58 | 0 |
| 878459323 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 179.9 | 1 | 179.9 | 0 | 152.91 | 0 |
| 878580922 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878486293 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 24.59 |
| 878541539 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 24.59 |
| 878455953 | 2018-10-05 | 2018-10-09 | 2018-10-09 | 10/23/2018 | 75.9 | 1 | 75.9 | 0 | 64.51 | 6.26 |
| 878491713 | 2018-10-05 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 149.9 | 15 | 2248.5 | 0 | 1911.15 | 185.5 |
| 878614151 | 2018-10-08 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 349.9 | 1 | 349.9 | 0 | 297.41 | 28.87 |
| 878630355 | 2018-10-08 | 2018-10-11 | 2018-10-09 | 10/23/2018 | 11.99 | 1 | 11.99 | 0 | 11.15 | 0.99 |
| 878488883 | 2018-10-05 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 294.9 | 1 | 294.9 | 0 | 250.66 | 0 |
| 878477659 | 2018-10-05 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 41.4 |
| 878533406 | 2018-10-06 | 2018-10-10 | 2018-10-10 | 10/24/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 14.25 |
| 878531507 | 2018-10-06 | 2018-10-10 | 2018-10-10 | 10/24/2018 | 299 | 1 | 299 | 0 | 254.15 | 26.16 |
| 878553548 | 2018-10-07 | 2018-10-10 | 2018-10-10 | 10/24/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 5.6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 878588504 | 2018-10-08 | 2018-10-10 | 2018-10-10 | 10/24/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 878565499 | 2018-10-07 | 2018-10-10 | 2018-10-10 | 10/24/2018 | 289.9 | 2 | 579.8 | 0 | 492.82 | 0 |
| 878448896 | 2018-10-08 | 2018-10-10 | 2018-10-10 | 10/24/2018 | 219.9 | 2 | 439.8 | 0 | 373.82 | 0 |
| 878649632 | 2018-10-09 | 2018-10-11 | 2018-10-11 | 10/25/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 27.54 |
| 878643056 | 2018-10-09 | 2018-10-11 | 2018-10-11 | 10/25/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 878651481 | 2018-10-09 | 2018-10-11 | 2018-10-11 | 10/25/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878662053 | 2018-10-09 | 2018-10-12 | 2018-10-11 | 10/25/2018 | 439.9 | 2 | 879.8 | 0 | 747.82 | 0 |
| 878713397 | 2018-10-10 | 2018-10-15 | 2018-10-11 | 10/25/2018 | 102.9 | 3 | 308.7 | 0 | 262.38 | 0 |
| 878153022 | 2018-10-09 | 2018-10-11 | 2018-10-11 | 10/25/2018 | 879.99 | 1 | 879.99 | 0 | 747.99 | 0 |
| 878692629 | 2018-10-10 | 2018-10-12 | 2018-10-11 | 10/25/2018 | 699.9 | 1 | 699.9 | 0 | 594.91 | 0 |
| 878652846 | 2018-10-09 | 2018-10-11 | 2018-10-11 | 10/25/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |
| 878721219 | 2018-10-10 | 2018-10-15 | 2018-10-11 | 10/25/2018 | 102.9 | 1 | 102.9 | 0 | 87.46 | 6.17 |
| 878680587 | 2018-10-10 | 2018-10-12 | 2018-10-11 | 10/25/2018 | 139.9 | 4 | 559.6 | 0 | 475.64 | 46.17 |
| 878706028 | 2018-10-10 | 2018-10-12 | 2018-10-11 | 10/25/2018 | 55.9 | 4 | 223.6 | 0 | 190.04 | 18.45 |
| 878668135 | 2018-10-09 | 2018-10-12 | 2018-10-11 | 10/25/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 878713156 | 2018-10-10 | 2018-10-15 | 2018-10-12 | 10/26/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 11.62 |
| 878728763 | 2018-10-11 | 2018-10-15 | 2018-10-12 | 10/26/2018 | 102.9 | 2 | 205.8 | 0 | 174.92 | 15.95 |
| 878727921 | 2018-10-11 | 2018-10-15 | 2018-10-12 | 10/26/2018 | 439.9 | 1 | 439.9 | 0 | 373.91 | 42.89 |
| 878714115 | 2018-10-10 | 2018-10-15 | 2018-10-12 | 10/26/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878714780 | 2018-10-10 | 2018-10-15 | 2018-10-12 | 10/26/2018 | 149.9 | 2 | 299.8 | 0 | 254.82 | 0 |
| 878763112 | 2018-10-11 | 2018-10-16 | 2018-10-12 | 10/26/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 878707780 | 2018-10-10 | 2018-10-12 | 2018-10-12 | 10/26/2018 | 109.9 | 2 | 219.8 | 0 | 186.82 | 0 |
| 878601781 | 2018-10-10 | 2018-10-12 | 2018-10-12 | 10/26/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 0 |
| 878684131 | 2018-10-10 | 2018-10-12 | 2018-10-12 | 10/26/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 878713121 | 2018-10-10 | 2018-10-15 | 2018-10-12 | 10/26/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 0 |
| 878689677 | 2018-10-10 | 2018-10-12 | 2018-10-12 | 10/26/2018 | 86.9 | 1 | 86.9 | 0 | 73.86 | 0 |
| 878283923 | 2018-10-10 | 2018-10-12 | 2018-10-12 | 10/26/2018 | 229.9 | 5 | 1149.5 | 0 | 977.05 | 0 |
| 878722346 | 2018-10-10 | 2018-10-15 | 2018-10-12 | 10/26/2018 | 149.9 | 2 | 299.8 | 0 | 254.82 | 24.73 |
| 878771913 | 2018-10-11 | 2018-10-16 | 2018-10-13 | 10/27/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 9.02 |
| 878774817 | 2018-10-11 | 2018-10-16 | 2018-10-13 | 10/27/2018 | 134.9 | 1 | 134.9 | 0 | 114.66 | 10.45 |
| 878655739 | 2018-10-11 | 2018-10-15 | 2018-10-13 | 10/27/2018 | 749.99 | 1 | 749.99 | 0 | 622.49 | 0 |
| 878316825 | 2018-10-11 | 2018-10-15 | 2018-10-13 | 10/27/2018 | 289.9 | 2 | 579.8 | 0 | 492.82 | 0 |
| 878765870 | 2018-10-11 | 2018-10-16 | 2018-10-13 | 10/27/2018 | 79.9 | 1 | 79.9 | 0 | 67.91 | 0 |
| 878727177 | 2018-10-10 | 2018-10-15 | 2018-10-13 | 10/27/2018 | 209.9 | 2 | 419.8 | 0 | 356.82 | 41.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 878760380 | 2018-10-11 | 2018-10-16 | 2018-10-13 | 10/27/2018 | 289.9 | 2 | 579.8 | 0 | 492.82 | 57.98 |
| 878761097 | 2018-10-11 | 2018-10-16 | 2018-10-13 | 10/27/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 878805355 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 439.9 | 1 | 879.8 | 0 | 747.82 | 0 |
| 878805355 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 439.9 | 1 | 879.8 | 0 | 747.82 | 0 |
| 878839019 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 269.9 | 1 | 539.8 | 0 | 458.82 | 0 |
| 878839019 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 269.9 | 1 | 539.8 | 0 | 458.82 | 0 |
| 878816833 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 9.05 |
| 878819877 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 9.45 |
| 878843625 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 10.25 |
| 878791505 | 2018-10-12 | 2018-10-16 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878817080 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 0 |
| 878639441 | 2018-10-12 | 2018-10-16 | 2018-10-15 | 10/29/2018 | 94.9 | 1 | 189.8 | 0 | 161.32 | 0 |
| 878639441 | 2018-10-12 | 2018-10-16 | 2018-10-15 | 10/29/2018 | 94.9 | 1 | 189.8 | 0 | 161.32 | 0 |
| 878816533 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 102.9 | 1 | 205.8 | 0 | 174.92 | 0 |
| 878816533 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 102.9 | 1 | 205.8 | 0 | 174.92 | 0 |
| 878681194 | 2018-10-14 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 0 |
| 878782638 | 2018-10-12 | 2018-10-16 | 2018-10-15 | 10/29/2018 | 102.9 | 1 | 102.9 | 0 | 87.46 | 0 |
| 878830043 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 294.9 | 1 | 884.7 | 0 | 751.98 | 0 |
| 878830043 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 294.9 | 1 | 884.7 | 0 | 751.98 | 0 |
| 878830043 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 294.9 | 1 | 884.7 | 0 | 751.98 | 0 |
| 878825683 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 99.99 | 1 | 199.98 | 0 | 169.98 | 0 |
| 878825683 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 99.99 | 1 | 199.98 | 0 | 169.98 | 0 |
| 878860455 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 878794858 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 79.9 | 1 | 79.9 | 0 | 67.91 | 0 |
| 878807718 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 0 |
| 878561178 | 2018-10-14 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 209.98 | 0 | 178.48 | 0 |
| 878561178 | 2018-10-14 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 209.98 | 0 | 178.48 | 0 |
| 878829526 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878842292 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 878834913 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 878782677 | 2018-10-12 | 2018-10-16 | 2018-10-15 | 10/29/2018 | 169.9 | 1 | 169.9 | 0 | 141.01 | 0 |
| 878805168 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878849008 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 8.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 878876009 | 2018-10-14 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 8.66 |
| 878883979 | 2018-10-14 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 97 | 1 | 97 | 0 | 82.45 | 8 |
| 878834856 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 399.99 | 1 | 399.99 | 0 | 339.99 | 0 |
| 859899961 | 2018-10-14 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 878842986 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 134.9 | 1 | 134.9 | 0 | 114.66 | 13.49 |
| 878855173 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 878944961 | 2018-10-15 | 2018-10-18 | 2018-10-16 | 10/30/2018 | 1199.99 | 1 | 1199.99 | 0 | 995.99 | 111 |
| 878952494 | 2018-10-15 | 2018-10-18 | 2018-10-16 | 10/30/2018 | 139.9 | 3 | 419.7 | 0 | 356.73 | 0 |
| 878918263 | 2018-10-15 | 2018-10-17 | 2018-10-16 | 10/30/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 878939642 | 2018-10-15 | 2018-10-17 | 2018-10-16 | 10/30/2018 | 749.99 | 1 | 749.99 | 0 | 622.49 | 0 |
| 878902779 | 2018-10-15 | 2018-10-17 | 2018-10-16 | 10/30/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 8.25 |
| 878941600 | 2018-10-15 | 2018-10-18 | 2018-10-16 | 10/30/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 8.25 |
| 878943562 | 2018-10-15 | 2018-10-18 | 2018-10-16 | 10/30/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 8.25 |
| 878927369 | 2018-10-15 | 2018-10-17 | 2018-10-16 | 10/30/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 878930420 | 2018-10-15 | 2018-10-17 | 2018-10-17 | 10/31/2018 | 82.9 | 3 | 248.7 | 0 | 206.4 | 0 |
| 878930861 | 2018-10-15 | 2018-10-17 | 2018-10-17 | 10/31/2018 | 299 | 1 | 299 | 0 | 254.15 | 23.17 |
| 878955914 | 2018-10-15 | 2018-10-18 | 2018-10-17 | 10/31/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 0 |
| 878949134 | 2018-10-15 | 2018-10-18 | 2018-10-17 | 10/31/2018 | 11.99 | 1 | 11.99 | 0 | 11.15 | 0 |
| 878919658 | 2018-10-15 | 2018-10-18 | 2018-10-17 | 10/31/2018 | 239.9 | 1 | 239.9 | 0 | 203.91 | 0 |
| 878951373 | 2018-10-15 | 2018-10-18 | 2018-10-17 | 10/31/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 0 |
| 878933630 | 2018-10-15 | 2018-10-17 | 2018-10-17 | 10/31/2018 | 94.9 | 2 | 189.8 | 0 | 161.32 | 15.66 |
| | | | | | 96955.8 | | | | | |

$45,131.48  $1,343.04

0

83.14

136.47