## Sears Invoice - Claim #14307

**EXHIBIT A**

**Invoice Details By Invoice Range**     10/15/2018 Date of filing

| Man Id | Cl Id | Doc Type | Inv Num | Inv Date | # of Days | Store | PO | Total Cost | Voided |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | 361020 | 09/26/2018 | 19 | 1575 | 709734 | $0.00 | True |
| CMB | SRC | X | 361021 | 09/26/2018 | 19 | 1304 | 421019 | $0.00 | True |
| CMB | SRC | X | 361022 | 09/26/2018 | 19 | 1364 | 421020 | $0.00 | True |
| CMB | SRC | X | 361023 | 09/26/2018 | 19 | 1434 | 421024 | $0.00 | True |
| CMB | SRC | X | 361024 | 09/26/2018 | 19 | 1733 | 421027 | $0.00 | True |
| CMB | SRC | X | 361025 | 09/26/2018 | 19 | 1924 | 421029 | $0.00 | True |
| CMB | SRC | X | 361026 | 09/26/2018 | 19 | 1125 | 730648 | $0.00 | True |
| CMB | SRC | X | 361027 | 09/26/2018 | 19 | 1345 | 730652 | $0.00 | True |
| CMB | SRC | X | 361028 | 09/26/2018 | 19 | 1905 | 673692 | $0.00 | True |
| CMB | SRC | X | 361029 | 09/26/2018 | 19 | 1226 | 559487 | $0.00 | True |
| CMB | SRC | X | 361030 | 09/26/2018 | 19 | 1578 | 494608 | $0.00 | True |
| CMB | SRC | X | 361031 | 09/26/2018 | 19 | 1168 | 710812 | $0.00 | True |
| CMB | SRC | X | 361032 | 09/26/2018 | 19 | 1278 | 710822 | $0.00 | True |
| CMB | SRC | X | 361033 | 09/26/2018 | 19 | 1478 | 710838 | $0.00 | True |
| CMB | SRC | X | 361034 | 09/26/2018 | 19 | 1508 | 710841 | $0.00 | True |
| CMB | SRC | X | 361035 | 09/26/2018 | 19 | 1518 | 710842 | $0.00 | True |
| CMB | SRC | X | 361036 | 09/26/2018 | 19 | 1193 | 424467 | $0.00 | True |
| CMB | SRC | X | 361037 | 09/26/2018 | 19 | 1304 | 424472 | $0.00 | True |
| CMB | SRC | X | 361038 | 09/26/2018 | 19 | 1364 | 424475 | $0.00 | True |
| CMB | SRC | X | 361039 | 09/26/2018 | 19 | 1434 | 424480 | $0.00 | True |
| CMB | SRC | X | 361040 | 09/26/2018 | 19 | 1733 | 424489 | $0.00 | True |
| CMB | SRC | X | 361041 | 09/26/2018 | 19 | 1924 | 424491 | $0.00 | True |
| CMB | SRC | X | 361042 | 09/26/2018 | 19 | 1125 | 732143 | $0.00 | True |
| CMB | SRC | X | 361043 | 09/26/2018 | 19 | 1345 | 732148 | $0.00 | True |
| CMB | SRC | X | 361044 | 09/26/2018 | 19 | 2056 | 732157 | $0.00 | True |
| CMB | SRC | X | 361045 | 09/26/2018 | 19 | 1905 | 674109 | $0.00 | True |
| CMB | SRC | X | 361046 | 09/26/2018 | 19 | 1226 | 562335 | $0.00 | True |
| CMB | SRC | X | 361047 | 09/26/2018 | 19 | 1578 | 494829 | $0.00 | True |
| CMB | SRC | X | 361048 | 09/26/2018 | 19 | 1168 | 715944 | $0.00 | True |
| CMB | SRC | X | 361049 | 09/26/2018 | 19 | 1278 | 715955 | $0.00 | True |
| CMB | SRC | X | 361050 | 09/26/2018 | 19 | 1287 | 715956 | $0.00 | True |
| CMB | SRC | X | 361051 | 09/26/2018 | 19 | 1478 | 715969 | $0.00 | True |
| CMB | SRC | X | 361052 | 09/26/2018 | 19 | 1508 | 715971 | $0.00 | True |
| CMB | SRC | X | 361053 | 09/26/2018 | 19 | 1518 | 715972 | $0.00 | True |
| CMB | SRC | X | 361054 | 09/26/2018 | 19 | 1004 | 421008 | $0.00 | True |
| CMB | SRC | X | 361055 | 09/26/2018 | 19 | 1013 | 421009 | $0.00 | True |
| CMB | SRC | X | 361056 | 09/26/2018 | 19 | 1044 | 421010 | $0.00 | True |
| CMB | SRC | X | 361057 | 09/26/2018 | 19 | 1053 | 421011 | $0.00 | True |
| CMB | SRC | X | 361058 | 09/26/2018 | 19 | 1094 | 421012 | $0.00 | True |
| CMB | SRC | X | 361059 | 09/26/2018 | 19 | 1114 | 421014 | $0.00 | True |
| CMB | SRC | X | 361060 | 09/26/2018 | 19 | 1213 | 421015 | $0.00 | True |
| CMB | SRC | X | 361061 | 09/26/2018 | 19 | 1283 | 421017 | $0.00 | True |
| CMB | SRC | X | 361062 | 09/26/2018 | 19 | 1404 | 421021 | $0.00 | True |
| CMB | SRC | X | 361063 | 09/26/2018 | 19 | 1684 | 421025 | $0.00 | True |
| CMB | SRC | X | 361064 | 09/26/2018 | 19 | 1007 | 730646 | $0.00 | True |
| CMB | SRC | X | 361065 | 09/26/2018 | 19 | 1365 | 730653 | $0.00 | True |
| CMB | SRC | X | 361066 | 09/26/2018 | 19 | 1775 | 730656 | $0.00 | True |
| CMB | SRC | X | 361067 | 09/26/2018 | 19 | 1085 | 673690 | $0.00 | True |
| CMB | SRC | X | 361068 | 09/26/2018 | 19 | 1935 | 673694 | $0.00 | True |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | | 361069 | 09/26/2018 | 19 | 1127 | 559481 | $0.00 True |
| CMB | SRC | X | | 361070 | 09/26/2018 | 19 | 1250 | 559488 | $0.00 True |
| CMB | SRC | X | | 361071 | 09/26/2018 | 19 | 1277 | 559489 | $0.00 True |
| CMB | SRC | X | | 361072 | 09/26/2018 | 19 | 1290 | 559490 | $0.00 True |
| CMB | SRC | X | | 361073 | 09/26/2018 | 19 | 1417 | 559493 | $0.00 True |
| CMB | SRC | X | | 361074 | 09/26/2018 | 19 | 1840 | 559497 | $0.00 True |
| CMB | SRC | X | | 361075 | 09/26/2018 | 19 | 2148 | 494610 | $0.00 True |
| CMB | SRC | X | | 361076 | 09/26/2018 | 19 | 1008 | 710803 | $0.00 True |
| CMB | SRC | X | | 361077 | 09/26/2018 | 19 | 1018 | 710805 | $0.00 True |
| CMB | SRC | X | | 361078 | 09/26/2018 | 19 | 1048 | 710806 | $0.00 True |
| CMB | SRC | X | | 361079 | 09/26/2018 | 19 | 1071 | 710807 | $0.00 True |
| CMB | SRC | X | | 361080 | 09/26/2018 | 19 | 1139 | 710809 | $0.00 True |
| CMB | SRC | X | | 361081 | 09/26/2018 | 19 | 1208 | 710814 | $0.00 True |
| CMB | SRC | X | | 361082 | 09/26/2018 | 19 | 1209 | 710815 | $0.00 True |
| CMB | SRC | X | | 361083 | 09/26/2018 | 19 | 1228 | 710817 | $0.00 True |
| CMB | SRC | X | | 361084 | 09/26/2018 | 19 | 1248 | 710819 | $0.00 True |
| CMB | SRC | X | | 361085 | 09/26/2018 | 19 | 1358 | 710829 | $0.00 True |
| CMB | SRC | X | | 361086 | 09/26/2018 | 19 | 1368 | 710831 | $0.00 True |
| CMB | SRC | X | | 361087 | 09/26/2018 | 19 | 1378 | 710832 | $0.00 True |
| CMB | SRC | X | | 361088 | 09/26/2018 | 19 | 1388 | 710834 | $0.00 True |
| CMB | SRC | X | | 361089 | 09/26/2018 | 19 | 1398 | 710835 | $0.00 True |
| CMB | SRC | X | | 361090 | 09/26/2018 | 19 | 1668 | 710845 | $0.00 True |
| CMB | SRC | X | | 361091 | 09/26/2018 | 19 | 1678 | 710846 | $0.00 True |
| CMB | SRC | X | | 361092 | 09/26/2018 | 19 | 1818 | 710851 | $0.00 True |
| CMB | SRC | X | | 361093 | 09/26/2018 | 19 | 1831 | 710852 | $0.00 True |
| CMB | SRC | X | | 361094 | 09/26/2018 | 19 | 1004 | 424460 | $0.00 True |
| CMB | SRC | X | | 361095 | 09/26/2018 | 19 | 1013 | 424461 | $0.00 True |
| CMB | SRC | X | | 361096 | 09/26/2018 | 19 | 1044 | 424462 | $0.00 True |
| CMB | SRC | X | | 361097 | 09/26/2018 | 19 | 1053 | 424463 | $0.00 True |
| CMB | SRC | X | | 361098 | 09/26/2018 | 19 | 1094 | 424464 | $0.00 True |
| CMB | SRC | X | | 361099 | 09/26/2018 | 19 | 1114 | 424465 | $0.00 True |
| CMB | SRC | X | | 361100 | 09/26/2018 | 19 | 1213 | 424468 | $0.00 True |
| CMB | SRC | X | | 361101 | 09/26/2018 | 19 | 1283 | 424470 | $0.00 True |
| CMB | SRC | X | | 361102 | 09/26/2018 | 19 | 1313 | 424473 | $0.00 True |
| CMB | SRC | X | | 361103 | 09/26/2018 | 19 | 1403 | 424476 | $0.00 True |
| CMB | SRC | X | | 361104 | 09/26/2018 | 19 | 1404 | 424477 | $0.00 True |
| CMB | SRC | X | | 361105 | 09/26/2018 | 19 | 1464 | 424482 | $0.00 True |
| CMB | SRC | X | | 361106 | 09/26/2018 | 19 | 1494 | 424483 | $0.00 True |
| CMB | SRC | X | | 361107 | 09/26/2018 | 19 | 1574 | 424484 | $0.00 True |
| CMB | SRC | X | | 361108 | 09/26/2018 | 19 | 1654 | 424486 | $0.00 True |
| CMB | SRC | X | | 361109 | 09/26/2018 | 19 | 1684 | 424488 | $0.00 True |
| CMB | SRC | X | | 361110 | 09/26/2018 | 19 | 1006 | 732137 | $0.00 True |
| CMB | SRC | X | | 361111 | 09/26/2018 | 19 | 1007 | 732138 | $0.00 True |
| CMB | SRC | X | | 361112 | 09/26/2018 | 19 | 1075 | 732142 | $0.00 True |
| CMB | SRC | X | | 361113 | 09/26/2018 | 19 | 1205 | 732145 | $0.00 True |
| CMB | SRC | X | | 361114 | 09/26/2018 | 19 | 1365 | 732149 | $0.00 True |
| CMB | SRC | X | | 361115 | 09/26/2018 | 19 | 1775 | 732155 | $0.00 True |
| CMB | SRC | X | | 361116 | 09/26/2018 | 19 | 1085 | 674108 | $0.00 True |
| CMB | SRC | X | | 361117 | 09/26/2018 | 19 | 1935 | 674111 | $0.00 True |
| CMB | SRC | X | | 361118 | 09/26/2018 | 19 | 1127 | 562327 | $0.00 True |
| CMB | SRC | X | | 361119 | 09/26/2018 | 19 | 1250 | 562337 | $0.00 True |
| CMB | SRC | X | | 361120 | 09/26/2018 | 19 | 1277 | 562338 | $0.00 True |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | | 361121 | 09/26/2018 | | 19 | 1290 | 562339 | $0.00 | True |
| CMB | SRC | X | | 361122 | 09/26/2018 | | 19 | 1417 | 562345 | $0.00 | True |
| CMB | SRC | X | | 361123 | 09/26/2018 | | 19 | 1840 | 562356 | $0.00 | True |
| CMB | SRC | X | | 361124 | 09/26/2018 | | 19 | 2148 | 494831 | $0.00 | True |
| CMB | SRC | X | | 361125 | 09/26/2018 | | 19 | 1008 | 715931 | $0.00 | True |
| CMB | SRC | X | | 361126 | 09/26/2018 | | 19 | 1018 | 715932 | $0.00 | True |
| CMB | SRC | X | | 361127 | 09/26/2018 | | 19 | 1048 | 715933 | $0.00 | True |
| CMB | SRC | X | | 361128 | 09/26/2018 | | 19 | 1071 | 715934 | $0.00 | True |
| CMB | SRC | X | | 361129 | 09/26/2018 | | 19 | 1139 | 715940 | $0.00 | True |
| CMB | SRC | X | | 361130 | 09/26/2018 | | 19 | 1208 | 715947 | $0.00 | True |
| CMB | SRC | X | | 361131 | 09/26/2018 | | 19 | 1209 | 715948 | $0.00 | True |
| CMB | SRC | X | | 361132 | 09/26/2018 | | 19 | 1228 | 715950 | $0.00 | True |
| CMB | SRC | X | | 361133 | 09/26/2018 | | 19 | 1248 | 715953 | $0.00 | True |
| CMB | SRC | X | | 361134 | 09/26/2018 | | 19 | 1358 | 715963 | $0.00 | True |
| CMB | SRC | X | | 361135 | 09/26/2018 | | 19 | 1368 | 715964 | $0.00 | True |
| CMB | SRC | X | | 361136 | 09/26/2018 | | 19 | 1378 | 715965 | $0.00 | True |
| CMB | SRC | X | | 361137 | 09/26/2018 | | 19 | 1388 | 715966 | $0.00 | True |
| CMB | SRC | X | | 361138 | 09/26/2018 | | 19 | 1398 | 715967 | $0.00 | True |
| CMB | SRC | X | | 361139 | 09/26/2018 | | 19 | 1668 | 715975 | $0.00 | True |
| CMB | SRC | X | | 361140 | 09/26/2018 | | 19 | 1678 | 715976 | $0.00 | True |
| CMB | SRC | X | | 361141 | 09/26/2018 | | 19 | 1818 | 715983 | $0.00 | True |
| CMB | SRC | X | | 361142 | 09/26/2018 | | 19 | 1831 | 715985 | $0.00 | True |
| CMB | SRC | X | | 361143 | 09/26/2018 | | 19 | 2027 | 715991 | $0.00 | True |
| CMB | SRC | X | | 361144 | 09/26/2018 | | 19 | 2047 | 715994 | $0.00 | True |
| CMB | SRC | X | | 361145 | 09/26/2018 | | 19 | 2819 | 716002 | $0.00 | True |
| CMB | SRC | X | | 361146 | 09/26/2018 | | 19 | 1285 | 730650 | $0.00 | True |
| CMB | SRC | X | | 361147 | 09/26/2018 | | 19 | 1495 | 730654 | $0.00 | True |
| CMB | SRC | X | | 361148 | 09/26/2018 | | 19 | 1765 | 730655 | $0.00 | True |
| CMB | SRC | X | | 361149 | 09/26/2018 | | 19 | 2485 | 730657 | $0.00 | True |
| CMB | SRC | X | | 361150 | 09/26/2018 | | 19 | 1925 | 673693 | $0.00 | True |
| CMB | SRC | X | | 361151 | 09/26/2018 | | 19 | 1945 | 673695 | $0.00 | True |
| CMB | SRC | X | | 361152 | 09/26/2018 | | 19 | 1097 | 559479 | $0.00 | True |
| CMB | SRC | X | | 361153 | 09/26/2018 | | 19 | 1170 | 559483 | $0.00 | True |
| CMB | SRC | X | | 361154 | 09/26/2018 | | 19 | 1176 | 559484 | $0.00 | True |
| CMB | SRC | X | | 361155 | 09/26/2018 | | 19 | 1187 | 559485 | $0.00 | True |
| CMB | SRC | X | | 361156 | 09/26/2018 | | 19 | 1300 | 559491 | $0.00 | True |
| CMB | SRC | X | | 361157 | 09/26/2018 | | 19 | 1377 | 559492 | $0.00 | True |
| CMB | SRC | X | | 361158 | 09/26/2018 | | 19 | 1570 | 559496 | $0.00 | True |
| CMB | SRC | X | | 361159 | 09/26/2018 | | 19 | 2388 | 494611 | $0.00 | True |
| CMB | SRC | X | | 361160 | 09/26/2018 | | 19 | 1088 | 710808 | $0.00 | True |
| CMB | SRC | X | | 361161 | 09/26/2018 | | 19 | 1268 | 710820 | $0.00 | True |
| CMB | SRC | X | | 361162 | 09/26/2018 | | 19 | 1309 | 710826 | $0.00 | True |
| CMB | SRC | X | | 361163 | 09/26/2018 | | 19 | 1318 | 710827 | $0.00 | True |
| CMB | SRC | X | | 361164 | 09/26/2018 | | 19 | 1408 | 710836 | $0.00 | True |
| CMB | SRC | X | | 361165 | 09/26/2018 | | 19 | 1488 | 710839 | $0.00 | True |
| CMB | SRC | X | | 361166 | 09/26/2018 | | 19 | 1618 | 710843 | $0.00 | True |
| CMB | SRC | X | | 361167 | 09/26/2018 | | 19 | 1658 | 710844 | $0.00 | True |
| CMB | SRC | X | | 361168 | 09/26/2018 | | 19 | 1748 | 710849 | $0.00 | True |
| CMB | SRC | X | | 361169 | 09/26/2018 | | 19 | 1758 | 710850 | $0.00 | True |
| CMB | SRC | X | | 361170 | 09/26/2018 | | 19 | 1998 | 710854 | $0.00 | True |
| CMB | SRC | shl | | 361171 | 09/26/2018 | | 19 | 2049 | 710857 | $0.00 | True |
| CMB | SRC | X | | 361172 | 09/26/2018 | | 19 | 1134 | 424466 | $0.00 | True |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | | 361173 | 09/26/2018 | 19 | 1314 | 424474 | $0.00 True |
| CMB | SRC | X | | 361174 | 09/26/2018 | 19 | 1764 | 424490 | $0.00 True |
| CMB | SRC | X | | 361175 | 09/26/2018 | 19 | 1055 | 732140 | $0.00 True |
| CMB | SRC | X | | 361176 | 09/26/2018 | 19 | 1285 | 732147 | $0.00 True |
| CMB | SRC | X | | 361177 | 09/26/2018 | 19 | 1485 | 732150 | $0.00 True |
| CMB | SRC | X | | 361178 | 09/26/2018 | 19 | 1495 | 732151 | $0.00 True |
| CMB | SRC | X | | 361179 | 09/26/2018 | 19 | 1755 | 732153 | $0.00 True |
| CMB | SRC | X | | 361180 | 09/26/2018 | 19 | 1765 | 732154 | $0.00 True |
| CMB | SRC | X | | 361181 | 09/26/2018 | 19 | 1955 | 732156 | $0.00 True |
| CMB | SRC | X | | 361182 | 09/26/2018 | 19 | 2245 | 732160 | $0.00 True |
| CMB | SRC | X | | 361183 | 09/26/2018 | 19 | 2485 | 732162 | $0.00 True |
| CMB | SRC | X | | 361184 | 09/26/2018 | 19 | 2805 | 732165 | $0.00 True |
| CMB | SRC | X | | 361185 | 09/26/2018 | 19 | 1925 | 674110 | $0.00 True |
| CMB | SRC | X | | 361186 | 09/26/2018 | 19 | 1945 | 674112 | $0.00 True |
| CMB | SRC | X | | 361187 | 09/26/2018 | 19 | 1097 | 562324 | $0.00 True |
| CMB | SRC | X | | 361188 | 09/26/2018 | 19 | 1121 | 562326 | $0.00 True |
| CMB | SRC | X | | 361189 | 09/26/2018 | 19 | 1170 | 562330 | $0.00 True |
| CMB | SRC | X | | 361190 | 09/26/2018 | 19 | 1176 | 562331 | $0.00 True |
| CMB | SRC | X | | 361191 | 09/26/2018 | 19 | 1187 | 562332 | $0.00 True |
| CMB | SRC | X | | 361192 | 09/26/2018 | 19 | 1300 | 562340 | $0.00 True |
| CMB | SRC | X | | 361193 | 09/26/2018 | 19 | 1377 | 562343 | $0.00 True |
| CMB | SRC | X | | 361194 | 09/26/2018 | 19 | 1427 | 562346 | $0.00 True |
| CMB | SRC | X | | 361195 | 09/26/2018 | 19 | 1570 | 562351 | $0.00 True |
| CMB | SRC | X | | 361196 | 09/26/2018 | 19 | 2388 | 494832 | $0.00 True |
| CMB | SRC | X | | 361197 | 09/26/2018 | 19 | 1078 | 715935 | $0.00 True |
| CMB | SRC | X | | 361198 | 09/26/2018 | 19 | 1079 | 715936 | $0.00 True |
| CMB | SRC | X | | 361199 | 09/26/2018 | 19 | 1088 | 715937 | $0.00 True |
| CMB | SRC | X | | 361200 | 09/26/2018 | 19 | 1268 | 715954 | $0.00 True |
| CMB | SRC | X | | 361201 | 09/26/2018 | 19 | 1309 | 715959 | $0.00 True |
| CMB | SRC | X | | 361202 | 09/26/2018 | 19 | 1317 | 715960 | $0.00 True |
| CMB | SRC | X | | 361203 | 09/26/2018 | 19 | 1318 | 715961 | $0.00 True |
| CMB | SRC | X | | 361204 | 09/26/2018 | 19 | 1328 | 715962 | $0.00 True |
| CMB | SRC | X | | 361205 | 09/26/2018 | 19 | 1408 | 715968 | $0.00 True |
| CMB | SRC | X | | 361206 | 09/26/2018 | 19 | 1488 | 715970 | $0.00 True |
| CMB | SRC | X | | 361207 | 09/26/2018 | 19 | 1618 | 715973 | $0.00 True |
| CMB | SRC | X | | 361208 | 09/26/2018 | 19 | 1658 | 715974 | $0.00 True |
| CMB | SRC | X | | 361209 | 09/26/2018 | 19 | 1709 | 715979 | $0.00 True |
| CMB | SRC | X | | 361210 | 09/26/2018 | 19 | 1748 | 715980 | $0.00 True |
| CMB | SRC | X | | 361211 | 09/26/2018 | 19 | 1758 | 715981 | $0.00 True |
| CMB | SRC | X | | 361212 | 09/26/2018 | 19 | 1998 | 715990 | $0.00 True |
| CMB | SRC | X | | 361213 | 09/26/2018 | 19 | 2049 | 715995 | $0.00 True |
| CMB | SRC | X | | 361214 | 09/26/2018 | 19 | 1223 | 421016 | $0.00 True |
| CMB | SRC | X | | 361215 | 09/26/2018 | 19 | 1284 | 421018 | $0.00 True |
| CMB | SRC | X | | 361216 | 09/26/2018 | 19 | 1414 | 421022 | $0.00 True |
| CMB | SRC | X | | 361217 | 09/26/2018 | 19 | 2355 | 673697 | $0.00 True |
| CMB | SRC | X | | 361218 | 09/26/2018 | 19 | 1147 | 559482 | $0.00 True |
| CMB | SRC | X | | 361219 | 09/26/2018 | 19 | 1212 | 559486 | $0.00 True |
| CMB | SRC | X | | 361220 | 09/26/2018 | 19 | 1437 | 559494 | $0.00 True |
| CMB | SRC | X | | 361221 | 09/26/2018 | 19 | 1460 | 559495 | $0.00 True |
| CMB | SRC | X | | 361222 | 09/26/2018 | 19 | 2247 | 559499 | $0.00 True |
| CMB | SRC | X | | 361223 | 09/26/2018 | 19 | 1738 | 494609 | $0.00 True |
| CMB | SRC | X | | 361224 | 09/26/2018 | 19 | 1141 | 710810 | $0.00 True |

| CMB | SRC | X | 361225 | 09/26/2018 | 19 | 1148 | 710811 | $0.00 | True |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | 361226 | 09/26/2018 | 19 | 1189 | 710813 | $0.00 | True |
| CMB | SRC | X | 361227 | 09/26/2018 | 19 | 1221 | 710816 | $0.00 | True |
| CMB | SRC | X | 361228 | 09/26/2018 | 19 | 1288 | 710823 | $0.00 | True |
| CMB | SRC | X | 361229 | 09/26/2018 | 19 | 1298 | 710824 | $0.00 | True |
| CMB | SRC | X | 361230 | 09/26/2018 | 19 | 1688 | 710847 | $0.00 | True |
| CMB | SRC | X | 361231 | 09/26/2018 | 19 | 1708 | 710848 | $0.00 | True |
| CMB | SRC | X | 361232 | 09/26/2018 | 19 | 1868 | 710853 | $0.00 | True |
| CMB | SRC | X | 361233 | 09/26/2018 | 19 | 2028 | 710855 | $0.00 | True |
| CMB | SRC | X | 361234 | 09/26/2018 | 19 | 2029 | 710856 | $0.00 | True |
| CMB | SRC | X | 361235 | 09/26/2018 | 19 | 2088 | 710858 | $0.00 | True |
| CMB | SRC | X | 361236 | 09/26/2018 | 19 | 2829 | 710859 | $0.00 | True |
| CMB | SRC | X | 361237 | 09/26/2018 | 19 | 1223 | 424469 | $0.00 | True |
| CMB | SRC | X | 361238 | 09/26/2018 | 19 | 1284 | 424471 | $0.00 | True |
| CMB | SRC | X | 361239 | 09/26/2018 | 19 | 1414 | 424478 | $0.00 | True |
| CMB | SRC | X | 361240 | 09/26/2018 | 19 | 1443 | 424481 | $0.00 | True |
| CMB | SRC | X | 361241 | 09/26/2018 | 19 | 1614 | 424485 | $0.00 | True |
| CMB | SRC | X | 361242 | 09/26/2018 | 19 | 1674 | 424487 | $0.00 | True |
| CMB | SRC | X | 361243 | 09/26/2018 | 19 | 2034 | 424492 | $0.00 | True |
| CMB | SRC | X | 361244 | 09/26/2018 | 19 | 2663 | 424493 | $0.00 | True |
| CMB | SRC | X | 361245 | 09/26/2018 | 19 | 2963 | 424494 | $0.00 | True |
| CMB | SRC | X | 361246 | 09/26/2018 | 19 | 1035 | 732139 | $0.00 | True |
| CMB | SRC | X | 361247 | 09/26/2018 | 19 | 1066 | 732141 | $0.00 | True |
| CMB | SRC | X | 361248 | 09/26/2018 | 19 | 1206 | 732146 | $0.00 | True |
| CMB | SRC | X | 361249 | 09/26/2018 | 19 | 1745 | 732152 | $0.00 | True |
| CMB | SRC | X | 361250 | 09/26/2018 | 19 | 2135 | 732158 | $0.00 | True |
| CMB | SRC | X | 361251 | 09/26/2018 | 19 | 2215 | 732159 | $0.00 | True |
| CMB | SRC | X | 361252 | 09/26/2018 | 19 | 2315 | 732161 | $0.00 | True |
| CMB | SRC | X | 361253 | 09/26/2018 | 19 | 2745 | 732164 | $0.00 | True |
| CMB | SRC | X | 361254 | 09/26/2018 | 19 | 2885 | 732166 | $0.00 | True |
| CMB | SRC | X | 361255 | 09/26/2018 | 19 | 2355 | 674113 | $0.00 | True |
| CMB | SRC | X | 361256 | 09/26/2018 | 19 | 1092 | 562323 | $0.00 | True |
| CMB | SRC | X | 361257 | 09/26/2018 | 19 | 1147 | 562328 | $0.00 | True |
| CMB | SRC | X | 361258 | 09/26/2018 | 19 | 1151 | 562329 | $0.00 | True |
| CMB | SRC | X | 361259 | 09/26/2018 | 19 | 1212 | 562334 | $0.00 | True |
| CMB | SRC | X | 361260 | 09/26/2018 | 19 | 1227 | 562336 | $0.00 | True |
| CMB | SRC | X | 361261 | 09/26/2018 | 19 | 1357 | 562342 | $0.00 | True |
| CMB | SRC | X | 361262 | 09/26/2018 | 19 | 1437 | 562347 | $0.00 | True |
| CMB | SRC | X | 361263 | 09/26/2018 | 19 | 1447 | 562348 | $0.00 | True |
| CMB | SRC | X | 361264 | 09/26/2018 | 19 | 1460 | 562349 | $0.00 | True |
| CMB | SRC | X | 361265 | 09/26/2018 | 19 | 1470 | 562350 | $0.00 | True |
| CMB | SRC | X | 361266 | 09/26/2018 | 19 | 1640 | 562352 | $0.00 | True |
| CMB | SRC | X | 361267 | 09/26/2018 | 19 | 1650 | 562353 | $0.00 | True |
| CMB | SRC | X | 361268 | 09/26/2018 | 19 | 1740 | 562354 | $0.00 | True |
| CMB | SRC | X | 361269 | 09/26/2018 | 19 | 2247 | 562357 | $0.00 | True |
| CMB | SRC | X | 361270 | 09/26/2018 | 19 | 2487 | 562358 | $0.00 | True |
| CMB | SRC | X | 361271 | 09/26/2018 | 19 | 2497 | 562359 | $0.00 | True |
| CMB | SRC | X | 361272 | 09/26/2018 | 19 | 1738 | 494830 | $0.00 | True |
| CMB | SRC | X | 361273 | 09/26/2018 | 19 | 1111 | 715939 | $0.00 | True |
| CMB | SRC | X | 361274 | 09/26/2018 | 19 | 1141 | 715941 | $0.00 | True |
| CMB | SRC | shl | 361275 | 09/26/2018 | 19 | 1148 | 715942 | $0.00 | True |
| CMB | SRC | X | 361276 | 09/26/2018 | 19 | 1149 | 715943 | $0.00 | True |

| CMB | SRC | X | 361277 | 09/26/2018 | 19 | 1169 | 715945 | $0.00 | True |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | 361278 | 09/26/2018 | 19 | 1189 | 715946 | $0.00 | True |
| CMB | SRC | X | 361279 | 09/26/2018 | 19 | 1221 | 715949 | $0.00 | True |
| CMB | SRC | X | 361280 | 09/26/2018 | 19 | 1247 | 715952 | $0.00 | True |
| CMB | SRC | X | 361281 | 09/26/2018 | 19 | 1288 | 715957 | $0.00 | True |
| CMB | SRC | X | 361282 | 09/26/2018 | 19 | 1298 | 715958 | $0.00 | True |
| CMB | SRC | X | 361283 | 09/26/2018 | 19 | 1688 | 715977 | $0.00 | True |
| CMB | SRC | X | 361284 | 09/26/2018 | 19 | 1708 | 715978 | $0.00 | True |
| CMB | SRC | X | 361285 | 09/26/2018 | 19 | 1798 | 715982 | $0.00 | True |
| CMB | SRC | X | 361286 | 09/26/2018 | 19 | 1828 | 715984 | $0.00 | True |
| CMB | SRC | X | 361287 | 09/26/2018 | 19 | 1838 | 715986 | $0.00 | True |
| CMB | SRC | X | 361288 | 09/26/2018 | 19 | 1868 | 715987 | $0.00 | True |
| CMB | SRC | X | 361289 | 09/26/2018 | 19 | 1968 | 715988 | $0.00 | True |
| CMB | SRC | X | 361290 | 09/26/2018 | 19 | 1988 | 715989 | $0.00 | True |
| CMB | SRC | X | 361291 | 09/26/2018 | 19 | 2028 | 715992 | $0.00 | True |
| CMB | SRC | X | 361292 | 09/26/2018 | 19 | 2029 | 715993 | $0.00 | True |
| CMB | SRC | X | 361293 | 09/26/2018 | 19 | 2078 | 715997 | $0.00 | True |
| CMB | SRC | X | 361294 | 09/26/2018 | 19 | 2088 | 715998 | $0.00 | True |
| CMB | SRC | X | 361295 | 09/26/2018 | 19 | 2138 | 715999 | $0.00 | True |
| CMB | SRC | X | 361296 | 09/26/2018 | 19 | 2219 | 716001 | $0.00 | True |
| CMB | SRC | X | 361297 | 09/26/2018 | 19 | 2829 | 716003 | $0.00 | True |
| CMB | SRC | X | 361298 | 09/26/2018 | 19 | 1045 | 709732 | $0.00 | True |
| CMB | SRC | X | 361299 | 09/26/2018 | 19 | 1210 | 709733 | $0.00 | True |
| CMB | SRC | X | 361300 | 09/26/2018 | 19 | 1424 | 424479 | $0.00 | True |
| CMB | SRC | X | 361301 | 09/26/2018 | 19 | 1146 | 732144 | $0.00 | True |
| CMB | SRC | X | 361302 | 09/26/2018 | 19 | 2565 | 732163 | $0.00 | True |
| CMB | SRC | X | 361303 | 09/26/2018 | 19 | 1052 | 562321 | $0.00 | True |
| CMB | SRC | X | 361304 | 09/26/2018 | 19 | 1112 | 562325 | $0.00 | True |
| CMB | SRC | X | 361305 | 09/26/2018 | 19 | 1207 | 562333 | $0.00 | True |
| CMB | SRC | X | 361306 | 09/26/2018 | 19 | 1307 | 562341 | $0.00 | True |
| CMB | SRC | X | 361307 | 09/26/2018 | 19 | 1390 | 562344 | $0.00 | True |
| CMB | SRC | X | 361308 | 09/26/2018 | 19 | 2537 | 562360 | $0.00 | True |
| CMB | SRC | X | 361309 | 09/26/2018 | 19 | 1098 | 715938 | $0.00 | True |
| CMB | SRC | X | 361310 | 09/26/2018 | 19 | 1229 | 715951 | $0.00 | True |
| CMB | SRC | X | 361311 | 09/26/2018 | 19 | 2068 | 715996 | $0.00 | True |
| CMB | SRC | X | 361312 | 09/26/2018 | 19 | 2218 | 716000 | $0.00 | True |
| CMB | SRC | X | 361313 | 09/26/2018 | 19 | 1080 | 562322 | $0.00 | True |
| CMB | SRC | X | 361314 | 09/26/2018 | 19 | 1822 | 562355 | $0.00 | True |
| CMB | SRC | X | 361315 | 09/26/2018 | 19 | 1193 | 424467 | $508.01 | False |
| CMB | SRC | X | 361316 | 09/26/2018 | 19 | 1304 | 424472 | $1,434.00 | False |
| CMB | SRC | X | 361317 | 09/26/2018 | 19 | 1364 | 424475 | $748.55 | False |
| CMB | SRC | X | 361318 | 09/26/2018 | 19 | 1434 | 424480 | $1,434.00 | False |
| CMB | SRC | X | 361319 | 09/26/2018 | 19 | 1733 | 424489 | $1,434.00 | False |
| CMB | SRC | X | 361320 | 09/26/2018 | 19 | 1924 | 424491 | $1,434.00 | False |
| CMB | SRC | X | 361321 | 09/26/2018 | 19 | 1125 | 732143 | $1,701.47 | False |
| CMB | SRC | X | 361322 | 09/26/2018 | 19 | 1345 | 732148 | $1,701.47 | False |
| CMB | SRC | X | 361323 | 09/26/2018 | 19 | 2056 | 732157 | $240.54 | False |
| CMB | SRC | X | 361324 | 09/26/2018 | 19 | 1905 | 674109 | $1,434.00 | False |
| CMB | SRC | X | 361325 | 09/26/2018 | 19 | 1226 | 562335 | $748.55 | False |
| CMB | SRC | X | 361326 | 09/26/2018 | 19 | 1578 | 494829 | $1,434.00 | False |
| CMB | SRC | X | 361327 | 09/26/2018 | 19 | 1168 | 715944 | $1,434.00 | False |
| CMB | SRC | X | 361328 | 09/26/2018 | 19 | 1278 | 715955 | $1,434.00 | False |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | | 361329 | 09/26/2018 | | 19 | 1287 | 715956 | $508.01 | False |
| CMB | SRC | X | | 361330 | 09/26/2018 | | 19 | 1478 | 715969 | $1,434.00 | False |
| CMB | SRC | X | | 361331 | 09/26/2018 | | 19 | 1508 | 715971 | $1,434.00 | False |
| CMB | SRC | X | | 361332 | 09/26/2018 | | 19 | 1518 | 715972 | $1,434.00 | False |
| CMB | SRC | X | | 361333 | 09/26/2018 | | 19 | 1004 | 424460 | $1,434.00 | False |
| CMB | SRC | X | | 361334 | 09/26/2018 | | 19 | 1013 | 424461 | $748.55 | False |
| CMB | SRC | X | | 361335 | 09/26/2018 | | 19 | 1044 | 424462 | $748.55 | False |
| CMB | SRC | X | | 361336 | 09/26/2018 | | 19 | 1053 | 424463 | $748.55 | False |
| CMB | SRC | X | | 361337 | 09/26/2018 | | 19 | 1094 | 424464 | $748.55 | False |
| CMB | SRC | X | | 361338 | 09/26/2018 | | 19 | 1114 | 424465 | $1,434.00 | False |
| CMB | SRC | X | | 361339 | 09/26/2018 | | 19 | 1213 | 424468 | $748.55 | False |
| CMB | SRC | X | | 361340 | 09/26/2018 | | 19 | 1283 | 424470 | $748.55 | False |
| CMB | SRC | X | | 361341 | 09/26/2018 | | 19 | 1313 | 424473 | $508.01 | False |
| CMB | SRC | X | | 361342 | 09/26/2018 | | 19 | 1403 | 424476 | $508.01 | False |
| CMB | SRC | X | | 361343 | 09/26/2018 | | 19 | 1404 | 424477 | $1,434.00 | False |
| CMB | SRC | X | | 361344 | 09/26/2018 | | 19 | 1464 | 424482 | $508.01 | False |
| CMB | SRC | X | | 361345 | 09/26/2018 | | 19 | 1494 | 424483 | $508.01 | False |
| CMB | SRC | X | | 361346 | 09/26/2018 | | 19 | 1574 | 424484 | $508.01 | False |
| CMB | SRC | X | | 361347 | 09/26/2018 | | 19 | 1654 | 424486 | $240.54 | False |
| CMB | SRC | X | | 361348 | 09/26/2018 | | 19 | 1684 | 424488 | $1,434.00 | False |
| CMB | SRC | X | | 361349 | 09/26/2018 | | 19 | 1006 | 732137 | $508.01 | False |
| CMB | SRC | X | | 361350 | 09/26/2018 | | 19 | 1007 | 732138 | $748.55 | False |
| CMB | SRC | X | | 361351 | 09/26/2018 | | 19 | 1075 | 732142 | $508.01 | False |
| CMB | SRC | X | | 361352 | 09/26/2018 | | 19 | 1205 | 732145 | $508.01 | False |
| CMB | SRC | X | | 361353 | 09/26/2018 | | 19 | 1365 | 732149 | $748.55 | False |
| CMB | SRC | X | | 361354 | 09/26/2018 | | 19 | 1775 | 732155 | $748.55 | False |
| CMB | SRC | X | | 361355 | 09/26/2018 | | 19 | 1085 | 674108 | $1,434.00 | False |
| CMB | SRC | X | | 361356 | 09/26/2018 | | 19 | 1935 | 674111 | $1,434.00 | False |
| CMB | SRC | X | | 361357 | 09/26/2018 | | 19 | 1127 | 562327 | $1,434.00 | False |
| CMB | SRC | X | | 361358 | 09/26/2018 | | 19 | 1250 | 562337 | $1,434.00 | False |
| CMB | SRC | X | | 361359 | 09/26/2018 | | 19 | 1277 | 562338 | $748.55 | False |
| CMB | SRC | X | | 361360 | 09/26/2018 | | 19 | 1290 | 562339 | $748.55 | False |
| CMB | SRC | X | | 361361 | 09/26/2018 | | 19 | 1417 | 562345 | $748.55 | False |
| CMB | SRC | X | | 361362 | 09/26/2018 | | 19 | 1840 | 562356 | $1,434.00 | False |
| CMB | SRC | X | | 361363 | 09/26/2018 | | 19 | 2148 | 494831 | $748.55 | False |
| CMB | SRC | X | | 361364 | 09/26/2018 | | 19 | 1008 | 715931 | $1,434.00 | False |
| CMB | SRC | X | | 361365 | 09/26/2018 | | 19 | 1018 | 715932 | $1,434.00 | False |
| CMB | SRC | X | | 361366 | 09/26/2018 | | 19 | 1048 | 715933 | $748.55 | False |
| CMB | SRC | X | | 361367 | 09/26/2018 | | 19 | 1071 | 715934 | $748.55 | False |
| CMB | SRC | X | | 361368 | 09/26/2018 | | 19 | 1139 | 715940 | $748.55 | False |
| CMB | SRC | X | | 361369 | 09/26/2018 | | 19 | 1208 | 715947 | $1,434.00 | False |
| CMB | SRC | X | | 361370 | 09/26/2018 | | 19 | 1209 | 715948 | $748.55 | False |
| CMB | SRC | X | | 361371 | 09/26/2018 | | 19 | 1228 | 715950 | $748.55 | False |
| CMB | SRC | X | | 361372 | 09/26/2018 | | 19 | 1248 | 715953 | $1,434.00 | False |
| CMB | SRC | X | | 361373 | 09/26/2018 | | 19 | 1358 | 715963 | $1,434.00 | False |
| CMB | SRC | X | | 361374 | 09/26/2018 | | 19 | 1368 | 715964 | $1,434.00 | False |
| CMB | SRC | X | | 361375 | 09/26/2018 | | 19 | 1378 | 715965 | $748.55 | False |
| CMB | SRC | X | | 361376 | 09/26/2018 | | 19 | 1388 | 715966 | $1,434.00 | False |
| CMB | SRC | X | | 361377 | 09/26/2018 | | 19 | 1398 | 715967 | $1,434.00 | False |
| CMB | SRC | X | | 361378 | 09/26/2018 | | 19 | 1668 | 715975 | $748.55 | False |
| CMB | SRC | X | | 361379 | 09/26/2018 | | 19 | 1678 | 715976 | $748.55 | False |
| CMB | SRC | X | | 361380 | 09/26/2018 | | 19 | 1818 | 715983 | $748.55 | False |

| CMB | SRC | X | 361381 | 09/26/2018 | 19 | 1831 | 715985 | $748.55 | False |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | 361382 | 09/26/2018 | 19 | 2027 | 715991 | $240.54 | False |
| CMB | SRC | X | 361383 | 09/26/2018 | 19 | 2047 | 715994 | $240.54 | False |
| CMB | SRC | X | 361384 | 09/26/2018 | 19 | 2819 | 716002 | $240.54 | False |
| CMB | SRC | X | 361385 | 09/26/2018 | 19 | 1134 | 424466 | $508.01 | False |
| CMB | SRC | X | 361386 | 09/26/2018 | 19 | 1314 | 424474 | $508.01 | False |
| CMB | SRC | X | 361387 | 09/26/2018 | 19 | 1764 | 424490 | $240.54 | False |
| CMB | SRC | X | 361388 | 09/26/2018 | 19 | 1055 | 732140 | $508.01 | False |
| CMB | SRC | X | 361389 | 09/26/2018 | 19 | 1285 | 732147 | $1,434.00 | False |
| CMB | SRC | X | 361390 | 09/26/2018 | 19 | 1485 | 732150 | $508.01 | False |
| CMB | SRC | X | 361391 | 09/26/2018 | 19 | 1495 | 732151 | $748.55 | False |
| CMB | SRC | X | 361392 | 09/26/2018 | 19 | 1755 | 732153 | $240.54 | False |
| CMB | SRC | X | 361393 | 09/26/2018 | 19 | 1765 | 732154 | $748.55 | False |
| CMB | SRC | X | 361394 | 09/26/2018 | 19 | 1955 | 732156 | $508.01 | False |
| CMB | SRC | X | 361395 | 09/26/2018 | 19 | 2245 | 732160 | $508.01 | False |
| CMB | SRC | X | 361396 | 09/26/2018 | 19 | 2485 | 732162 | $748.55 | False |
| CMB | SRC | X | 361397 | 09/26/2018 | 19 | 2805 | 732165 | $240.54 | False |
| CMB | SRC | X | 361398 | 09/26/2018 | 19 | 1925 | 674110 | $1,434.00 | False |
| CMB | SRC | X | 361399 | 09/26/2018 | 19 | 1945 | 674112 | $1,434.00 | False |
| CMB | SRC | X | 361400 | 09/26/2018 | 19 | 1097 | 562324 | $748.55 | False |
| CMB | SRC | X | 361401 | 09/26/2018 | 19 | 1121 | 562326 | $508.01 | False |
| CMB | SRC | X | 361402 | 09/26/2018 | 19 | 1170 | 562330 | $748.55 | False |
| CMB | SRC | X | 361403 | 09/26/2018 | 19 | 1176 | 562331 | $748.55 | False |
| CMB | SRC | X | 361404 | 09/26/2018 | 19 | 1187 | 562332 | $1,434.00 | False |
| CMB | SRC | X | 361405 | 09/26/2018 | 19 | 1300 | 562340 | $1,434.00 | False |
| CMB | SRC | X | 361406 | 09/26/2018 | 19 | 1377 | 562343 | $1,434.00 | False |
| CMB | SRC | X | 361407 | 09/26/2018 | 19 | 1427 | 562346 | $240.54 | False |
| CMB | SRC | X | 361408 | 09/26/2018 | 19 | 1570 | 562351 | $1,434.00 | False |
| CMB | SRC | X | 361409 | 09/26/2018 | 19 | 2388 | 494832 | $748.55 | False |
| CMB | SRC | X | 361410 | 09/26/2018 | 19 | 1078 | 715935 | $240.54 | False |
| CMB | SRC | X | 361411 | 09/26/2018 | 19 | 1079 | 715936 | $508.01 | False |
| CMB | SRC | X | 361412 | 09/26/2018 | 19 | 1088 | 715937 | $748.55 | False |
| CMB | SRC | X | 361413 | 09/26/2018 | 19 | 1268 | 715954 | $1,434.00 | False |
| CMB | SRC | X | 361414 | 09/26/2018 | 19 | 1309 | 715959 | $1,434.00 | False |
| CMB | SRC | X | 361415 | 09/26/2018 | 19 | 1317 | 715960 | $508.01 | False |
| CMB | SRC | X | 361416 | 09/26/2018 | 19 | 1318 | 715961 | $1,434.00 | False |
| CMB | SRC | X | 361417 | 09/26/2018 | 19 | 1328 | 715962 | $508.01 | False |
| CMB | SRC | X | 361418 | 09/26/2018 | 19 | 1408 | 715968 | $748.55 | False |
| CMB | SRC | X | 361419 | 09/26/2018 | 19 | 1488 | 715970 | $1,434.00 | False |
| CMB | SRC | X | 361420 | 09/26/2018 | 19 | 1618 | 715973 | $748.55 | False |
| CMB | SRC | X | 361421 | 09/26/2018 | 19 | 1658 | 715974 | $748.55 | False |
| CMB | SRC | X | 361422 | 09/26/2018 | 19 | 1709 | 715979 | $240.54 | False |
| CMB | SRC | X | 361423 | 09/26/2018 | 19 | 1748 | 715980 | $748.55 | False |
| CMB | SRC | X | 361424 | 09/26/2018 | 19 | 1758 | 715981 | $748.55 | False |
| CMB | SRC | X | 361425 | 09/26/2018 | 19 | 1998 | 715990 | $748.55 | False |
| CMB | SRC | X | 361426 | 09/26/2018 | 19 | 2049 | 715995 | $748.55 | False |
| CMB | SRC | X | 361427 | 09/26/2018 | 19 | 1223 | 424469 | $748.55 | False |
| CMB | SRC | X | 361428 | 09/26/2018 | 19 | 1284 | 424471 | $748.55 | False |
| CMB | SRC | X | 361429 | 09/26/2018 | 19 | 1414 | 424478 | $748.55 | False |
| CMB | SRC | X | 361430 | 09/26/2018 | 19 | 1443 | 424481 | $508.01 | False |
| CMB | SRC | X | 361431 | 09/26/2018 | 19 | 1614 | 424485 | $508.01 | False |
| CMB | SRC | X | 361432 | 09/26/2018 | 19 | 1674 | 424487 | $508.01 | False |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | 361433 | 09/26/2018 | 19 | 2034 | 424492 | $240.54 False |
| CMB | SRC | X | 361434 | 09/26/2018 | 19 | 2663 | 424493 | $240.54 False |
| CMB | SRC | X | 361435 | 09/26/2018 | 19 | 2963 | 424494 | $240.54 False |
| CMB | SRC | X | 361436 | 09/26/2018 | 19 | 1035 | 732139 | $508.01 False |
| CMB | SRC | X | 361437 | 09/26/2018 | 19 | 1066 | 732141 | $508.01 False |
| CMB | SRC | X | 361438 | 09/26/2018 | 19 | 1206 | 732146 | $508.01 False |
| CMB | SRC | X | 361439 | 09/26/2018 | 19 | 1745 | 732152 | $508.01 False |
| CMB | SRC | X | 361440 | 09/26/2018 | 19 | 2135 | 732158 | $240.54 False |
| CMB | SRC | X | 361441 | 09/26/2018 | 19 | 2215 | 732159 | $508.01 False |
| CMB | SRC | X | 361442 | 09/26/2018 | 19 | 2315 | 732161 | $240.54 False |
| CMB | SRC | X | 361443 | 09/26/2018 | 19 | 2745 | 732164 | $240.54 False |
| CMB | SRC | X | 361444 | 09/26/2018 | 19 | 2885 | 732166 | $240.54 False |
| CMB | SRC | X | 361445 | 09/26/2018 | 19 | 2355 | 674113 | $1,434.00 False |
| CMB | SRC | X | 361446 | 09/26/2018 | 19 | 1092 | 562323 | $240.54 False |
| CMB | SRC | X | 361447 | 09/26/2018 | 19 | 1147 | 562328 | $748.55 False |
| CMB | SRC | X | 361448 | 09/26/2018 | 19 | 1151 | 562329 | $240.54 False |
| CMB | SRC | X | 361449 | 09/26/2018 | 19 | 1212 | 562334 | $748.55 False |
| CMB | SRC | X | 361450 | 09/26/2018 | 19 | 1227 | 562336 | $508.01 False |
| CMB | SRC | X | 361451 | 09/26/2018 | 19 | 1357 | 562342 | $240.54 False |
| CMB | SRC | X | 361452 | 09/26/2018 | 19 | 1437 | 562347 | $748.55 False |
| CMB | SRC | X | 361453 | 09/26/2018 | 19 | 1447 | 562348 | $508.01 False |
| CMB | SRC | X | 361454 | 09/26/2018 | 19 | 1460 | 562349 | $748.55 False |
| CMB | SRC | X | 361455 | 09/26/2018 | 19 | 1470 | 562350 | $240.54 False |
| CMB | SRC | X | 361456 | 09/26/2018 | 19 | 1640 | 562352 | $240.54 False |
| CMB | SRC | X | 361457 | 09/26/2018 | 19 | 1650 | 562353 | $508.01 False |
| CMB | SRC | X | 361458 | 09/26/2018 | 19 | 1740 | 562354 | $508.01 False |
| CMB | SRC | X | 361459 | 09/26/2018 | 19 | 2247 | 562357 | $1,434.00 False |
| CMB | SRC | X | 361460 | 09/26/2018 | 19 | 2487 | 562358 | $508.01 False |
| CMB | SRC | X | 361461 | 09/26/2018 | 19 | 2497 | 562359 | $508.01 False |
| CMB | SRC | X | 361462 | 09/26/2018 | 19 | 1738 | 494830 | $748.55 False |
| CMB | SRC | X | 361463 | 09/26/2018 | 19 | 1111 | 715939 | $240.54 False |
| CMB | SRC | X | 361464 | 09/26/2018 | 19 | 1141 | 715941 | $748.55 False |
| CMB | SRC | X | 361465 | 09/26/2018 | 19 | 1148 | 715942 | $748.55 False |
| CMB | SRC | X | 361466 | 09/26/2018 | 19 | 1149 | 715943 | $508.01 False |
| CMB | SRC | X | 361467 | 09/26/2018 | 19 | 1169 | 715945 | $240.54 False |
| CMB | SRC | X | 361468 | 09/26/2018 | 19 | 1189 | 715946 | $748.55 False |
| CMB | SRC | X | 361469 | 09/26/2018 | 19 | 1221 | 715949 | $748.55 False |
| CMB | SRC | X | 361470 | 09/26/2018 | 19 | 1247 | 715952 | $508.01 False |
| CMB | SRC | X | 361471 | 09/26/2018 | 19 | 1288 | 715957 | $748.55 False |
| CMB | SRC | X | 361472 | 09/26/2018 | 19 | 1298 | 715958 | $1,434.00 False |
| CMB | SRC | X | 361473 | 09/26/2018 | 19 | 1688 | 715977 | $1,434.00 False |
| CMB | SRC | X | 361474 | 09/26/2018 | 19 | 1708 | 715978 | $748.55 False |
| CMB | SRC | X | 361475 | 09/26/2018 | 19 | 1798 | 715982 | $240.54 False |
| CMB | SRC | X | 361476 | 09/26/2018 | 19 | 1828 | 715984 | $240.54 False |
| CMB | SRC | X | 361477 | 09/26/2018 | 19 | 1838 | 715986 | $508.01 False |
| CMB | SRC | X | 361478 | 09/26/2018 | 19 | 1868 | 715987 | $748.55 False |
| CMB | SRC | X | 361479 | 09/26/2018 | 19 | 1968 | 715988 | $240.54 False |
| CMB | SRC | X | 361480 | 09/26/2018 | 19 | 1988 | 715989 | $508.01 False |
| CMB | SRC | X | 361481 | 09/26/2018 | 19 | 2028 | 715992 | $748.55 False |
| CMB | SRC | X | 361482 | 09/26/2018 | 19 | 2029 | 715993 | $748.55 False |
| CMB | SRC | sh | 361483 | 09/26/2018 | 19 | 2078 | 715997 | $508.01 False |
| CMB | SRC | X | 361484 | 09/26/2018 | 19 | 2088 | 715998 | $748.55 False |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | 361485 | 09/26/2018 | 19 | 2138 | 715999 | $508.01 | False |
| CMB | SRC | X | 361486 | 09/26/2018 | 19 | 2219 | 716001 | $240.54 | False |
| CMB | SRC | X | 361487 | 09/26/2018 | 19 | 2829 | 716003 | $748.55 | False |
| CMB | SRC | X | 361488 | 09/26/2018 | 19 | 1424 | 424479 | $240.54 | False |
| CMB | SRC | X | 361489 | 09/26/2018 | 19 | 1146 | 732144 | $508.01 | False |
| CMB | SRC | X | 361490 | 09/26/2018 | 19 | 2565 | 732163 | $240.54 | False |
| CMB | SRC | X | 361491 | 09/26/2018 | 19 | 1052 | 562321 | $508.01 | False |
| CMB | SRC | X | 361492 | 09/26/2018 | 19 | 1112 | 562325 | $240.54 | False |
| CMB | SRC | X | 361493 | 09/26/2018 | 19 | 1207 | 562333 | $240.54 | False |
| CMB | SRC | X | 361494 | 09/26/2018 | 19 | 1307 | 562341 | $240.54 | False |
| CMB | SRC | X | 361495 | 09/26/2018 | 19 | 1390 | 562344 | $240.54 | False |
| CMB | SRC | X | 361496 | 09/26/2018 | 19 | 2537 | 562360 | $508.01 | False |
| CMB | SRC | X | 361497 | 09/26/2018 | 19 | 1098 | 715938 | $508.01 | False |
| CMB | SRC | X | 361498 | 09/26/2018 | 19 | 1229 | 715951 | $508.01 | False |
| CMB | SRC | X | 361499 | 09/26/2018 | 19 | 2068 | 715996 | $240.54 | False |
| CMB | SRC | X | 361500 | 09/26/2018 | 19 | 2218 | 716000 | $240.54 | False |
| CMB | SRC | X | 361501 | 09/26/2018 | 19 | 1080 | 562322 | $240.54 | False |
| CMB | SRC | X | 361502 | 09/26/2018 | 19 | 1822 | 562355 | $240.54 | False |
| CMB | SRC | X | 361503 | 09/26/2018 | 19 | 1575 | 711399 | $748.55 | False |
| CMB | SRC | X | 361504 | 09/26/2018 | 19 | 1405 | 711397 | $508.01 | False |
| CMB | SRC | X | 361505 | 09/26/2018 | 19 | 1024 | 711390 | $508.01 | False |
| CMB | SRC | X | 361506 | 09/26/2018 | 19 | 1074 | 711392 | $508.01 | False |
| CMB | SRC | X | 361507 | 09/26/2018 | 19 | 1165 | 711393 | $508.01 | False |
| CMB | SRC | X | 361508 | 09/26/2018 | 19 | 1335 | 711395 | $508.01 | False |
| CMB | SRC | X | 361509 | 09/26/2018 | 19 | 1410 | 711398 | $508.01 | False |
| CMB | SRC | X | 361510 | 09/26/2018 | 19 | 1795 | 711401 | $508.01 | False |
| CMB | SRC | X | 361511 | 09/26/2018 | 19 | 1804 | 711402 | $240.54 | False |
| CMB | SRC | X | 361512 | 09/26/2018 | 19 | 1974 | 711403 | $240.54 | False |
| CMB | SRC | X | 361513 | 09/26/2018 | 19 | 2755 | 711407 | $508.01 | False |
| CMB | SRC | X | 361514 | 09/26/2018 | 19 | 1045 | 711391 | $748.55 | False |
| CMB | SRC | X | 361515 | 09/26/2018 | 19 | 1210 | 711394 | $748.55 | False |
| CMB | SRC | X | 361516 | 09/26/2018 | 19 | 1395 | 711396 | $240.54 | False |
| CMB | SRC | X | 361517 | 09/26/2018 | 19 | 1605 | 711400 | $508.01 | False |
| CMB | SRC | X | 361518 | 09/26/2018 | 19 | 2265 | 711405 | $240.54 | False |
| CMB | SRC | X | 361519 | 09/26/2018 | 19 | 2515 | 711406 | $240.54 | False |
| CMB | SRC | X | 361520 | 09/26/2018 | 19 | 2156 | 711404 | $240.54 | False |
| CMB | SRC | X | 361521 | 09/26/2018 | 19 | 1024 | 710475 | $58.54 | False |
| CMB | SRC | X | 361522 | 09/26/2018 | 19 | 1065 | 710476 | $42.57 | False |
| CMB | SRC | X | 361523 | 09/26/2018 | 19 | 1074 | 710477 | $26.90 | False |
| CMB | SRC | X | 361524 | 09/26/2018 | 19 | 2335 | 710478 | $34.80 | False |
| CMB | SRC | X | 361525 | 09/26/2018 | 19 | 2694 | 710479 | $28.75 | False |
| CMB | SRC | X | 361526 | 09/26/2018 | 19 | 1018 | 712980 | $28.35 | False |
| CMB | SRC | X | 361527 | 09/26/2018 | 19 | 1048 | 712981 | $85.19 | False |
| CMB | SRC | X | 361528 | 09/26/2018 | 19 | 1098 | 712982 | $148.83 | False |
| CMB | SRC | X | 361529 | 09/26/2018 | 19 | 1131 | 712983 | $62.55 | False |
| CMB | SRC | X | 361530 | 09/26/2018 | 19 | 1189 | 712984 | $34.80 | False |
| CMB | SRC | X | 361531 | 09/26/2018 | 19 | 1228 | 712985 | $34.80 | False |
| CMB | SRC | X | 361532 | 09/26/2018 | 19 | 1248 | 712986 | $38.31 | False |
| CMB | SRC | X | 361533 | 09/26/2018 | 19 | 1288 | 712987 | $86.70 | False |
| CMB | SRC | X | 361534 | 09/26/2018 | 19 | 1309 | 712988 | $13.35 | False |
| CMB | SRC | xl | 361535 | 09/26/2018 | 19 | 1318 | 712989 | $41.41 | False |
| CMB | SRC | X | 361536 | 09/26/2018 | 19 | 1398 | 712990 | $59.75 | False |

| CMB | SRC | X | 361537 | 09/26/2018 | 19 | 1408 | 712991 | $23.10 | False |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | 361538 | 09/26/2018 | 19 | 1488 | 712992 | $29.58 | False |
| CMB | SRC | X | 361539 | 09/26/2018 | 19 | 1508 | 712993 | $55.92 | False |
| CMB | SRC | X | 361540 | 09/26/2018 | 19 | 1518 | 712994 | $30.63 | False |
| CMB | SRC | X | 361541 | 09/26/2018 | 19 | 1678 | 712995 | $26.90 | False |
| CMB | SRC | X | 361542 | 09/26/2018 | 19 | 1688 | 712996 | $122.40 | False |
| CMB | SRC | X | 361543 | 09/26/2018 | 19 | 1708 | 712997 | $29.58 | False |
| CMB | SRC | X | 361544 | 09/26/2018 | 19 | 1748 | 712998 | $47.89 | False |
| CMB | SRC | X | 361545 | 09/26/2018 | 19 | 1818 | 712999 | $64.18 | False |
| CMB | SRC | X | 361546 | 09/26/2018 | 19 | 1868 | 713000 | $50.13 | False |
| CMB | SRC | X | 361547 | 09/26/2018 | 19 | 1998 | 713001 | $24.60 | False |
| CMB | SRC | X | 361548 | 09/26/2018 | 19 | 2028 | 713002 | $82.84 | False |
| CMB | SRC | X | 361549 | 09/26/2018 | 19 | 2078 | 713003 | $13.35 | False |
| CMB | SRC | X | 361550 | 09/26/2018 | 19 | 2218 | 713004 | $19.50 | False |
| CMB | SRC | X | 361551 | 09/26/2018 | 19 | 2238 | 713005 | $13.35 | False |
| CMB | SRC | X | 361552 | 09/26/2018 | 19 | 2288 | 713006 | $23.10 | False |
| CMB | SRC | X | 361553 | 09/26/2018 | 19 | 2330 | 713007 | $19.50 | False |
| CMB | SRC | X | 361554 | 09/26/2018 | 19 | 2527 | 713008 | $26.90 | False |
| CMB | SRC | X | 361555 | 09/26/2018 | 19 | 2829 | 713009 | $99.70 | False |
| CMB | SRC | X | 361556 | 09/26/2018 | 19 | 1041 | 560866 | $40.83 | False |
| CMB | SRC | X | 361557 | 09/26/2018 | 19 | 1042 | 560867 | $55.92 | False |
| CMB | SRC | X | 361558 | 09/26/2018 | 19 | 1052 | 560868 | $26.70 | False |
| CMB | SRC | X | 361559 | 09/26/2018 | 19 | 1097 | 560869 | $94.33 | False |
| CMB | SRC | X | 361560 | 09/26/2018 | 19 | 1121 | 560870 | $33.80 | False |
| CMB | SRC | X | 361561 | 09/26/2018 | 19 | 1127 | 560871 | $38.31 | False |
| CMB | SRC | X | 361562 | 09/26/2018 | 19 | 1147 | 560872 | $70.65 | False |
| CMB | SRC | X | 361563 | 09/26/2018 | 19 | 1176 | 560873 | $67.35 | False |
| CMB | SRC | X | 361564 | 09/26/2018 | 19 | 1207 | 560874 | $33.80 | False |
| CMB | SRC | X | 361565 | 09/26/2018 | 19 | 1212 | 560875 | $50.00 | False |
| CMB | SRC | X | 361566 | 09/26/2018 | 19 | 1226 | 560876 | $38.31 | False |
| CMB | SRC | X | 361567 | 09/26/2018 | 19 | 1277 | 560877 | $48.15 | False |
| CMB | SRC | X | 361568 | 09/26/2018 | 19 | 1367 | 560878 | $24.60 | False |
| CMB | SRC | X | 361569 | 09/26/2018 | 19 | 1377 | 560879 | $38.20 | False |
| CMB | SRC | X | 361570 | 09/26/2018 | 19 | 1447 | 560880 | $34.80 | False |
| CMB | SRC | X | 361571 | 09/26/2018 | 19 | 1460 | 560881 | $53.55 | False |
| CMB | SRC | X | 361572 | 09/26/2018 | 19 | 1570 | 560882 | $42.57 | False |
| CMB | SRC | X | 361573 | 09/26/2018 | 19 | 1650 | 560883 | $25.30 | False |
| CMB | SRC | X | 361574 | 09/26/2018 | 19 | 1740 | 560884 | $33.40 | False |
| CMB | SRC | X | 361575 | 09/26/2018 | 19 | 1800 | 560885 | $19.50 | False |
| CMB | SRC | X | 361576 | 09/26/2018 | 19 | 2092 | 560886 | $13.35 | False |
| CMB | SRC | X | 361577 | 09/26/2018 | 19 | 2191 | 560887 | $19.50 | False |
| CMB | SRC | X | 361578 | 09/26/2018 | 19 | 2497 | 560888 | $13.35 | False |
| CMB | SRC | X | 361579 | 09/26/2018 | 19 | 2537 | 560889 | $34.80 | False |
| CMB | SRC | X | 361580 | 09/26/2018 | 19 | 1004 | 422426 | $52.28 | False |
| CMB | SRC | X | 361581 | 09/26/2018 | 19 | 1053 | 422427 | $69.50 | False |
| CMB | SRC | X | 361582 | 09/26/2018 | 19 | 1094 | 422428 | $34.30 | False |
| CMB | SRC | X | 361583 | 09/26/2018 | 19 | 1223 | 422429 | $53.26 | False |
| CMB | SRC | X | 361584 | 09/26/2018 | 19 | 1283 | 422430 | $69.50 | False |
| CMB | SRC | X | 361585 | 09/26/2018 | 19 | 1314 | 422431 | $34.30 | False |
| CMB | SRC | X | 361586 | 09/26/2018 | 19 | 1333 | 422432 | $26.90 | False |
| CMB | SRC | xl | 361587 | 09/26/2018 | 19 | 1364 | 422433 | $61.00 | False |
| CMB | SRC | X | 361588 | 09/26/2018 | 19 | 1374 | 422434 | $38.93 | False |

| CMB | SRC | X | 361589 | 09/26/2018 | 19 | 1403 | 422435 | $86.65 | False |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | 361590 | 09/26/2018 | 19 | 1414 | 422436 | $26.90 | False |
| CMB | SRC | X | 361591 | 09/26/2018 | 19 | 1434 | 422437 | $13.35 | False |
| CMB | SRC | X | 361592 | 09/26/2018 | 19 | 1454 | 422438 | $44.90 | False |
| CMB | SRC | X | 361593 | 09/26/2018 | 19 | 1574 | 422439 | $79.36 | False |
| CMB | SRC | X | 361594 | 09/26/2018 | 19 | 1674 | 422440 | $30.63 | False |
| CMB | SRC | X | 361595 | 09/26/2018 | 19 | 1733 | 422441 | $98.11 | False |
| CMB | SRC | X | 361596 | 09/26/2018 | 19 | 1854 | 422442 | $26.90 | False |
| CMB | SRC | X | 361597 | 09/26/2018 | 19 | 1894 | 422443 | $34.30 | False |
| CMB | SRC | X | 361598 | 09/26/2018 | 19 | 1924 | 422444 | $28.35 | False |
| CMB | SRC | X | 361599 | 09/26/2018 | 19 | 1055 | 731533 | $38.31 | False |
| CMB | SRC | X | 361600 | 09/26/2018 | 19 | 1146 | 731534 | $13.35 | False |
| CMB | SRC | X | 361601 | 09/26/2018 | 19 | 1216 | 731535 | $34.80 | False |
| CMB | SRC | X | 361602 | 09/26/2018 | 19 | 1285 | 731536 | $30.63 | False |
| CMB | SRC | X | 361603 | 09/26/2018 | 19 | 1485 | 731537 | $49.92 | False |
| CMB | SRC | X | 361604 | 09/26/2018 | 19 | 1755 | 731538 | $53.26 | False |
| CMB | SRC | X | 361605 | 09/26/2018 | 19 | 1955 | 731539 | $34.30 | False |
| CMB | SRC | X | 361606 | 09/26/2018 | 19 | 2036 | 731540 | $13.35 | False |
| CMB | SRC | X | 361607 | 09/26/2018 | 19 | 2106 | 731541 | $19.50 | False |
| CMB | SRC | X | 361608 | 09/26/2018 | 19 | 2135 | 731542 | $56.90 | False |
| CMB | SRC | X | 361609 | 09/26/2018 | 19 | 2805 | 731543 | $47.65 | False |
| CMB | SRC | X | 361610 | 09/26/2018 | 19 | 2885 | 731544 | $19.50 | False |
| CMB | SRC | X | 361611 | 09/26/2018 | 19 | 1578 | 494719 | $18.70 | False |
| CMB | SRC | X | 361612 | 09/26/2018 | 19 | 2388 | 494720 | $30.63 | False |
| CMB | SRC | X | 361613 | 09/26/2018 | 19 | 1905 | 673948 | $28.35 | False |
| CMB | SRC | X | 361614 | 09/26/2018 | 19 | 1925 | 673949 | $30.63 | False |
| CMB | SRC | X | 361615 | 09/27/2018 | 18 | 1300 | 559491 | $0.00 | True |
| CMB | SRC | X | 361616 | 10/01/2018 | 14 | 1147 | 563867 | $508.01 | False |
| CMB | SRC | X | 361617 | 10/01/2018 | 14 | 1170 | 563868 | $508.01 | False |
| CMB | SRC | X | 361618 | 10/01/2018 | 14 | 1176 | 563869 | $88.72 | False |
| CMB | SRC | X | 361619 | 10/01/2018 | 14 | 1212 | 563870 | $508.01 | False |
| CMB | SRC | X | 361620 | 10/01/2018 | 14 | 1277 | 563871 | $240.54 | False |
| CMB | SRC | X | 361621 | 10/01/2018 | 14 | 1300 | 563872 | $596.73 | False |
| CMB | SRC | X | 361622 | 10/01/2018 | 14 | 1053 | 426229 | $240.54 | False |
| CMB | SRC | X | 361623 | 10/01/2018 | 14 | 1094 | 426230 | $240.54 | False |
| CMB | SRC | X | 361624 | 10/01/2018 | 14 | 1045 | 712253 | $240.54 | False |
| CMB | SRC | X | 361625 | 10/01/2018 | 14 | 1210 | 712254 | $508.01 | False |
| CMB | SRC | X | 361626 | 10/01/2018 | 14 | 1575 | 712255 | $508.01 | False |
| CMB | SRC | X | 361627 | 10/01/2018 | 14 | 1007 | 732957 | $240.54 | False |
| CMB | SRC | X | 361628 | 10/01/2018 | 14 | 1495 | 732958 | $240.54 | False |
| CMB | SRC | X | 361629 | 10/01/2018 | 14 | 1765 | 732959 | $240.54 | False |
| CMB | SRC | X | 361630 | 10/01/2018 | 14 | 1775 | 732960 | $240.54 | False |
| CMB | SRC | X | 361631 | 10/01/2018 | 14 | 2485 | 732961 | $240.54 | False |
| CMB | SRC | X | 361632 | 10/01/2018 | 14 | 2148 | 494945 | $508.01 | False |
| CMB | SRC | X | 361633 | 10/01/2018 | 14 | 1048 | 718619 | $508.01 | False |
| CMB | SRC | X | 361634 | 10/01/2018 | 14 | 1071 | 718620 | $240.54 | False |
| CMB | SRC | X | 361635 | 10/01/2018 | 14 | 1088 | 718621 | $508.01 | False |
| CMB | SRC | X | 361636 | 10/01/2018 | 14 | 1139 | 718622 | $240.54 | False |
| CMB | SRC | X | 361637 | 10/01/2018 | 14 | 1148 | 718623 | $240.54 | False |
| CMB | SRC | X | 361638 | 10/01/2018 | 14 | 1221 | 718624 | $508.01 | False |
| CMB | SRC | xl | 361639 | 10/01/2018 | 14 | 1228 | 718625 | $240.54 | False |
| CMB | SRC | X | 361640 | 10/01/2018 | 14 | 1288 | 718626 | $240.54 | False |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | 361641 | 10/01/2018 | | 14 | 1408 | 718627 | $508.01 False |
| CMB | SRC | X | 361642 | 10/01/2018 | | 14 | 1668 | 718628 | $240.54 False |
| CMB | SRC | X | 361643 | 10/01/2018 | | 14 | 1708 | 718629 | $240.54 False |
| CMB | SRC | X | 361644 | 10/01/2018 | | 14 | 1748 | 718630 | $240.54 False |
| CMB | SRC | X | 361645 | 10/01/2018 | | 14 | 1818 | 718631 | $508.01 False |
| CMB | SRC | X | 361646 | 10/01/2018 | | 14 | 1998 | 718632 | $240.54 False |
| CMB | SRC | X | 361647 | 10/01/2018 | | 14 | 2028 | 718633 | $240.54 False |
| CMB | SRC | X | 361648 | 10/01/2018 | | 14 | 2029 | 718634 | $508.01 False |
| CMB | SRC | X | 361649 | 10/01/2018 | | 14 | 2049 | 718635 | $240.54 False |
| CMB | SRC | X | 361650 | 10/01/2018 | | 14 | 2829 | 718636 | $508.01 False |
| CMB | SRC | X | 361651 | 10/01/2018 | | 14 | 1008 | 719971 | $69.63 False |
| CMB | SRC | X | 361652 | 10/01/2018 | | 14 | 1048 | 719972 | $59.75 False |
| CMB | SRC | X | 361653 | 10/01/2018 | | 14 | 1221 | 719973 | $26.90 False |
| CMB | SRC | X | 361654 | 10/01/2018 | | 14 | 1247 | 719974 | $26.90 False |
| CMB | SRC | X | 361655 | 10/01/2018 | | 14 | 1318 | 719975 | $69.47 False |
| CMB | SRC | X | 361656 | 10/01/2018 | | 14 | 1408 | 719976 | $42.57 False |
| CMB | SRC | X | 361657 | 10/01/2018 | | 14 | 1488 | 719977 | $30.63 False |
| CMB | SRC | X | 361658 | 10/01/2018 | | 14 | 1618 | 719978 | $47.89 False |
| CMB | SRC | X | 361659 | 10/01/2018 | | 14 | 1788 | 719979 | $33.55 False |
| CMB | SRC | X | 361660 | 10/01/2018 | | 14 | 1818 | 719980 | $59.75 False |
| CMB | SRC | X | 361661 | 10/01/2018 | | 14 | 1998 | 719982 | $42.60 False |
| CMB | SRC | X | 361662 | 10/01/2018 | | 14 | 2047 | 719983 | $23.10 False |
| CMB | SRC | X | 361663 | 10/01/2018 | | 14 | 2088 | 719984 | $58.54 False |
| CMB | SRC | X | 361664 | 10/01/2018 | | 14 | 2119 | 719985 | $30.63 False |
| CMB | SRC | X | 361665 | 10/01/2018 | | 14 | 2138 | 719986 | $30.63 False |
| CMB | SRC | X | 361666 | 10/01/2018 | | 14 | 2219 | 719987 | $34.80 False |
| CMB | SRC | X | 361667 | 10/01/2018 | | 14 | 1004 | 426998 | $34.30 False |
| CMB | SRC | X | 361668 | 10/01/2018 | | 14 | 1013 | 426999 | $59.75 False |
| CMB | SRC | X | 361669 | 10/01/2018 | | 14 | 1043 | 427000 | $40.83 False |
| CMB | SRC | X | 361670 | 10/01/2018 | | 14 | 1223 | 427001 | $19.50 False |
| CMB | SRC | X | 361671 | 10/01/2018 | | 14 | 1364 | 427002 | $38.31 False |
| CMB | SRC | X | 361672 | 10/01/2018 | | 14 | 1424 | 427003 | $33.40 False |
| CMB | SRC | X | 361673 | 10/01/2018 | | 14 | 1494 | 427004 | $50.13 False |
| CMB | SRC | X | 361674 | 10/01/2018 | | 14 | 1684 | 427005 | $25.10 False |
| CMB | SRC | X | 361675 | 10/01/2018 | | 14 | 1733 | 427006 | $34.30 False |
| CMB | SRC | X | 361676 | 10/01/2018 | | 14 | 2074 | 427007 | $26.65 False |
| CMB | SRC | X | 361677 | 10/01/2018 | | 14 | 2683 | 427008 | $22.00 False |
| CMB | SRC | X | 361678 | 10/01/2018 | | 14 | 1125 | 733479 | $92.09 False |
| CMB | SRC | X | 361679 | 10/01/2018 | | 14 | 1136 | 733480 | $34.30 False |
| CMB | SRC | X | 361680 | 10/01/2018 | | 14 | 1175 | 733481 | $19.50 False |
| CMB | SRC | X | 361681 | 10/01/2018 | | 14 | 1195 | 733482 | $47.89 False |
| CMB | SRC | X | 361682 | 10/01/2018 | | 14 | 1216 | 733483 | $26.90 False |
| CMB | SRC | X | 361683 | 10/01/2018 | | 14 | 1285 | 733484 | $30.63 False |
| CMB | SRC | X | 361684 | 10/01/2018 | | 14 | 1345 | 733485 | $64.96 False |
| CMB | SRC | X | 361685 | 10/01/2018 | | 14 | 1365 | 733486 | $42.57 False |
| CMB | SRC | X | 361686 | 10/01/2018 | | 14 | 1456 | 733487 | $34.80 False |
| CMB | SRC | X | 361687 | 10/01/2018 | | 14 | 1485 | 733488 | $59.75 False |
| CMB | SRC | X | 361688 | 10/01/2018 | | 14 | 1765 | 733489 | $24.65 False |
| CMB | SRC | X | 361689 | 10/01/2018 | | 14 | 2036 | 733490 | $19.50 False |
| CMB | SRC | X | 361690 | 10/01/2018 | | 14 | 2056 | 733491 | $26.65 False |
| CMB | SRC | X | 361691 | 10/01/2018 | | 14 | 2106 | 733492 | $34.30 False |
| CMB | SRC | X | 361692 | 10/01/2018 | | 14 | 2135 | 733493 | $34.80 False |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | 361693 | 10/01/2018 | 14 | 2145 | 733494 | $29.58 | False |
| CMB | SRC | X | 361694 | 10/01/2018 | 14 | 2215 | 733495 | $57.81 | False |
| CMB | SRC | X | 361695 | 10/01/2018 | 14 | 2245 | 733496 | $50.13 | False |
| CMB | SRC | X | 361696 | 10/01/2018 | 14 | 2805 | 733497 | $34.80 | False |
| CMB | SRC | X | 361697 | 10/01/2018 | 14 | 1165 | 712681 | $59.75 | False |
| CMB | SRC | X | 361698 | 10/01/2018 | 14 | 1274 | 712682 | $38.31 | False |
| CMB | SRC | X | 361699 | 10/01/2018 | 14 | 1410 | 712683 | $28.08 | False |
| CMB | SRC | X | 361700 | 10/01/2018 | 14 | 1575 | 712684 | $87.85 | False |
| CMB | SRC | X | 361701 | 10/01/2018 | 14 | 1646 | 712685 | $22.00 | False |
| CMB | SRC | X | 361702 | 10/01/2018 | 14 | 1714 | 712686 | $33.55 | False |
| CMB | SRC | X | 361703 | 10/01/2018 | 14 | 1052 | 564678 | $70.41 | False |
| CMB | SRC | X | 361704 | 10/01/2018 | 14 | 1097 | 564679 | $23.10 | False |
| CMB | SRC | X | 361705 | 10/01/2018 | 14 | 1121 | 564680 | $30.63 | False |
| CMB | SRC | X | 361706 | 10/01/2018 | 14 | 1127 | 564681 | $42.57 | False |
| CMB | SRC | X | 361707 | 10/01/2018 | 14 | 1151 | 564682 | $28.35 | False |
| CMB | SRC | X | 361708 | 10/01/2018 | 14 | 1170 | 564683 | $61.10 | False |
| CMB | SRC | X | 361709 | 10/01/2018 | 14 | 1172 | 564684 | $55.40 | False |
| CMB | SRC | X | 361710 | 10/01/2018 | 14 | 1212 | 564686 | $52.90 | False |
| CMB | SRC | X | 361711 | 10/01/2018 | 14 | 1227 | 564687 | $28.35 | False |
| CMB | SRC | X | 361712 | 10/01/2018 | 14 | 1307 | 564688 | $58.00 | False |
| CMB | SRC | X | 361713 | 10/01/2018 | 14 | 1470 | 564689 | $26.90 | False |
| CMB | SRC | X | 361714 | 10/01/2018 | 14 | 1590 | 564690 | $19.50 | False |
| CMB | SRC | X | 361715 | 10/01/2018 | 14 | 1840 | 564691 | $53.26 | False |
| CMB | SRC | X | 361716 | 10/01/2018 | 14 | 2487 | 564692 | $59.75 | False |
| CMB | SRC | X | 361717 | 10/01/2018 | 14 | 2537 | 564693 | $26.90 | False |
| CMB | SRC | X | 361718 | 10/01/2018 | 14 | 2557 | 564694 | $29.58 | False |
| CMB | SRC | X | 361719 | 10/01/2018 | 14 | 2388 | 495022 | $18.70 | False |
| CMB | SRC | X | 361720 | 10/01/2018 | 14 | 1945 | 674509 | $33.55 | False |
| CMB | SRC | X | 361721 | 10/05/2018 | 10 | 0457 | 560059 | $0.00 | True |
| CMB | SRC | X | 361722 | 10/09/2018 | 6 | 1575 | 709734 | $0.00 | True |
| CMB | SRC | X | 361723 | 10/09/2018 | 6 | 1304 | 421019 | $0.00 | True |
| CMB | SRC | X | 361724 | 10/09/2018 | 6 | 1364 | 421020 | $0.00 | True |
| CMB | SRC | X | 361725 | 10/09/2018 | 6 | 1434 | 421024 | $0.00 | True |
| CMB | SRC | X | 361726 | 10/09/2018 | 6 | 1733 | 421027 | $0.00 | True |
| CMB | SRC | X | 361727 | 10/09/2018 | 6 | 1924 | 421029 | $0.00 | True |
| CMB | SRC | X | 361728 | 10/09/2018 | 6 | 1125 | 730648 | $0.00 | True |
| CMB | SRC | X | 361729 | 10/09/2018 | 6 | 1345 | 730652 | $0.00 | True |
| CMB | SRC | X | 361730 | 10/09/2018 | 6 | 1905 | 673692 | $0.00 | True |
| CMB | SRC | X | 361731 | 10/09/2018 | 6 | 1226 | 559487 | $0.00 | True |
| CMB | SRC | X | 361732 | 10/09/2018 | 6 | 1578 | 494608 | $0.00 | True |
| CMB | SRC | X | 361733 | 10/09/2018 | 6 | 1168 | 710812 | $0.00 | True |
| CMB | SRC | X | 361734 | 10/09/2018 | 6 | 1278 | 710822 | $0.00 | True |
| CMB | SRC | X | 361735 | 10/09/2018 | 6 | 1478 | 710838 | $0.00 | True |
| CMB | SRC | X | 361736 | 10/09/2018 | 6 | 1508 | 710841 | $0.00 | True |
| CMB | SRC | X | 361737 | 10/09/2018 | 6 | 1518 | 710842 | $0.00 | True |
| CMB | SRC | X | 361738 | 10/09/2018 | 6 | 1004 | 421008 | $0.00 | True |
| CMB | SRC | X | 361739 | 10/09/2018 | 6 | 1013 | 421009 | $0.00 | True |
| CMB | SRC | X | 361740 | 10/09/2018 | 6 | 1044 | 421010 | $0.00 | True |
| CMB | SRC | X | 361741 | 10/09/2018 | 6 | 1053 | 421011 | $0.00 | True |
| CMB | SRC | X | 361742 | 10/09/2018 | 6 | 1094 | 421012 | $0.00 | True |
| CMB | SRC | X | 361743 | 10/09/2018 | 6 | 1114 | 421014 | $0.00 | True |
| CMB | SRC | X | 361744 | 10/09/2018 | 6 | 1213 | 421015 | $0.00 | True |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | | 361745 | 10/09/2018 | 6 | 1283 | 421017 | $0.00 True |
| CMB | SRC | X | | 361746 | 10/09/2018 | 6 | 1404 | 421021 | $0.00 True |
| CMB | SRC | X | | 361747 | 10/09/2018 | 6 | 1684 | 421025 | $0.00 True |
| CMB | SRC | X | | 361748 | 10/09/2018 | 6 | 1007 | 730646 | $0.00 True |
| CMB | SRC | X | | 361749 | 10/09/2018 | 6 | 1365 | 730653 | $0.00 True |
| CMB | SRC | X | | 361750 | 10/09/2018 | 6 | 1775 | 730656 | $0.00 True |
| CMB | SRC | X | | 361751 | 10/09/2018 | 6 | 1085 | 673690 | $0.00 True |
| CMB | SRC | X | | 361752 | 10/09/2018 | 6 | 1935 | 673694 | $0.00 True |
| CMB | SRC | X | | 361753 | 10/09/2018 | 6 | 1127 | 559481 | $0.00 True |
| CMB | SRC | X | | 361754 | 10/09/2018 | 6 | 1250 | 559488 | $0.00 True |
| CMB | SRC | X | | 361755 | 10/09/2018 | 6 | 1277 | 559489 | $0.00 True |
| CMB | SRC | X | | 361756 | 10/09/2018 | 6 | 1290 | 559490 | $0.00 True |
| CMB | SRC | X | | 361757 | 10/09/2018 | 6 | 1417 | 559493 | $0.00 True |
| CMB | SRC | X | | 361758 | 10/09/2018 | 6 | 1840 | 559497 | $0.00 True |
| CMB | SRC | X | | 361759 | 10/09/2018 | 6 | 2148 | 494610 | $0.00 True |
| CMB | SRC | X | | 361760 | 10/09/2018 | 6 | 1008 | 710803 | $0.00 True |
| CMB | SRC | X | | 361761 | 10/09/2018 | 6 | 1018 | 710805 | $0.00 True |
| CMB | SRC | X | | 361762 | 10/09/2018 | 6 | 1048 | 710806 | $0.00 True |
| CMB | SRC | X | | 361763 | 10/09/2018 | 6 | 1071 | 710807 | $0.00 True |
| CMB | SRC | X | | 361764 | 10/09/2018 | 6 | 1139 | 710809 | $0.00 True |
| CMB | SRC | X | | 361765 | 10/09/2018 | 6 | 1208 | 710814 | $0.00 True |
| CMB | SRC | X | | 361766 | 10/09/2018 | 6 | 1209 | 710815 | $0.00 True |
| CMB | SRC | X | | 361767 | 10/09/2018 | 6 | 1228 | 710817 | $0.00 True |
| CMB | SRC | X | | 361768 | 10/09/2018 | 6 | 1248 | 710819 | $0.00 True |
| CMB | SRC | X | | 361769 | 10/09/2018 | 6 | 1358 | 710829 | $0.00 True |
| CMB | SRC | X | | 361770 | 10/09/2018 | 6 | 1368 | 710831 | $0.00 True |
| CMB | SRC | X | | 361771 | 10/09/2018 | 6 | 1378 | 710832 | $0.00 True |
| CMB | SRC | X | | 361772 | 10/09/2018 | 6 | 1388 | 710834 | $0.00 True |
| CMB | SRC | X | | 361773 | 10/09/2018 | 6 | 1398 | 710835 | $0.00 True |
| CMB | SRC | X | | 361774 | 10/09/2018 | 6 | 1668 | 710845 | $0.00 True |
| CMB | SRC | X | | 361775 | 10/09/2018 | 6 | 1678 | 710846 | $0.00 True |
| CMB | SRC | X | | 361776 | 10/09/2018 | 6 | 1818 | 710851 | $0.00 True |
| CMB | SRC | X | | 361777 | 10/09/2018 | 6 | 1831 | 710852 | $0.00 True |
| CMB | SRC | X | | 361778 | 10/09/2018 | 6 | 1285 | 730650 | $0.00 True |
| CMB | SRC | X | | 361779 | 10/09/2018 | 6 | 1495 | 730654 | $0.00 True |
| CMB | SRC | X | | 361780 | 10/09/2018 | 6 | 1765 | 730655 | $0.00 True |
| CMB | SRC | X | | 361781 | 10/09/2018 | 6 | 2485 | 730657 | $0.00 True |
| CMB | SRC | X | | 361782 | 10/09/2018 | 6 | 1925 | 673693 | $0.00 True |
| CMB | SRC | X | | 361783 | 10/09/2018 | 6 | 1945 | 673695 | $0.00 True |
| CMB | SRC | X | | 361784 | 10/09/2018 | 6 | 1097 | 559479 | $0.00 True |
| CMB | SRC | X | | 361785 | 10/09/2018 | 6 | 1170 | 559483 | $0.00 True |
| CMB | SRC | X | | 361786 | 10/09/2018 | 6 | 1176 | 559484 | $0.00 True |
| CMB | SRC | X | | 361787 | 10/09/2018 | 6 | 1187 | 559485 | $0.00 True |
| CMB | SRC | X | | 361788 | 10/09/2018 | 6 | 1300 | 559491 | $0.00 True |
| CMB | SRC | X | | 361789 | 10/09/2018 | 6 | 1377 | 559492 | $0.00 True |
| CMB | SRC | X | | 361790 | 10/09/2018 | 6 | 1570 | 559496 | $0.00 True |
| CMB | SRC | X | | 361791 | 10/09/2018 | 6 | 2388 | 494611 | $0.00 True |
| CMB | SRC | X | | 361792 | 10/09/2018 | 6 | 1088 | 710808 | $0.00 True |
| CMB | SRC | X | | 361793 | 10/09/2018 | 6 | 1268 | 710820 | $0.00 True |
| CMB | SRC | X | | 361794 | 10/09/2018 | 6 | 1309 | 710826 | $0.00 True |
| CMB | SRC | X | | 361795 | 10/09/2018 | 6 | 1318 | 710827 | $0.00 True |
| CMB | SRC | X | | 361796 | 10/09/2018 | 6 | 1408 | 710836 | $0.00 True |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | | 361797 | 10/09/2018 | | 6 | 1488 | 710839 | $0.00 | True |
| CMB | SRC | X | | 361798 | 10/09/2018 | | 6 | 1618 | 710843 | $0.00 | True |
| CMB | SRC | X | | 361799 | 10/09/2018 | | 6 | 1658 | 710844 | $0.00 | True |
| CMB | SRC | X | | 361800 | 10/09/2018 | | 6 | 1748 | 710849 | $0.00 | True |
| CMB | SRC | X | | 361801 | 10/09/2018 | | 6 | 1758 | 710850 | $0.00 | True |
| CMB | SRC | X | | 361802 | 10/09/2018 | | 6 | 1998 | 710854 | $0.00 | True |
| CMB | SRC | X | | 361803 | 10/09/2018 | | 6 | 2049 | 710857 | $0.00 | True |
| CMB | SRC | X | | 361804 | 10/09/2018 | | 6 | 1223 | 421016 | $0.00 | True |
| CMB | SRC | X | | 361805 | 10/09/2018 | | 6 | 1284 | 421018 | $0.00 | True |
| CMB | SRC | X | | 361806 | 10/09/2018 | | 6 | 1414 | 421022 | $0.00 | True |
| CMB | SRC | X | | 361807 | 10/09/2018 | | 6 | 2355 | 673697 | $0.00 | True |
| CMB | SRC | X | | 361808 | 10/09/2018 | | 6 | 1147 | 559482 | $0.00 | True |
| CMB | SRC | X | | 361809 | 10/09/2018 | | 6 | 1212 | 559486 | $0.00 | True |
| CMB | SRC | X | | 361810 | 10/09/2018 | | 6 | 1437 | 559494 | $0.00 | True |
| CMB | SRC | X | | 361811 | 10/09/2018 | | 6 | 1460 | 559495 | $0.00 | True |
| CMB | SRC | X | | 361812 | 10/09/2018 | | 6 | 2247 | 559499 | $0.00 | True |
| CMB | SRC | X | | 361813 | 10/09/2018 | | 6 | 1738 | 494609 | $0.00 | True |
| CMB | SRC | X | | 361814 | 10/09/2018 | | 6 | 1141 | 710810 | $0.00 | True |
| CMB | SRC | X | | 361815 | 10/09/2018 | | 6 | 1148 | 710811 | $0.00 | True |
| CMB | SRC | X | | 361816 | 10/09/2018 | | 6 | 1189 | 710813 | $0.00 | True |
| CMB | SRC | X | | 361817 | 10/09/2018 | | 6 | 1221 | 710816 | $0.00 | True |
| CMB | SRC | X | | 361818 | 10/09/2018 | | 6 | 1288 | 710823 | $0.00 | True |
| CMB | SRC | X | | 361819 | 10/09/2018 | | 6 | 1298 | 710824 | $0.00 | True |
| CMB | SRC | X | | 361820 | 10/09/2018 | | 6 | 1688 | 710847 | $0.00 | True |
| CMB | SRC | X | | 361821 | 10/09/2018 | | 6 | 1708 | 710848 | $0.00 | True |
| CMB | SRC | X | | 361822 | 10/09/2018 | | 6 | 1868 | 710853 | $0.00 | True |
| CMB | SRC | X | | 361823 | 10/09/2018 | | 6 | 2028 | 710855 | $0.00 | True |
| CMB | SRC | X | | 361824 | 10/09/2018 | | 6 | 2029 | 710856 | $0.00 | True |
| CMB | SRC | X | | 361825 | 10/09/2018 | | 6 | 2088 | 710858 | $0.00 | True |
| CMB | SRC | X | | 361826 | 10/09/2018 | | 6 | 2829 | 710859 | $0.00 | True |
| CMB | SRC | X | | 361827 | 10/09/2018 | | 6 | 1045 | 709732 | $0.00 | True |
| CMB | SRC | X | | 361828 | 10/09/2018 | | 6 | 1210 | 709733 | $0.00 | True |
| CMB | SRC | X | | 361829 | 10/09/2018 | | 6 | 1024 | 714628 | $0.00 | True |
| CMB | SRC | X | | 361830 | 10/09/2018 | | 6 | 1274 | 714629 | $0.00 | True |
| CMB | SRC | X | | 361831 | 10/09/2018 | | 6 | 1605 | 714630 | $0.00 | True |
| CMB | SRC | X | | 361832 | 10/09/2018 | | 6 | 2175 | 714631 | $0.00 | True |
| CMB | SRC | X | | 361833 | 10/09/2018 | | 6 | 2225 | 714632 | $0.00 | True |
| CMB | SRC | X | | 361834 | 10/09/2018 | | 6 | 2784 | 714634 | $0.00 | True |
| CMB | SRC | X | | 361835 | 10/09/2018 | | 6 | 1035 | 735383 | $0.00 | True |
| CMB | SRC | X | | 361836 | 10/09/2018 | | 6 | 1125 | 735384 | $0.00 | True |
| CMB | SRC | X | | 361837 | 10/09/2018 | | 6 | 1166 | 735385 | $0.00 | True |
| CMB | SRC | X | | 361838 | 10/09/2018 | | 6 | 1216 | 735386 | $0.00 | True |
| CMB | SRC | X | | 361839 | 10/09/2018 | | 6 | 1345 | 735387 | $0.00 | True |
| CMB | SRC | X | | 361840 | 10/09/2018 | | 6 | 2036 | 735388 | $0.00 | True |
| CMB | SRC | X | | 361841 | 10/09/2018 | | 6 | 2135 | 735389 | $0.00 | True |
| CMB | SRC | X | | 361842 | 10/09/2018 | | 6 | 2306 | 735390 | $0.00 | True |
| CMB | SRC | X | | 361843 | 10/09/2018 | | 6 | 2315 | 735391 | $0.00 | True |
| CMB | SRC | X | | 361844 | 10/09/2018 | | 6 | 2745 | 735392 | $0.00 | True |
| CMB | SRC | X | | 361845 | 10/09/2018 | | 6 | 2805 | 735393 | $0.00 | True |
| CMB | SRC | X | | 361846 | 10/09/2018 | | 6 | 2885 | 735394 | $0.00 | True |
| CMB | SRC | X | | 361847 | 10/09/2018 | | 6 | 1004 | 430919 | $0.00 | True |
| CMB | SRC | X | | 361848 | 10/09/2018 | | 6 | 1133 | 430920 | $0.00 | True |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | | 361849 | 10/09/2018 | | 6 | 1213 | 430921 | $0.00 | True |
| CMB | SRC | X | | 361850 | 10/09/2018 | | 6 | 1223 | 430922 | $0.00 | True |
| CMB | SRC | X | | 361851 | 10/09/2018 | | 6 | 1314 | 430923 | $0.00 | True |
| CMB | SRC | X | | 361852 | 10/09/2018 | | 6 | 1403 | 430924 | $0.00 | True |
| CMB | SRC | X | | 361853 | 10/09/2018 | | 6 | 1443 | 430925 | $0.00 | True |
| CMB | SRC | X | | 361854 | 10/09/2018 | | 6 | 1454 | 430926 | $0.00 | True |
| CMB | SRC | X | | 361855 | 10/09/2018 | | 6 | 1654 | 430927 | $0.00 | True |
| CMB | SRC | X | | 361856 | 10/09/2018 | | 6 | 1773 | 430928 | $0.00 | True |
| CMB | SRC | X | | 361857 | 10/09/2018 | | 6 | 1894 | 430929 | $0.00 | True |
| CMB | SRC | X | | 361858 | 10/09/2018 | | 6 | 1924 | 430930 | $0.00 | True |
| CMB | SRC | X | | 361859 | 10/09/2018 | | 6 | 1984 | 430931 | $0.00 | True |
| CMB | SRC | X | | 361860 | 10/09/2018 | | 6 | 2395 | 430932 | $0.00 | True |
| CMB | SRC | X | | 361861 | 10/09/2018 | | 6 | 2683 | 430933 | $0.00 | True |
| CMB | SRC | X | | 361862 | 10/09/2018 | | 6 | 1052 | 568072 | $0.00 | True |
| CMB | SRC | X | | 361863 | 10/09/2018 | | 6 | 1097 | 568073 | $0.00 | True |
| CMB | SRC | X | | 361864 | 10/09/2018 | | 6 | 1121 | 568074 | $0.00 | True |
| CMB | SRC | X | | 361865 | 10/09/2018 | | 6 | 1127 | 568075 | $0.00 | True |
| CMB | SRC | X | | 361866 | 10/09/2018 | | 6 | 1170 | 568076 | $0.00 | True |
| CMB | SRC | X | | 361867 | 10/09/2018 | | 6 | 1171 | 568077 | $0.00 | True |
| CMB | SRC | X | | 361868 | 10/09/2018 | | 6 | 1176 | 568078 | $0.00 | True |
| CMB | SRC | X | | 361869 | 10/09/2018 | | 6 | 1187 | 568079 | $0.00 | True |
| CMB | SRC | X | | 361870 | 10/09/2018 | | 6 | 1207 | 568080 | $0.00 | True |
| CMB | SRC | X | | 361871 | 10/09/2018 | | 6 | 1297 | 568081 | $0.00 | True |
| CMB | SRC | X | | 361872 | 10/09/2018 | | 6 | 1307 | 568082 | $0.00 | True |
| CMB | SRC | X | | 361873 | 10/09/2018 | | 6 | 1377 | 568083 | $0.00 | True |
| CMB | SRC | X | | 361874 | 10/09/2018 | | 6 | 1570 | 568084 | $0.00 | True |
| CMB | SRC | X | | 361875 | 10/09/2018 | | 6 | 1760 | 568085 | $0.00 | True |
| CMB | SRC | X | | 361876 | 10/09/2018 | | 6 | 2232 | 568086 | $0.00 | True |
| CMB | SRC | X | | 361877 | 10/09/2018 | | 6 | 2537 | 568087 | $0.00 | True |
| CMB | SRC | X | | 361878 | 10/09/2018 | | 6 | 2617 | 568088 | $0.00 | True |
| CMB | SRC | X | | 361879 | 10/09/2018 | | 6 | 2637 | 568089 | $0.00 | True |
| CMB | SRC | X | | 361880 | 10/09/2018 | | 6 | 2990 | 568090 | $0.00 | True |
| CMB | SRC | X | | 361881 | 10/09/2018 | | 6 | 1578 | 495314 | $0.00 | True |
| CMB | SRC | X | | 361882 | 10/09/2018 | | 6 | 1738 | 495315 | $0.00 | True |
| CMB | SRC | X | | 361883 | 10/09/2018 | | 6 | 1085 | 675067 | $0.00 | True |
| CMB | SRC | X | | 361884 | 10/09/2018 | | 6 | 1905 | 675068 | $0.00 | True |
| CMB | SRC | X | | 361885 | 10/09/2018 | | 6 | 1925 | 675069 | $0.00 | True |
| CMB | SRC | X | | 361886 | 10/09/2018 | | 6 | 1935 | 675070 | $0.00 | True |
| CMB | SRC | X | | 361887 | 10/09/2018 | | 6 | 1945 | 675071 | $0.00 | True |
| CMB | SRC | X | | 361888 | 10/09/2018 | | 6 | 1027 | 725948 | $0.00 | True |
| CMB | SRC | X | | 361889 | 10/09/2018 | | 6 | 1111 | 725949 | $0.00 | True |
| CMB | SRC | X | | 361890 | 10/09/2018 | | 6 | 1149 | 725950 | $0.00 | True |
| CMB | SRC | X | | 361891 | 10/09/2018 | | 6 | 1209 | 725951 | $0.00 | True |
| CMB | SRC | X | | 361892 | 10/09/2018 | | 6 | 1248 | 725952 | $0.00 | True |
| CMB | SRC | X | | 361893 | 10/09/2018 | | 6 | 1268 | 725953 | $0.00 | True |
| CMB | SRC | X | | 361894 | 10/09/2018 | | 6 | 1271 | 725954 | $0.00 | True |
| CMB | SRC | X | | 361895 | 10/09/2018 | | 6 | 1309 | 725955 | $0.00 | True |
| CMB | SRC | X | | 361896 | 10/09/2018 | | 6 | 1408 | 725956 | $0.00 | True |
| CMB | SRC | X | | 361897 | 10/09/2018 | | 6 | 1478 | 725957 | $0.00 | True |
| CMB | SRC | X | | 361898 | 10/09/2018 | | 6 | 1788 | 725958 | $0.00 | True |
| CMB | SRC | X | | 361899 | 10/09/2018 | | 6 | 1818 | 725959 | $0.00 | True |
| CMB | SRC | X | | 361900 | 10/09/2018 | | 6 | 2028 | 725960 | $0.00 | True |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | 361901 | 10/09/2018 | 6 | 2047 | 725961 | $0.00 | True |
| CMB | SRC | X | 361902 | 10/09/2018 | 6 | 2088 | 725962 | $0.00 | True |
| CMB | SRC | X | 361903 | 10/09/2018 | 6 | 2219 | 725963 | $0.00 | True |
| CMB | SRC | X | 361904 | 10/09/2018 | 6 | 2238 | 725964 | $0.00 | True |
| CMB | SRC | X | 361905 | 10/09/2018 | 6 | 2309 | 725965 | $0.00 | True |
| CMB | SRC | X | 361906 | 10/09/2018 | 6 | 2329 | 725966 | $0.00 | True |
| CMB | SRC | X | 361907 | 10/09/2018 | 6 | 2597 | 725967 | $0.00 | True |
| CMB | SRC | X | 361908 | 10/09/2018 | 6 | 1024 | 714628 | $0.00 | True |
| CMB | SRC | X | 361909 | 10/09/2018 | 6 | 1274 | 714629 | $0.00 | True |
| CMB | SRC | X | 361910 | 10/09/2018 | 6 | 1605 | 714630 | $0.00 | True |
| CMB | SRC | X | 361911 | 10/09/2018 | 6 | 2175 | 714631 | $0.00 | True |
| CMB | SRC | X | 361912 | 10/09/2018 | 6 | 2225 | 714632 | $0.00 | True |
| CMB | SRC | X | 361913 | 10/09/2018 | 6 | 2784 | 714634 | $0.00 | True |
| CMB | SRC | X | 361914 | 10/09/2018 | 6 | 1035 | 735383 | $0.00 | True |
| CMB | SRC | X | 361915 | 10/09/2018 | 6 | 1125 | 735384 | $0.00 | True |
| CMB | SRC | X | 361916 | 10/09/2018 | 6 | 1166 | 735385 | $0.00 | True |
| CMB | SRC | X | 361917 | 10/09/2018 | 6 | 1216 | 735386 | $0.00 | True |
| CMB | SRC | X | 361918 | 10/09/2018 | 6 | 1345 | 735387 | $0.00 | True |
| CMB | SRC | X | 361919 | 10/09/2018 | 6 | 2036 | 735388 | $0.00 | True |
| CMB | SRC | X | 361920 | 10/09/2018 | 6 | 2135 | 735389 | $0.00 | True |
| CMB | SRC | X | 361921 | 10/09/2018 | 6 | 2306 | 735390 | $0.00 | True |
| CMB | SRC | X | 361922 | 10/09/2018 | 6 | 2315 | 735391 | $0.00 | True |
| CMB | SRC | X | 361923 | 10/09/2018 | 6 | 2745 | 735392 | $0.00 | True |
| CMB | SRC | X | 361924 | 10/09/2018 | 6 | 2805 | 735393 | $0.00 | True |
| CMB | SRC | X | 361925 | 10/09/2018 | 6 | 2885 | 735394 | $0.00 | True |
| CMB | SRC | X | 361926 | 10/09/2018 | 6 | 1004 | 430919 | $0.00 | True |
| CMB | SRC | X | 361927 | 10/09/2018 | 6 | 1133 | 430920 | $0.00 | True |
| CMB | SRC | X | 361928 | 10/09/2018 | 6 | 1213 | 430921 | $0.00 | True |
| CMB | SRC | X | 361929 | 10/09/2018 | 6 | 1223 | 430922 | $0.00 | True |
| CMB | SRC | X | 361930 | 10/09/2018 | 6 | 1314 | 430923 | $0.00 | True |
| CMB | SRC | X | 361931 | 10/09/2018 | 6 | 1403 | 430924 | $0.00 | True |
| CMB | SRC | X | 361932 | 10/09/2018 | 6 | 1443 | 430925 | $0.00 | True |
| CMB | SRC | X | 361933 | 10/09/2018 | 6 | 1454 | 430926 | $0.00 | True |
| CMB | SRC | X | 361934 | 10/09/2018 | 6 | 1654 | 430927 | $0.00 | True |
| CMB | SRC | X | 361935 | 10/09/2018 | 6 | 1773 | 430928 | $0.00 | True |
| CMB | SRC | X | 361936 | 10/09/2018 | 6 | 1894 | 430929 | $0.00 | True |
| CMB | SRC | X | 361937 | 10/09/2018 | 6 | 1924 | 430930 | $0.00 | True |
| CMB | SRC | X | 361938 | 10/09/2018 | 6 | 1984 | 430931 | $0.00 | True |
| CMB | SRC | X | 361939 | 10/09/2018 | 6 | 2395 | 430932 | $0.00 | True |
| CMB | SRC | X | 361940 | 10/09/2018 | 6 | 2683 | 430933 | $0.00 | True |
| CMB | SRC | X | 361941 | 10/09/2018 | 6 | 1052 | 568072 | $0.00 | True |
| CMB | SRC | X | 361942 | 10/09/2018 | 6 | 1097 | 568073 | $0.00 | True |
| CMB | SRC | X | 361943 | 10/09/2018 | 6 | 1121 | 568074 | $0.00 | True |
| CMB | SRC | X | 361944 | 10/09/2018 | 6 | 1127 | 568075 | $0.00 | True |
| CMB | SRC | X | 361945 | 10/09/2018 | 6 | 1170 | 568076 | $0.00 | True |
| CMB | SRC | X | 361946 | 10/09/2018 | 6 | 1171 | 568077 | $0.00 | True |
| CMB | SRC | X | 361947 | 10/09/2018 | 6 | 1176 | 568078 | $0.00 | True |
| CMB | SRC | X | 361948 | 10/09/2018 | 6 | 1187 | 568079 | $0.00 | True |
| CMB | SRC | X | 361949 | 10/09/2018 | 6 | 1207 | 568080 | $0.00 | True |
| CMB | SRC | X | 361950 | 10/09/2018 | 6 | 1297 | 568081 | $0.00 | True |
| CMB | SRC | xl | 361951 | 10/09/2018 | 6 | 1307 | 568082 | $0.00 | True |
| CMB | SRC | X | 361952 | 10/09/2018 | 6 | 1377 | 568083 | $0.00 | True |

| CMB | SRC | X | 361953 | 10/09/2018 | 6 | 1570 | 568084 | $0.00 | True |
|---|---|---|---|---|---|---|---|---|---|
| CMB | SRC | X | 361954 | 10/09/2018 | 6 | 1760 | 568085 | $0.00 | True |
| CMB | SRC | X | 361955 | 10/09/2018 | 6 | 2232 | 568086 | $0.00 | True |
| CMB | SRC | X | 361956 | 10/09/2018 | 6 | 2537 | 568087 | $0.00 | True |
| CMB | SRC | X | 361957 | 10/09/2018 | 6 | 2617 | 568088 | $0.00 | True |
| CMB | SRC | X | 361958 | 10/09/2018 | 6 | 2637 | 568089 | $0.00 | True |
| CMB | SRC | X | 361959 | 10/09/2018 | 6 | 2990 | 568090 | $0.00 | True |
| CMB | SRC | X | 361960 | 10/09/2018 | 6 | 1578 | 495314 | $0.00 | True |
| CMB | SRC | X | 361961 | 10/09/2018 | 6 | 1738 | 495315 | $0.00 | True |
| CMB | SRC | X | 361962 | 10/09/2018 | 6 | 1085 | 675067 | $0.00 | True |
| CMB | SRC | X | 361963 | 10/09/2018 | 6 | 1905 | 675068 | $0.00 | True |
| CMB | SRC | X | 361964 | 10/09/2018 | 6 | 1925 | 675069 | $0.00 | True |
| CMB | SRC | X | 361965 | 10/09/2018 | 6 | 1935 | 675070 | $0.00 | True |
| CMB | SRC | X | 361966 | 10/09/2018 | 6 | 1945 | 675071 | $0.00 | True |
| CMB | SRC | X | 361967 | 10/09/2018 | 6 | 1027 | 725948 | $0.00 | True |
| CMB | SRC | X | 361968 | 10/09/2018 | 6 | 1111 | 725949 | $0.00 | True |
| CMB | SRC | X | 361969 | 10/09/2018 | 6 | 1149 | 725950 | $0.00 | True |
| CMB | SRC | X | 361970 | 10/09/2018 | 6 | 1209 | 725951 | $0.00 | True |
| CMB | SRC | X | 361971 | 10/09/2018 | 6 | 1248 | 725952 | $0.00 | True |
| CMB | SRC | X | 361972 | 10/09/2018 | 6 | 1268 | 725953 | $0.00 | True |
| CMB | SRC | X | 361973 | 10/09/2018 | 6 | 1271 | 725954 | $0.00 | True |
| CMB | SRC | X | 361974 | 10/09/2018 | 6 | 1309 | 725955 | $0.00 | True |
| CMB | SRC | X | 361975 | 10/09/2018 | 6 | 1408 | 725956 | $0.00 | True |
| CMB | SRC | X | 361976 | 10/09/2018 | 6 | 1478 | 725957 | $0.00 | True |
| CMB | SRC | X | 361977 | 10/09/2018 | 6 | 1788 | 725958 | $0.00 | True |
| CMB | SRC | X | 361978 | 10/09/2018 | 6 | 1818 | 725959 | $0.00 | True |
| CMB | SRC | X | 361979 | 10/09/2018 | 6 | 2028 | 725960 | $0.00 | True |
| CMB | SRC | X | 361980 | 10/09/2018 | 6 | 2047 | 725961 | $0.00 | True |
| CMB | SRC | X | 361981 | 10/09/2018 | 6 | 2088 | 725962 | $0.00 | True |
| CMB | SRC | X | 361982 | 10/09/2018 | 6 | 2219 | 725963 | $0.00 | True |
| CMB | SRC | X | 361983 | 10/09/2018 | 6 | 2238 | 725964 | $0.00 | True |
| CMB | SRC | X | 361984 | 10/09/2018 | 6 | 2309 | 725965 | $0.00 | True |
| CMB | SRC | X | 361985 | 10/09/2018 | 6 | 2329 | 725966 | $0.00 | True |
| CMB | SRC | X | 361986 | 10/09/2018 | 6 | 2597 | 725967 | $0.00 | True |

$168,666.99