**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) | Case No. 18-23538 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## SUMMARY OF FOURTH INTERIM FEE APPLICATION OF PRIME CLERK LLC, AS ADMINISTRATIVE AGENT TO THE DEBTORS, FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH FEBRUARY 29, 2020

| | |
|---|---|
| Name of Applicant: | Prime Clerk LLC |
| Authorized to Provide Services as: | Administrative Agent |
| Date of Retention: | November 19, 2018 *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | November 1, 2019 through February 29, 2020 (“**Interim Fee Period**”) |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $199,823.43 |

---

[1]The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Amount of Expense Reimbursement Sought:      $813.47

**Total Amount of Fees and Expense Reimbursement
Sought as Actual, Reasonable and Necessary         $200,636.90**

**Total amount of compensation and expense
reimbursement outstanding as of the date hereof:      $51,532.67**

This is an: _____ monthly ___X___ interim _____ final application.

### Prior Interim Fee Applications

| DATE FILED; ECF NO. | PERIOD COVERED | REQUESTED TO BE PAID | | PAID | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (100%) | Expenses (100%) |
| 4/15/19; Docket No. 3196 | 10/15/18 – 2/28/19 | $981.75 | $0.00 | $981.75 | $0.00 |
| 8/14/19; Docket No. 4840 | 3/1/19 – 6/30/19 | $30,579.85 | $0.00 | $30,579.85 | $0.00 |
| 12/13/19 Docket No. 6214 | 7/1/19 – 10/31/19 | $446,260.50 | $4,801.46 | $446,260.50 | $4,801.46 |
| **TOTAL** | | **$477,822.10** | **$4,801.46** | **$477,822.10** | **$4,801.46** |

### Prior Monthly Fee Statements Filed During the Interim Fee Period

| Date Filed; Docket No. | Period Covered | Requested | | Approved | | Holdback (20%) |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 12/13/19; Docket No. 6205 | 11/1/19 – 11/30/19 | $109,336.15 (payment of 80% or $87,468.92) | $640.92 | $87,468.92 (80% of $109,336.15) | $640.92 | $21,867.23 |
| 1/30/20; Docket No. 6795 | 12/1/19 – 12/31/19 | $76,064.80 (payment of 80% or $60,851.84) | $142.55 | $60,851.84 (80% of $76,064.80) | $142.55 | $15,212.96 |
| 2/20/20; Docket No. 7312 | 1/1/20 – 1/31/20 | $9,838.67 (payment of 80% or $7,870.94) | $0.00 | $7,870.94 (80% of $9,838.67) | $0.00 | $1,967.73 |
| 3/23/20 Docket No. 7504 | 2/1/20 – 2/29/20 | $4,583.81 (payment of 80% or $3,667.05) | $30.00 | $3,667.05 (80% of $4,583.81) | $30.00 | $916.76 |

## **Summary of Hours Billed by Prime Clerk Employees During the Interim Fee Period**

| Prime Clerk Employee | Position of the Applicant | Total Hours | Hourly Rate[2] | Total Fees Requested |
|---|---|---|---|---|
| Johnson, Craig | Director of Solicitation | 1.50 | $240.00 | $360.00 |
| Pullo, Christina | Director of Solicitation | 0.90 | $240.00 | $216.00 |
| Sharp, David | Director of Solicitation | 3.10 | $240.00 | $744.00 |
| Allen, Richard M | Director | 3.50 | $242.00 | $847.00 |
| Brunswick, Gabriel | Director | 0.90 | $242.00 | $217.80 |
| Jaffar, Amrita C | Director | 0.30 | $242.00 | $72.60 |
| Weiner, Shira D | Director | 1.20 | $242.00 | $290.40 |
| Adler, Adam M | Director | 0.40 | $220.00 | $88.00 |
| Jaffar, Amrita C | Director | 0.20 | $220.00 | $44.00 |
| Malo, David R. | Director | 0.20 | $220.00 | $44.00 |
| Weiner, Shira D | Director | 5.10 | $220.00 | $1,122.00 |
| Allen, Richard M. | Director | 60.80 | $210.00 | $12,768.00 |
| Brown, Mark M | Solicitation Consultant | 8.60 | $236.50 | $2,033.90 |
| Carpenter, Mary J | Solicitation Consultant | 2.40 | $236.50 | $567.60 |
| Gary, Ackheem J | Solicitation Consultant | 3.90 | $236.50 | $922.35 |
| Jadonath, Anna | Solicitation Consultant | 3.00 | $236.50 | $709.50 |
| Kesler, Stanislav | Solicitation Consultant | 54.50 | $236.50 | $12,889.25 |
| Plerqui, Justin | Solicitation Consultant | 1.60 | $236.50 | $378.40 |
| Zhen, Samantha | Solicitation Consultant | 4.90 | $236.50 | $1,158.85 |
| Brown, Mark M | Solicitation Consultant | 45.40 | $215.00 | $9,761.00 |
| Carpenter, Mary J | Solicitation Consultant | 26.50 | $215.00 | $5,697.50 |
| Crowell, Messiah L | Solicitation Consultant | 62.80 | $215.00 | $13,502.00 |
| DePalma, Greg R | Solicitation Consultant | 6.20 | $215.00 | $1,333.00 |
| Devine-Rader, Margaret M | Solicitation Consultant | 138.50 | $215.00 | $29,777.50 |
| Gillard, Savanah R | Solicitation Consultant | 67.30 | $215.00 | $14,469.50 |
| Gomez, Joel J | Solicitation Consultant | 82.30 | $215.00 | $17,694.50 |
| Igboeli, Chukwunonso (Emanuel) U | Solicitation Consultant | 63.00 | $215.00 | $13,545.00 |
| Jadonath, Anna | Solicitation Consultant | 5.50 | $215.00 | $1,182.50 |
| Kaufman, Craig M | Solicitation Consultant | 12.00 | $215.00 | $2,580.00 |
| Kesler, Stanislav | Solicitation Consultant | 229.00 | $215.00 | $49,235.00 |
| Korniewicz, Sara A | Solicitation Consultant | 105.00 | $215.00 | $22,575.00 |
| Liu, Calvin L | Solicitation Consultant | 1.60 | $215.00 | $344.00 |
| Mercado, Katherine | Solicitation Consultant | 106.50 | $215.00 | $22,897.50 |
| Scully, Nickesha C | Solicitation Consultant | 0.10 | $215.00 | $21.50 |
| Vyskocil, Ryan J | Solicitation Consultant | 9.50 | $215.00 | $2,042.50 |

---

[2] Prime Clerk's rates increased on January 1, 2020 in accordance with the terms of Prime Clerk's engagement agreement.

| | | | | |
|---|---|---|---|---|
| Zhen, Samantha | Solicitation Consultant | 163.50 | $215.00 | $35,152.50 |
| Bitman, Oleg | Senior Consultant | 3.30 | $195.00 | $643.50 |
| Porter, Christine C | Senior Consultant | 0.60 | $185.00 | $111.00 |
| Pagan, Chanel | Consultant | 0.30 | $192.50 | $57.75 |
| Jordan, Stephanie | Consultant | 2.10 | $175.00 | $367.50 |
| Washington, Sedahri K | Consultant | 0.80 | $175.00 | $140.00 |
| Hafez, Nora | Consultant | 7.00 | $155.00 | $1,085.00 |
| De Souza, Delicia | Consultant | 0.60 | $137.50 | $82.50 |
| Senecal, Brian A | Technology Consultant | 1.40 | $77.00 | $107.80 |
| Senecal, Brian A | Technology Consultant | 4.90 | $70.00 | $343.00 |
| Singh, Kevin | Technology Consultant | 2.50 | $66.00 | $165.00 |
| Reyes, Ronald A | Technology Consultant | 1.70 | $60.50 | $102.85 |
| Gomez, Christine | Technology Consultant | 12.70 | $55.00 | $698.50 |
| Lim, Rachel | Technology Consultant | 2.60 | $55.00 | $143.00 |
| Singh, Kevin | Technology Consultant | 38.20 | $55.00 | $2,101.00 |
| Conteh, Omaru | Technology Consultant | 7.00 | $45.00 | $315.00 |
| Reyes, Ronald A | Technology Consultant | 38.10 | $45.00 | $1,714.50 |
| **TOTAL** | | **1,405.50** | | **$285,462.05[3]** |
| | **BLENDED RATE** | | **$203.10** | |

### Summary of Hours Billed by Subject Matter During the Interim Fee Period

| Matter Description | Total Hours | Total Fees Requested |
|---|---|---|
| Call Center / Creditor Inquiry | 115.30 | $25,188.40 |
| Corporate Actions | 1200.80 | $241,760.20 |
| Disbursements | 79.50 | $16,325.45 |
| Retention / Fee Application | 8.90 | $1,966.55 |
| Solicitation | 1.00 | $221.45 |
| **TOTAL** | **1,405.50** | **$285,462.05[4]** |

### Summary of Expenses Incurred During the Interim Fee Period

| Description | Total Expenses Requested |
|---|---|
| After Hours Transportation | $536.08 |
| Overtime Meals | $200.00 |
| Telephonic Hearings | $67.00 |
| Travel | $10.39 |
| **Total:** | **$813.47** |

---

[3, 4] This amount has been discounted to $199,823.43 in accordance with the terms of Prime Clerk's retention. Taking into account this discount, the blended hourly rate is $142.17.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) | Case No. 18-23538 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## FOURTH INTERIM FEE APPLICATION OF PRIME CLERK LLC, AS ADMINISTRATIVE AGENT TO THE DEBTORS, FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE <u>PERIOD FROM NOVEMBER 1, 2019 THROUGH FEBRUARY 29, 2020</u>

Prime Clerk LLC ("**Prime Clerk**"), administrative agent to Sears Holdings Corporation

and certain of its affiliates as debtors and debtors in possession (collectively, the "**Debtors**"), files

this fourth interim fee application (the "**Application**"), pursuant to sections 327, 330 and 331 of

title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules

(the "**Local Bankruptcy Rules**") of the United States Bankruptcy Court for the Southern District

of New York (the "**Court**") and the *Order Authorizing Procedures for Interim Compensation and*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

*Reimbursement of Expenses of Professionals* [Docket No. 796] (the "**Compensation Order**"), for

payment of compensation for professional services rendered to the Debtors and for reimbursement

of actual and necessary expenses incurred in connection with such services for the interim period

from November 1, 2019 through February 29, 2020 (the "**Interim Fee Period**").  In support of the

Application, Prime Clerk respectfully represents as follows:

### Jurisdiction

1.        This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the

Amended Standing Order Reference of the United States District Court for the Southern District

of New York, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28

U.S.C. § 157(b)(2)(A).  Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

2.        The predicates for the relief requested herein are sections 327, 330 and 331 of the

Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-1 and the Compensation

Order.

### Background

3.        On October 15, 2018 (the "**Commencement Date**"), each of the Debtors filed a

voluntary petition with the Court under chapter 11 of the Bankruptcy Code.  The Debtors are

operating their business and managing their property as debtors in possession pursuant to

sections 1107(a) and 1108 of the Bankruptcy Code.  On October 16, 2018, this Court entered an

order jointly administering these chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  An

official committee of unsecured creditors was appointed in these chapter 11 cases on October 24,

2018.  On April 22, 2019, the Court entered an order appointing an independent fee examiner [Docket

No. 3307].

### Retention of Prime Clerk

4.     On November 19, 2018, the Court entered the *Order Pursuant to 11 U.S.C. §* *327(a), Bankruptcy Rules 2014(a) and 2016(a), and Local Rules 2014-1 and 2016-1 Authorizing* *Retention and Employment of Prime Clerk LLC as Administrative Agent for the Debtors <u>Nunc</u> <u>Pro</u>* *<u>Tunc</u> to the Commencement Date* [Docket No. 812], which authorized the Debtors to employ and retain Prime Clerk as administrative agent *nunc pro tunc* to the Commencement Date in these chapter 11 cases.

### Relief Requested

5.     By this Application, Prime Clerk seeks allowance on an interim basis of compensation for professional services rendered to the Debtors during the Interim Fee Period in the aggregate amount of $199,823.43 and for reimbursement of actual and necessary expenses incurred in connection with the rendering of such services in the aggregate amount of $813.47, for a total aggregate amount of $200,636.90.  Itemized invoices for the Interim Fee Period are attached hereto as **<u>Exhibit A</u>**.

### Monthly Compensation

6.     Pursuant to the Compensation Order, Prime Clerk has previously submitted a description of the hours it spent rendering services to the Debtors during the Interim Fee Period and a request for allowance and payment of fees and expenses related to such services in its (i) *Monthly Fee Statement of Prime Clerk LLC, as Administrative Agent to the Debtors, for the* *Period from November 1, 2019 through November 30, 2019* [Docket No. 6205], (ii) *Monthly Fee* *Statement of Prime Clerk LLC, as Administrative Agent to the Debtors, for the Period from* *December 1, 2019 through December 31, 2019* [Docket No. 6795], (iii) *Monthly Fee Statement of* *Prime Clerk LLC, as Administrative Agent to the Debtors, for the Period from January 1, 2020*

*through January 31, 2020* [Docket No. 7312], and (iv) *Monthly Fee Statement of Prime Clerk LLC, as Administrative Agent to the Debtors, for the Period from February 1, 2020 through February 29, 2020* [Docket No. 7504] (each, a "**Monthly Fee Statement**," and collectively, the "**Monthly Fee Statements**").

7.    All services for which compensation has been requested by Prime Clerk during the Interim Fee Period were performed for or on behalf of the Debtors.  The fees and disbursements sought by this Application do not include any fees or disbursements that have been sought for services provided by Prime Clerk under the Notice and Claims Agent Retention Order[2], which provides for separate procedures for the payment of such fees and disbursements.  Similarly, no fees or disbursements for services provided to the Debtors under the Notice and Claims Agent Retention Order has been sought by the Monthly Fee Statements or is being sought hereby.

8.    Lastly, except to the extent of the advance paid to Prime Clerk (as described in the Prime Clerk LLC Engagement Letter between Prime Clerk and the Debtors) and payment of the fees and disbursements sought in the Monthly Fee Statements, Prime Clerk has neither sought nor received any payment or promises for payment from any source during the Interim Fee Period in connection with the matters described in this Application.  Also, there is no agreement or understanding between Prime Clerk and any other person, other than the affiliates, partners, managers, directors and employees of Prime Clerk, for sharing of the compensation to be received for services rendered to the Debtors in these chapter 11 cases.

---

[2] The Notice and Claims Agent Retention Order is that certain *Order Pursuant to 11 U.S.C. § 105(a), 28 U.S.C. § 156(c), and Local Rule 5075-1 Appointing Prime Clerk LLC as Claims and Noticing Agent for the Debtors*, entered by the Court on October 16, 2018 [Docket No. 113].

## Summary of Professional Services Rendered

9.     The professional services that Prime Clerk rendered during the Interim Fee Period are grouped by subject matter and summarized as follows:

- ## Call Center / Credit Inquiry

Fees:  $25,188.40;[3] Hours:  115.30

Call Center / Credit Inquiry services provided included: (i) responding to creditor inquiries regarding the administrative expense claim settlement opt-out program, including timing, procedures and related matters; (ii) conferring and coordinating among the Prime Clerk case team regarding responses to opt-out inquiries; (iii) performing quality assurance review of responses to creditor inquires relating to the administrative expense consent program; (iv) responding to creditor inquiries regarding plan solicitation and distributions, including timing and processing of distributions; (v) conferring and coordinating among the Prime Clerk case team regarding responses to plan distribution inquiries; and (vi) performing quality assurance reviews of responses to creditor inquires relating to solicitation and distribution matters.

- ## Corporate Actions[4]

Fees:  $241,760.20; Hours:  1,200.80

Corporate Actions services provided included: (i) reviewing and responding to inquiries from Debtors' counsel and other professionals regarding the administrative expense claim settlement opt-out program; (ii) processing incoming opt-out forms; (iii) receiving, reviewing and analyzing incoming opt-out forms for timeliness and validity; (iv) performing

---

[3] All fee amounts indicated in paragraph 9 do not reflect the applied discount.
[4] Due to clerical errors, the December 2019 invoice attached to the Monthly Fee Statement filed at Docket No. 6795 miscategorized certain tasks as "Ballots" services that should have been tasked as "Corporate Actions" services.  A corrected December 2019 invoice is attached as part of **Exhibit A** to this Application, and this summary of services reflects the corrected entries.  This error had no effect on the aggregate amounts requested in the December 2019 Monthly Fee Statement or this Application.

quality assurance reviews of opt-out forms; (v) providing technical support for processing of electronically filed opt-out forms; (vi) creating and formatting the preliminary reports regarding the administrative expense claim settlement opt-out program for circulation to case professionals. The amount of time dedicated to this task is reflective of the large volume of submissions that were processed.

- **Disbursements**

Fees: $16,325.45; Hours: 79.50

Disbursements services provided included: (i) coordinating among the Prime Clerk case team and Debtors' counsel regarding distributions and related mechanics, including processing distributions and coordination of payments; (ii) conferring and coordinating among the Prime Clerk case team regarding distributions; (iii) preparing distribution files for submission to the bank and performing quality assurance review of same; (iv) performing quality assurance review of disbursement addresses and wires; (v) coordinating among the Prime Clerk case team, Debtors' counsel, other case professionals, and the transfer agent regarding distributions; (vi) coordinating and executing plan disbursements and distributions relating to the administrative expense claim settlement opt-out program; and (vii) preparing and executing supplemental distributions.

- **Retention / Fee Application**

Fees: $1,966.55; Hours: 8.90

Retention / Fee Application services provided included drafting, revising and finalizing the Monthly Fee Statements and Prime Clerk's third interim fee application filed at Docket No. 6214.

- **Solicitation**

Fees:  $221.45; Hours:  1.00

Solicitation services provided included reviewing the solicitation documents for information relating to ballot retention.

### Summary of Expenses Incurred

10.      In rendering the services described herein, Prime Clerk incurred actual and necessary expenses in the aggregate amount of $813.47 during the Interim Fee Period for after-hours transportation, overtime meals, telephonic participation in hearings, and travel.  Attached hereto as **Exhibit B** is a list of expenses incurred by Prime Clerk employees during the Interim Fee Period.

### Prime Clerk's Requested Fees and
### Reimbursement of Expenses Should Be Allowed by this Court

11.      Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered … and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)      the time spent on such services;
>
> (b)      the rates charged for such services;
>
> (c)      whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)      whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

    (e)      with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

    (f)      whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

12.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amounts requested by Prime Clerk are fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the rates charged for such services, (d) the nature and extent of the services rendered, (e) the value of such services and (f) the costs of comparable services other than in a case under this title.

13.    In addition, Prime Clerk's hourly rates are set at a level designed to fairly compensate Prime Clerk for the work of its professionals and to cover routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

14.    Lastly, Prime Clerk maintains computerized records of the time spent by employees of Prime Clerk in connection with its role as administrative agent to the Debtors. **Exhibit A** hereto: (i) identifies the employee that rendered services in each task category; (ii) describes each service such employee performed; (iii) sets forth the number of hours in increments of one-tenth of an hour spent by each individual providing services; and (iv) as applicable, lists the amount and type of expenses incurred.

## Allowance of Compensation and Reimbursement of Expenses

15.    Prime Clerk requests that it be allowed, on an interim basis, compensation for professional services rendered and reasonable and necessary expenses incurred during the Interim Fee Period in the aggregate amount of $199,823.43 and $813.47, respectively, for a total aggregate

amount of $200,636.90.  It is possible that some time expended or expenses incurred during the Interim Fee Period are not reflected in this Application.  Prime Clerk reserves the right to include such amounts in future fee applications.

### Certification of Compliance and Waiver

16.    The undersigned has reviewed the requirements of Rule 2016-1 of the Local Rules and that the Application substantially complies with that Local Rule.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1, Prime Clerk believes that such deviations are not material and respectfully requests that any such requirements be waived.

### Notice

17.    Pursuant to the Compensation Order, this Application will be served upon the Fee Notice Parties (as defined in the Compensation Order).  Prime Clerk submits, in light of the relief requested, no other or further notice is necessary.

### Conclusion

WHEREFORE, Prime Clerk respectfully requests that the Court enter an order: (i) granting Prime Clerk interim allowance of compensation for professional services rendered in the aggregate amount of $199,823.43, which represents 100% of the total compensation for professional services rendered by Prime Clerk during the Interim Fee Period; (ii) granting Prime Clerk reimbursement of $813.47 for 100% of the actual and necessary costs and expenses incurred by Prime Clerk during the Interim Fee Period; (iii) authorizing and directing the Debtors to pay Prime Clerk $200,636.90

(less any amounts previously paid) for professional services rendered and for actual and necessary

expenses; and (iv) granting such other and further relief as is just and proper.

Dated:  April 14, 2020
      New York, New York
                                                */s/ Shira D. Weiner*
                                                Shira D. Weiner
                                                General Counsel
                                                Prime Clerk LLC
                                                One Grand Central Place
                                                60 East 42nd Street, Suite 1440
                                                New York, New York 10165
                                                Phone: (212) 257-5450
                                                sweiner@primeclerk.com

                                                *Administrative Agent to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) | Case No. 18-23538 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF FOURTH INTERIM FEE APPLICATION OF PRIME CLERK LLC, AS ADMINISTRATIVE AGENT TO THE DEBTORS, FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH FEBRUARY 29, 2020

I, Shira D. Weiner, hereby certify that:

1.     I am the General Counsel of Prime Clerk LLC ("**Prime Clerk**"), administrative agent to Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**").

2.     This certification is made in respect of Prime Clerk's compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Bankruptcy Cases, effective as of February 5, 2013 (as adopted by General Order M-447) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330 effective January 30, 1996 (the "**UST Guidelines**" together with the Local Guidelines, the "**Fee Guidelines**"), in connection with Prime Clerk's interim fee application (the "**Application**") for allowance and approval of compensation for professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services for the period from November 1, 2019 through February 29, 2020 (the "**Interim Fee Period**").

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

(a)      I have read the Application;

(b)      to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expenses sought fall within the Fee Guidelines;

(c)      the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Prime Clerk and generally accepted by Prime Clerk's clients; and

(d)      in seeking the reimbursement of expenses described in the Application, Prime Clerk did not make a profit on those services, whether performed by Prime Clerk in-house or through a third party.

4.      In respect of Section B.2 of the Local Guidelines, I certify that Prime Clerk has provided the U.S. Trustee, the Debtors and their attorneys, and counsel to the Official Committee of Unsecured Creditors (the "**Committee**") with a statement of Prime Clerk's fees and expenses accrued during the Interim Fee Period.

5.      In respect of Section B.3 of the Local Guidelines, I certify that the Debtors, its attorneys, counsel to the Committee and the U.S. Trustee are each being provided with a copy of the Application.

6.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated:  April 14, 2020
       New York, New York

/s/ Shira D. Weiner
Shira D. Weiner
General Counsel
Prime Clerk LLC
One Grand Central Place
60 East 42nd Street, Suite 1440
New York, New York 10165
Phone: (212) 257-5450
sweiner@primeclerk.com

*Administrative Agent to the Debtors*

3

**<u>Exhibit A</u>**

**Fee Detail**



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

### Hourly Fees by Employee through November  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| OC | Conteh, Omaru | TC  - Technology Consultant | 7.00 | $45.00 | $315.00 |
| RAR | Reyes, Ronald A | TC  - Technology Consultant | 34.80 | $45.00 | $1,566.00 |
| CG | Gomez, Christine | TC  - Technology Consultant | 7.00 | $55.00 | $385.00 |
| RLI | Lim, Rachel | TC  - Technology Consultant | 2.60 | $55.00 | $143.00 |
| KS | Singh, Kevin | TC  - Technology Consultant | 29.50 | $55.00 | $1,622.50 |
| BAS | Senecal, Brian A | TC  - Technology Consultant | 3.10 | $70.00 | $217.00 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 42.80 | $215.00 | $9,202.00 |
| MJCA | Carpenter, Mary J | SA  - Solicitation Consultant | 24.40 | $215.00 | $5,246.00 |
| MLC | Crowell, Messiah L | SA  - Solicitation Consultant | 48.90 | $215.00 | $10,513.50 |
| GRD | DePalma, Greg R | SA  - Solicitation Consultant | 4.80 | $215.00 | $1,032.00 |
| MMDR | Devine-Rader, Margaret M | SA  - Solicitation Consultant | 74.70 | $215.00 | $16,060.50 |
| SRG | Gillard, Savanah R | SA  - Solicitation Consultant | 67.30 | $215.00 | $14,469.50 |
| JJG | Gomez, Joel J | SA  - Solicitation Consultant | 47.00 | $215.00 | $10,105.00 |
| CUI | Igboeli, Chukwunonso (Emanuel) U | SA  - Solicitation Consultant | 7.00 | $215.00 | $1,505.00 |
| AJAD | Jadonath, Anna | SA  - Solicitation Consultant | 5.50 | $215.00 | $1,182.50 |
| CMKK | Kaufman, Craig M | SA  - Solicitation Consultant | 12.00 | $215.00 | $2,580.00 |
| STK | Kesler, Stanislav | SA  - Solicitation Consultant | 153.40 | $215.00 | $32,981.00 |
| SAK | Korniewicz, Sara A | SA  - Solicitation Consultant | 71.00 | $215.00 | $15,265.00 |
| CLL | Liu, Calvin L | SA  - Solicitation Consultant | 1.60 | $215.00 | $344.00 |
| KME | Mercado, Katherine | SA  - Solicitation Consultant | 56.90 | $215.00 | $12,233.50 |
| NCS | Scully, Nickesha C | SA  - Solicitation Consultant | 0.10 | $215.00 | $21.50 |
| RJV | Vyskocil, Ryan J | SA  - Solicitation Consultant | 9.20 | $215.00 | $1,978.00 |
| SZ | Zhen, Samantha | SA  - Solicitation Consultant | 73.00 | $215.00 | $15,695.00 |
| ACJ | Jaffar, Amrita C | DI  - Director | 0.20 | $220.00 | $44.00 |
| SW | Weiner, Shira D | DI  - Director | 1.20 | $220.00 | $264.00 |

Sears Holdings Corporation

Page 2

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| CJ | Johnson, Craig | DS - Director of Solicitation | 1.10 | $240.00 | $264.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 0.90 | $240.00 | $216.00 |
| DS | Sharp, David | DS - Director of Solicitation | 3.10 | $240.00 | $744.00 |
| | | **TOTAL:** | **790.10** | | **$156,194.50** |

### Hourly Fees by Task Code through November  2019

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| CORP | Corporate Actions | 701.20 | $136,989.00 |
| INQR | Call Center / Credit Inquiry | 87.50 | $18,897.50 |
| RETN | Retention / Fee Application | 1.40 | $308.00 |
| | **TOTAL:** | **790.10** | **$156,194.50** |

Sears Holdings Corporation                                                                                          Page 3

Invoice #: 11122

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/01/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.20 |
| 11/01/19 | MLC | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 0.40 |
| 11/01/19 | MMB | SA | Review correspondence with case team (S. Kesler) and creditors related to Administrative Expense Claims Consent Program | Call Center / Credit Inquiry | 0.30 |
| 11/01/19 | RJV | SA | Respond to creditor inquiries related to opt-in/opt-out event | Call Center / Credit Inquiry | 1.00 |
| 11/01/19 | SAK | SA | Review and analyze incoming opt-out forms for validity | Corporate Actions | 1.80 |
| 11/01/19 | SRG | SA | Review and analyze incoming opt-out forms for validity | Corporate Actions | 3.00 |
| 11/01/19 | STK | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 1.70 |
| 11/01/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 2.20 |
| 11/01/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 11/04/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.60 |
| 11/04/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.90 |
| 11/04/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.50 |
| 11/04/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.80 |
| 11/04/19 | RJV | SA | Respond to creditor inquiries related to opt-in/opt-out | Call Center / Credit Inquiry | 0.70 |
| 11/04/19 | SAK | SA | Review and analyze incoming opt-out forms for validity | Corporate Actions | 2.20 |
| 11/04/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.60 |
| 11/04/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 1.40 |
| 11/04/19 | STK | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.70 |
| 11/04/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 11/05/19 | BAS | TC | Technical support for processing opt-out forms | Corporate | 0.20 |

Sears Holdings Corporation

Page 4

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | | Actions | |
| 11/05/19 | CMKK | SA | Respond to creditor inquiries related to elections into administrative expense consent program | Call Center / Credit Inquiry | 0.50 |
| 11/05/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.40 |
| 11/05/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 0.80 |
| 11/05/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.20 |
| 11/05/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 1.40 |
| 11/05/19 | MMB | SA | Review correspondence with case team (S. Kesler) and creditors related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.30 |
| 11/05/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 2.30 |
| 11/05/19 | SAK | SA | Review and analyze incoming opt-out forms for validity | Corporate Actions | 2.30 |
| 11/05/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.60 |
| 11/05/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 2.20 |
| 11/05/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 11/06/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.20 |
| 11/06/19 | JJG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.00 |
| 11/06/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.90 |
| 11/06/19 | MJCA | SA | Quality assurance review of opt out forms | Corporate Actions | 0.70 |
| 11/06/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.30 |
| 11/06/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.90 |
| 11/06/19 | MLC | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/06/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 1.10 |
| 11/06/19 | MMB | SA | Respond to nominee inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.60 |
| 11/06/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 0.80 |
| 11/06/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.40 |

Sears Holdings Corporation

Page 5

Invoice #: 11122

| 11/06/19 | RLI | TC | Technical support for updating opt-out information | Corporate Actions | 0.60 |
|---|---|---|---|---|---|
| 11/06/19 | SAK | SA | Review and analyze incoming opt-out forms for validity | Corporate Actions | 3.30 |
| 11/06/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.20 |
| 11/06/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to opt-in/opt-out event | Corporate Actions | 0.70 |
| 11/06/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 3.00 |
| 11/06/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.10 |
| 11/06/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.40 |
| 11/07/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.60 |
| 11/07/19 | MJCA | SA | Quality assurance review of opt out forms | Corporate Actions | 1.20 |
| 11/07/19 | MJCA | SA | Create and format preliminary opt-out report for circulation to case professionals | Corporate Actions | 1.00 |
| 11/07/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 1.30 |
| 11/07/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 3.20 |
| 11/07/19 | MLC | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.50 |
| 11/07/19 | MMB | SA | Quality assurance review of incoming opt in/opt out election forms | Corporate Actions | 0.90 |
| 11/07/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 1.10 |
| 11/07/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.70 |
| 11/07/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.50 |
| 11/07/19 | SAK | SA | Review and analyze incoming opt-out forms for validity | Corporate Actions | 2.60 |
| 11/07/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 4.80 |
| 11/07/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 3.70 |
| 11/07/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 3.50 |
| 11/07/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 2.10 |
| 11/08/19 | AJAD | SA | Coordinate and process incoming administrative expense consent program opt-in/opt-out forms and conduct audit re: | Corporate Actions | 0.50 |

Sears Holdings Corporation                                                                Page 6

Invoice #: 11122

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | same |  |  |
| 11/08/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.20 |
| 11/08/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 0.50 |
| 11/08/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.80 |
| 11/08/19 | MLC | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.50 |
| 11/08/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.70 |
| 11/08/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 0.90 |
| 11/08/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.80 |
| 11/08/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 2.60 |
| 11/08/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.40 |
| 11/08/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 11/11/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 1.00 |
| 11/11/19 | MJCA | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.00 |
| 11/11/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.70 |
| 11/11/19 | MMB | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 1.80 |
| 11/11/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.90 |
| 11/11/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.40 |
| 11/11/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 3.60 |
| 11/11/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 3.30 |
| 11/11/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.80 |
| 11/11/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 11/12/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 1.00 |
| 11/12/19 | CMKK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.70 |
| 11/12/19 | KS | TC | Technical support for updating opt-out information | Corporate | 1.60 |

Sears Holdings Corporation                                                                    Page 7

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | | Actions | |
| 11/12/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.20 |
| 11/12/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.80 |
| 11/12/19 | MMB | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 2.40 |
| 11/12/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 2.60 |
| 11/12/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 3.00 |
| 11/12/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 2.40 |
| 11/12/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 11/13/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.20 |
| 11/13/19 | CMKK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/13/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.60 |
| 11/13/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 1.30 |
| 11/13/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 1.30 |
| 11/13/19 | MMB | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 3.60 |
| 11/13/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.70 |
| 11/13/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.20 |
| 11/13/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.40 |
| 11/13/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 3.00 |
| 11/13/19 | STK | SA | Review and respond to inquiry from M. Buschmann (Weil) related to administrative claim opt in/opt out | Corporate Actions | 0.50 |
| 11/13/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt in/opt out | Corporate Actions | 1.30 |
| 11/13/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.70 |
| 11/13/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 2.50 |
| 11/13/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 2.20 |
| 11/13/19 | STK | SA | Create and format preliminary opt in/opt out report for | Corporate | 1.30 |

Sears Holdings Corporation                                                                   Page 8

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | circulation to case professionals | Actions | |
| 11/13/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.70 |
| 11/14/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.60 |
| 11/14/19 | CMKK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/14/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.60 |
| 11/14/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.40 |
| 11/14/19 | MJCA | SA | Quality assurance review of opt out forms | Corporate Actions | 1.40 |
| 11/14/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 1.40 |
| 11/14/19 | MLC | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.30 |
| 11/14/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 1.60 |
| 11/14/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 3.70 |
| 11/14/19 | RLI | TC | Technical support for updating opt-out information | Corporate Actions | 0.60 |
| 11/14/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 6.80 |
| 11/14/19 | SAK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.50 |
| 11/14/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 6.80 |
| 11/14/19 | SRG | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.70 |
| 11/14/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt in/opt out | Corporate Actions | 1.00 |
| 11/14/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.40 |
| 11/14/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 3.70 |
| 11/14/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 5.20 |
| 11/14/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.40 |
| 11/14/19 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 1.20 |
| 11/15/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.30 |
| 11/15/19 | CJ | DS | Manage staffing for handling administrative expense | Corporate | 0.30 |

Sears Holdings Corporation

Page 9

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | consent program opt-in / opt-out forms | Actions | |
| 11/15/19 | CLL | SA | Process incoming opt out/opt in forms | Corporate Actions | 0.90 |
| 11/15/19 | CMKK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.80 |
| 11/15/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 0.60 |
| 11/15/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 2.70 |
| 11/15/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 4.10 |
| 11/15/19 | MMB | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 1.00 |
| 11/15/19 | MMDR | SA | Technical support for updating opt-out information | Corporate Actions | 6.50 |
| 11/15/19 | RJV | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.50 |
| 11/15/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.50 |
| 11/15/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 5.70 |
| 11/15/19 | SAK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 2.70 |
| 11/15/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 4.20 |
| 11/15/19 | SRG | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 3.80 |
| 11/15/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/15/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 3.60 |
| 11/15/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 2.80 |
| 11/15/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 11/16/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.40 |
| 11/16/19 | MMB | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.70 |
| 11/18/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.20 |
| 11/18/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 1.00 |
| 11/18/19 | CJ | DS | Confer and coordinate with S. Kesler on the processing of opt-in / opt-out forms | Corporate Actions | 0.20 |
| 11/18/19 | CLL | SA | Review and analyze incoming opt-in/opt-out forms for | Corporate | 0.70 |

Sears Holdings Corporation

Page 10

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | validity | Actions | |
| 11/18/19 | CMKK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.40 |
| 11/18/19 | CP | DS | Coordinate with Kelley Drye and case team regarding administrative opt out inquiry | Call Center / Credit Inquiry | 0.20 |
| 11/18/19 | DS | DS | Review and quality control opt out/opt in inquiry requests | Call Center / Credit Inquiry | 2.30 |
| 11/18/19 | GRD | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.20 |
| 11/18/19 | GRD | SA | Quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 2.60 |
| 11/18/19 | JJG | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 6.00 |
| 11/18/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.60 |
| 11/18/19 | MJCA | SA | Quality assurance review of opt out forms | Corporate Actions | 1.00 |
| 11/18/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.60 |
| 11/18/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 2.70 |
| 11/18/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 5.90 |
| 11/18/19 | MMDR | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 7.20 |
| 11/18/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 2.40 |
| 11/18/19 | RJV | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.50 |
| 11/18/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 1.50 |
| 11/18/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 8.90 |
| 11/18/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 8.00 |
| 11/18/19 | STK | SA | Review and respond to inquiry from W. Murphy (M-III) related to administrative claim opt in/opt out | Corporate Actions | 0.60 |
| 11/18/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt in/opt out | Corporate Actions | 0.50 |
| 11/18/19 | STK | SA | Confer and coordinate with C. Johnson on the processing of opt-in/opt-out forms | Corporate Actions | 0.20 |
| 11/18/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.80 |
| 11/18/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 4.00 |
| 11/18/19 | STK | SA | Conduct quality assurance review of incoming administrative | Corporate | 3.80 |

Sears Holdings Corporation                                                    Page 11

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | expense consent program opt-in/opt-out forms | Actions | |
| 11/18/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.50 |
| 11/18/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 8.70 |
| 11/19/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.60 |
| 11/19/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 0.50 |
| 11/19/19 | CJ | DS | Confer and coordinate with S. Kesler (Prime Clerk) on status of opt-in / opt-out forms | Corporate Actions | 0.20 |
| 11/19/19 | CP | DS | Coordinate with Prime Clerk case team regarding opt in/opt out process update | Corporate Actions | 0.10 |
| 11/19/19 | JJG | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 2.00 |
| 11/19/19 | JJG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.90 |
| 11/19/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.40 |
| 11/19/19 | MJCA | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.00 |
| 11/19/19 | MJCA | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.00 |
| 11/19/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 1.10 |
| 11/19/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.90 |
| 11/19/19 | MMB | SA | Review correspondence with case team (S. Kesler), Debtors' counsel (A. Hwang, P. DiDonato at Weil, Gotshal), and creditors related to Plan distributions and administrative expense claim consent program | Corporate Actions | 0.20 |
| 11/19/19 | OC | TC | Technical support for updating opt-out information | Corporate Actions | 0.80 |
| 11/19/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 0.90 |
| 11/19/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.50 |
| 11/19/19 | RLI | TC | Technical support for updating opt-out information | Corporate Actions | 0.80 |
| 11/19/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 2.20 |
| 11/19/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.90 |
| 11/19/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 2.80 |
| 11/19/19 | STK | SA | Confer and coordinate with S. Kesler (Prime Clerk) on status | Corporate | 0.20 |

Sears Holdings Corporation

Page 12

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | of opt-in / opt-out forms | Actions | |
| 11/19/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to administrative claim opt on/opt out | Corporate Actions | 0.30 |
| 11/19/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt on/opt out | Corporate Actions | 0.40 |
| 11/19/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 11/19/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 3.60 |
| 11/19/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 3.00 |
| 11/20/19 | AJAD | SA | Quality asuranance review of opt out forms | Corporate Actions | 4.50 |
| 11/20/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 0.80 |
| 11/20/19 | CMKK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/20/19 | DS | DS | Review and quality control opt out/opt in inquiry requests | Call Center / Credit Inquiry | 0.80 |
| 11/20/19 | JJG | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 2.40 |
| 11/20/19 | JJG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.40 |
| 11/20/19 | KME | SA | Technical support for updating opt-out information | Corporate Actions | 9.20 |
| 11/20/19 | KS | TC | Technical support for processing electronically filed ballots | Corporate Actions | 0.90 |
| 11/20/19 | MJCA | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/20/19 | MJCA | SA | Confer and coordinate with case team re ongoing solicitation of administrative consent program opt-in/opt-out | Corporate Actions | 0.10 |
| 11/20/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 6.30 |
| 11/20/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.40 |
| 11/20/19 | MMB | SA | Review correspondence with case team (S. Kesler) and creditors related to Plan distributions and administrative expense claim consent program | Corporate Actions | 0.30 |
| 11/20/19 | MMDR | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 8.50 |
| 11/20/19 | NCS | SA | Confer and coordinate with case team re processing incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.10 |
| 11/20/19 | OC | TC | Technical support for updating opt-out information | Corporate Actions | 1.20 |
| 11/20/19 | RAR | TC | Technical support for updating opt-out information | Corporate | 1.60 |

Sears Holdings Corporation

Page 13

Invoice #: 11122

| | | | | Actions | |
|---|---|---|---|---|---|
| 11/20/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.20 |
| 11/20/19 | RJV | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.60 |
| 11/20/19 | RLI | TC | Technical support for updating opt-out information | Corporate Actions | 0.60 |
| 11/20/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 6.00 |
| 11/20/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 1.50 |
| 11/20/19 | STK | SA | Review and respond to inquiry from W. Murphy (M-III) related to administrative claim opt on/opt out | Corporate Actions | 0.30 |
| 11/20/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to administrative claim opt on/opt out | Corporate Actions | 0.50 |
| 11/20/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.30 |
| 11/20/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 3.70 |
| 11/20/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.40 |
| 11/20/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 5.10 |
| 11/20/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.80 |
| 11/21/19 | AJAD | SA | Quality asuranance review of opt out forms | Corporate Actions | 0.50 |
| 11/21/19 | JJG | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 5.20 |
| 11/21/19 | KME | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 9.00 |
| 11/21/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 0.70 |
| 11/21/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 0.60 |
| 11/21/19 | MJCA | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.50 |
| 11/21/19 | MJCA | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.80 |
| 11/21/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 3.50 |
| 11/21/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.80 |
| 11/21/19 | MMB | SA | Review correspondence with case team (S. Kesler), Debtors' counsel (P. DiDonato at Weil, Gotshal), and creditors related to Plan distributions and administrative expense claim | Corporate Actions | 0.40 |

Sears Holdings Corporation                                                      Page 14

Invoice #: 11122

| | | | consent program | | |
|---|---|---|---|---|---|
| 11/21/19 | MMDR | SA | Coordinate and process incoming opt-out forms | Corporate Actions | 9.00 |
| 11/21/19 | SRG | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 6.50 |
| 11/21/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 1.50 |
| 11/21/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to administrative claim opt on/opt out | Corporate Actions | 0.30 |
| 11/21/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt on/opt out | Corporate Actions | 0.20 |
| 11/21/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.60 |
| 11/21/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.90 |
| 11/21/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.40 |
| 11/21/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 9.30 |
| 11/21/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.20 |
| 11/22/19 | JJG | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 5.70 |
| 11/22/19 | KME | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 7.50 |
| 11/22/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 1.90 |
| 11/22/19 | MJCA | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.70 |
| 11/22/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 3.10 |
| 11/22/19 | MLC | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.80 |
| 11/22/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 1.80 |
| 11/22/19 | MMB | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/22/19 | MMDR | SA | Coordinate and process incoming opt-out forms | Corporate Actions | 8.00 |
| 11/22/19 | OC | TC | Technical support for updating opt-out information | Corporate Actions | 1.20 |
| 11/22/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.70 |
| 11/22/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 2.50 |
| 11/22/19 | SAK | SA | Conduct quality assurance review of incoming administrative | Corporate | 6.80 |

Sears Holdings Corporation                                                                 Page 15

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | expense consent program opt-in/opt-out forms | Actions | |
| 11/22/19 | SRG | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.00 |
| 11/22/19 | STK | SA | Review and respond to inquiry from M. Buschmann (Weil) related to administrative claim opt on/opt out | Corporate Actions | 0.50 |
| 11/22/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.00 |
| 11/22/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 2.00 |
| 11/22/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 3.00 |
| 11/22/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 11/22/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 8.30 |
| 11/22/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.60 |
| 11/25/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.20 |
| 11/25/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 0.60 |
| 11/25/19 | CMKK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.40 |
| 11/25/19 | CP | DS | Coordinate with Prime Clerk case team regarding administrative opt out inquiry | Call Center / Credit Inquiry | 0.10 |
| 11/25/19 | CP | DS | Review preliminary administrative claim opt out/in report circulated by Prime Clerk case team | Corporate Actions | 0.20 |
| 11/25/19 | JJG | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 7.70 |
| 11/25/19 | JJG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.30 |
| 11/25/19 | KME | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 8.00 |
| 11/25/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.90 |
| 11/25/19 | MJCA | SA | Respond to inquiries regarding solicitation process of administrative consent program opt-ins/opt-outs | Call Center / Credit Inquiry | 0.40 |
| 11/25/19 | MJCA | SA | Quality assurance review of opt out forms | Corporate Actions | 5.20 |
| 11/25/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.80 |
| 11/25/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 2.40 |
| 11/25/19 | MLC | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.80 |
| 11/25/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / | 4.60 |

Sears Holdings Corporation                                                                    Page 16

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | and administrative expense claim consent program | Credit Inquiry | |
| 11/25/19 | MMDR | SA | Coordinate and process incoming opt-out forms | Corporate Actions | 10.00 |
| 11/25/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.30 |
| 11/25/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.70 |
| 11/25/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.30 |
| 11/25/19 | SAK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 5.80 |
| 11/25/19 | SRG | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.50 |
| 11/25/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 2.10 |
| 11/25/19 | STK | SA | Review and respond to inquiry from W. Murphy (M-III) related to administrative claim opt on/opt out | Corporate Actions | 0.50 |
| 11/25/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.00 |
| 11/25/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 3.30 |
| 11/25/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.50 |
| 11/25/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 5.00 |
| 11/25/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 3.70 |
| 11/26/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.20 |
| 11/26/19 | CP | DS | Coordinate with Prime Clerk case (S. Kesler) regarding processing of administrative claims opt in/out forms | Corporate Actions | 0.30 |
| 11/26/19 | JJG | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 8.00 |
| 11/26/19 | KME | SA | Process incoming opt-out forms | Corporate Actions | 7.20 |
| 11/26/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 2.10 |
| 11/26/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.70 |
| 11/26/19 | MJCA | SA | Quality asuranance review of opt out forms | Corporate Actions | 2.20 |
| 11/26/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 2.80 |
| 11/26/19 | MLC | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/26/19 | MMB | SA | Review correspondence with case team (S. Kesler, M. | Corporate | 0.20 |

Sears Holdings Corporation                                                                    Page 17

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | Carpenter), Debtors' counsel (A. Hwang, P. DiDonato at Weil, Gotshal), and creditors related to Administrative Expense Claim Consent Program | Actions | |
| 11/26/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.40 |
| 11/26/19 | MMDR | SA | Review and analyze incoming opt-out forms for validity | Corporate Actions | 2.50 |
| 11/26/19 | MMDR | SA | Coordinate and process incoming opt-out forms | Corporate Actions | 6.50 |
| 11/26/19 | OC | TC | Technical support for updating opt-out information | Corporate Actions | 1.20 |
| 11/26/19 | OC | TC | Technical support for updating opt-out information | Corporate Actions | 1.90 |
| 11/26/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 2.60 |
| 11/26/19 | SAK | SA | Quality assurance review of incoming administrative expense consent program opt-in / opt-out forms | Corporate Actions | 6.80 |
| 11/26/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.30 |
| 11/26/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 1.50 |
| 11/26/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.70 |
| 11/26/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.30 |
| 11/26/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.30 |
| 11/26/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 7.70 |
| 11/26/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.30 |
| 11/27/19 | ACJ | DI | Review and file monthly fee application | Retention / Fee Application | 0.20 |
| 11/27/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.20 |
| 11/27/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 0.80 |
| 11/27/19 | CJ | DS | Coordinate additional staffing to process and conduct quality assurance review of administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.20 |
| 11/27/19 | JJG | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.20 |
| 11/27/19 | KME | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 7.70 |
| 11/27/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.40 |

Sears Holdings Corporation                                                                              Page 18

Invoice #: 11122

| 11/27/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 2.20 |
|---|---|---|---|---|---|
| 11/27/19 | MMB | SA | Review correspondence with case team (S. Kesler), and Debtors' counsel (A. Hwang, P. DiDonato at Weil, Gotshal) related to Administrative Expense Claim Consent Program | Corporate Actions | 0.10 |
| 11/27/19 | MMDR | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 8.70 |
| 11/27/19 | OC | TC | Technical support for updating opt-out information | Corporate Actions | 0.70 |
| 11/27/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.60 |
| 11/27/19 | SAK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 7.60 |
| 11/27/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 0.50 |
| 11/27/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.00 |
| 11/27/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 11/27/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.10 |
| 11/27/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 7.90 |
| 11/27/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.10 |
| 11/29/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 0.80 |
| 11/29/19 | CJ | DS | Confer and coordinate with S. Kesler (Prime Clerk) to A. Hwang and P. DiDonato (WGM) re: administrative expense consent program opt-in / opt-out forms | Corporate Actions | 0.20 |
| 11/29/19 | CUI | SA | Process incoming opt out forms | Corporate Actions | 7.00 |
| 11/29/19 | JJG | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 2.20 |
| 11/29/19 | KME | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 8.30 |
| 11/29/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.40 |
| 11/29/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 1.20 |
| 11/29/19 | MMDR | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 7.80 |
| 11/29/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 0.50 |
| 11/29/19 | STK | SA | Confer and coordinate with C. Johnson (Prime Clerk) to A. Hwang and P. DiDonato (WGM) re: administrative expense | Corporate Actions | 0.20 |

Sears Holdings Corporation

Page 19

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | consent program opt-in / opt-out forms | | |
| 11/29/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.30 |
| 11/29/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 11/29/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.30 |
| 11/29/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 8.00 |

**Total Hours** **790.10**

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| After Hours Transportation | | | $413.53 |
| Overtime Meals | | | $180.00 |
| Telephonic Hearing | | | $37.00 |
| Travel | | | $10.39 |
| **Total Expenses** | | | **$640.92** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through December  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| RAR | Reyes, Ronald A | TC - Technology Consultant | 3.30 | $45.00 | $148.50 |
| CG | Gomez, Christine | TC - Technology Consultant | 5.70 | $55.00 | $313.50 |
| KS | Singh, Kevin | TC - Technology Consultant | 8.70 | $55.00 | $478.50 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 1.80 | $70.00 | $126.00 |
| NHAF | Hafez, Nora | CO - Consultant | 7.00 | $155.00 | $1,085.00 |
| SJ | Jordan, Stephanie | CO - Consultant | 2.10 | $175.00 | $367.50 |
| SKW | Washington, Sedahri K | CO - Consultant | 0.80 | $175.00 | $140.00 |
| CHP | Porter, Christine C | SC - Senior Consultant | 0.60 | $185.00 | $111.00 |
| OB | Bitman, Oleg | SC - Senior Consultant | 3.30 | $195.00 | $643.50 |
| RMA | Allen, Richard M | DI - Director | 60.80 | $210.00 | $12,768.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 2.60 | $215.00 | $559.00 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 2.10 | $215.00 | $451.50 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 13.90 | $215.00 | $2,988.50 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 1.40 | $215.00 | $301.00 |
| MMDR | Devine-Rader, Margaret M | SA - Solicitation Consultant | 63.80 | $215.00 | $13,717.00 |
| JJG | Gomez, Joel J | SA - Solicitation Consultant | 35.30 | $215.00 | $7,589.50 |
| CUI | Igboeli, Chukwunonso (Emanuel) U | SA - Solicitation Consultant | 56.00 | $215.00 | $12,040.00 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 75.60 | $215.00 | $16,254.00 |
| SAK | Korniewicz, Sara A | SA - Solicitation Consultant | 34.00 | $215.00 | $7,310.00 |
| KME | Mercado, Katherine | SA - Solicitation Consultant | 49.60 | $215.00 | $10,664.00 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 0.30 | $215.00 | $64.50 |
| SZ | Zhen, Samantha | SA - Solicitation Consultant | 90.50 | $215.00 | $19,457.50 |
| AMA | Adler, Adam M | DI - Director | 0.40 | $220.00 | $88.00 |
| DRM | Malo, David R | DI - Director | 0.20 | $220.00 | $44.00 |
| SW | Weiner, Shira D | DI - Director | 3.90 | $220.00 | $858.00 |

Sears Holdings Corporation

Page 2

Invoice #: 11347

| CJ | Johnson, Craig | DS - Director of Solicitation | 0.40 | $240.00 | $96.00 |
|----|----------------|------------------------------|------|---------|--------|
| | | **TOTAL:** | **524.10** | | **$108,664.00** |

### Hourly Fees by Task Code through December  2019

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| CORP | Corporate Actions | 430.70 | $89,484.50 |
| DISB | Disbursements | 74.70 | $15,171.00 |
| INQR | Call Center / Credit Inquiry | 13.20 | $2,838.00 |
| RETN | Retention / Fee Application | 4.80 | $1,020.00 |
| SOLI | Solicitation | 0.70 | $150.50 |
| | **TOTAL:** | **524.10** | **$108,664.00** |

Sears Holdings Corporation
Page 3

Invoice #: 11347

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/02/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 12/02/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.60 |
| 12/02/19 | CJ | DS | Confer with M. Crowell (Prime Clerk) re: staffing in connection with processing of administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.20 |
| 12/02/19 | CJ | DS | Telephone conference call with S. Kesler (Prime Clerk) re: processing of administrative expense consent program opt-in/opt-out forms, the reporting of the results, and timing of distributions | Corporate Actions | 0.20 |
| 12/02/19 | CUI | SA | Process incoming opt in/opt out forms | Corporate Actions | 8.00 |
| 12/02/19 | GRD | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 1.40 |
| 12/02/19 | JJG | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 5.00 |
| 12/02/19 | KME | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.80 |
| 12/02/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 1.40 |
| 12/02/19 | MJCA | SA | Quality assurance review of opt out forms | Corporate Actions | 0.40 |
| 12/02/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 1.90 |
| 12/02/19 | MLC | SA | Confer with Craig Johnson (Prime Clerk) re: staffing for processing of administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.20 |
| 12/02/19 | MMB | SA | Respond to creditor inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.10 |
| 12/02/19 | MMB | SA | Respond to nominee inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.30 |
| 12/02/19 | MMDR | SA | Coordinate and process incoming opt in forms in connection with audit of same | Corporate Actions | 7.80 |
| 12/02/19 | RAR | TC | Technical support for exporting opt-out data | Corporate Actions | 1.70 |
| 12/02/19 | SAK | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 6.50 |
| 12/02/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.20 |
| 12/02/19 | STK | SA | Create and format preliminary opt in/opt out report for | Corporate | 1.30 |

Sears Holdings Corporation

Page 4

Invoice #: 11347

| | | | | | |
|---|---|---|---|---|---|
| | | | circulation to case professionals | Actions | |
| 12/02/19 | STK | SA | Telephone conference call with C. Johnson (Prime Clerk) re: processing of administrative expense consent program opt-in/opt-out forms, the reporting of the results, and timing of distributions | Corporate Actions | 0.20 |
| 12/02/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.90 |
| 12/02/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.80 |
| 12/02/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.60 |
| 12/02/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 7.60 |
| 12/03/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.40 |
| 12/03/19 | JJG | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 4.30 |
| 12/03/19 | KME | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 4.20 |
| 12/03/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.10 |
| 12/03/19 | MLC | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 3.80 |
| 12/03/19 | MMB | SA | Review correspondence with case team (S. Kesler), debtors' counsel (M. Buschmann at Weil, Gotshal), and nominee related to distributions and administrative expense claims consent program | Disbursements | 0.20 |
| 12/03/19 | MMDR | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.50 |
| 12/03/19 | RMA | DI | Confer and correspond with M-III, bank and relevant case team re upcoming disbursement | Disbursements | 3.20 |
| 12/03/19 | SAK | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 4.50 |
| 12/03/19 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.50 |
| 12/03/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.30 |
| 12/03/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.30 |
| 12/03/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.50 |
| 12/03/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 1.50 |
| 12/03/19 | SW | DI | Draft disbursing agent agreement | Disbursements | 0.30 |
| 12/03/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in | Corporate | 4.70 |

Sears Holdings Corporation

Page 5

Invoice #: 11347

| | | | | | |
|---|---|---|---|---|---|
| | | | connection with audit of same | Actions | |
| 12/03/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 3.80 |
| 12/03/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.50 |
| 12/04/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.60 |
| 12/04/19 | CUI | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/04/19 | JJG | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 5.50 |
| 12/04/19 | KME | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/04/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.60 |
| 12/04/19 | MLC | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 3.60 |
| 12/04/19 | MMB | SA | Review correspondence with case team (S. Kesler), debtors' counsel (M. Buschmann at Weil, Gotshal), and nominee related to distributions and administrative expense claims consent program | Disbursements | 0.10 |
| 12/04/19 | MMB | SA | Respond to creditor inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.20 |
| 12/04/19 | MMDR | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 9.00 |
| 12/04/19 | RMA | DI | Prepare for upcoming disbursement | Disbursements | 1.20 |
| 12/04/19 | SAK | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/04/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.00 |
| 12/04/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.40 |
| 12/04/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.50 |
| 12/04/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 1.10 |
| 12/04/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.80 |
| 12/04/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.10 |
| 12/04/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 1.10 |
| 12/05/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.60 |
| 12/05/19 | CUI | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |

Sears Holdings Corporation

Page 6

Invoice #: 11347

| 12/05/19 | JJG | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/05/19 | KME | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.10 |
| 12/05/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.10 |
| 12/05/19 | MLC | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 3.20 |
| 12/05/19 | MMB | SA | Review correspondence with case team (S. Kesler), debtors' counsel (A. Hwang, P. DiDonato at Weil, Gotshal), and creditor related to Plan distributions and administrative expense claim consent program | Disbursements | 0.10 |
| 12/05/19 | MMB | SA | Respond to creditor inquiry related to Plan distribution | Call Center / Credit Inquiry | 0.10 |
| 12/05/19 | MMDR | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/05/19 | RAR | TC | Technical support for exporting opt-out data | Corporate Actions | 1.60 |
| 12/05/19 | SAK | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.00 |
| 12/05/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 3.40 |
| 12/05/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.50 |
| 12/05/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.50 |
| 12/05/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 1.00 |
| 12/05/19 | SW | DI | Draft interim fee application | Retention / Fee Application | 2.30 |
| 12/05/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 6.90 |
| 12/05/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 3.10 |
| 12/06/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.60 |
| 12/06/19 | CUI | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/06/19 | JJG | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 2.50 |
| 12/06/19 | KME | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.40 |
| 12/06/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.10 |
| 12/06/19 | MJCA | SA | Respond to creditor inquiries related to opt-out form | Call Center / Credit Inquiry | 0.90 |

Sears Holdings Corporation

Page 7

Invoice #: 11347

| | | | | | |
|---|---|---|---|---|---|
| 12/06/19 | MLC | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 0.60 |
| 12/06/19 | MMB | SA | Review correspondence with case team (M. Carpenter) and Debtors' counsel (P. DiDonato at Weil, Gotshal) related to administrative expense claim consent program | Corporate Actions | 0.10 |
| 12/06/19 | MMDR | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.70 |
| 12/06/19 | RJV | SA | Respond to inquiries related to opt-in/opt-out | Call Center / Credit Inquiry | 0.30 |
| 12/06/19 | RMA | DI | Prepare for upcoming disbursement of administrative claims | Disbursements | 3.40 |
| 12/06/19 | SAK | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 4.90 |
| 12/06/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 3.90 |
| 12/06/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/06/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.90 |
| 12/06/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.80 |
| 12/06/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 1.90 |
| 12/06/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.20 |
| 12/06/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 7.10 |
| 12/07/19 | RMA | DI | Prepare for upcoming disbursement of administrative claims | Disbursements | 0.60 |
| 12/08/19 | RMA | DI | Confer and correspond with M-III re upcoming disbursement | Disbursements | 0.30 |
| 12/08/19 | RMA | DI | Prepare check file for upcoming disbursement of administrative claims | Disbursements | 4.70 |
| 12/09/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 12/09/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.70 |
| 12/09/19 | CUI | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/09/19 | KME | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.10 |
| 12/09/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.10 |
| 12/09/19 | MMDR | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.80 |
| 12/09/19 | NHAF | CO | Quality assurance review of disbursement addresses | Disbursements | 2.90 |
| 12/09/19 | OB | SC | Meet with R. Allen re emails and documents related to distributions | Disbursements | 0.10 |

Sears Holdings Corporation                                                                    Page 8

Invoice #: 11347

| 12/09/19 | RMA | DI | Confer and correspond with M-III re upcoming disbursement | Disbursements | 0.40 |
|---|---|---|---|---|---|
| 12/09/19 | RMA | DI | Quality assurance review of addresses for upcoming disbursement | Disbursements | 3.20 |
| 12/09/19 | SAK | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 0.40 |
| 12/09/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/09/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.40 |
| 12/09/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.60 |
| 12/09/19 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 1.30 |
| 12/09/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 3.30 |
| 12/09/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 4.20 |
| 12/10/19 | AMA | DI | Review and revise interim fee application | Retention / Fee Application | 0.40 |
| 12/10/19 | CUI | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/10/19 | JJG | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 2.00 |
| 12/10/19 | MMB | SA | Respond to creditor inquiry regarding Plan distributions and Administrative Expense Claim Consent Program | Call Center / Credit Inquiry | 0.70 |
| 12/10/19 | MMDR | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/10/19 | NHAF | CO | Quality assurance review of disbursement addresses | Disbursements | 2.00 |
| 12/10/19 | RMA | DI | Confer and correspond with M-III and Evolve (bank) re account and upcoming disbursement | Disbursements | 1.00 |
| 12/10/19 | RMA | DI | Quality assurance review of addresses for upcoming disbursement | Disbursements | 3.80 |
| 12/10/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.30 |
| 12/10/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.80 |
| 12/10/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.80 |
| 12/11/19 | CUI | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/11/19 | JJG | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/11/19 | KME | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.00 |

Sears Holdings Corporation

Page 9

Invoice #: 11347

| 12/11/19 | MLC | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 0.60 |
|---|---|---|---|---|---|
| 12/11/19 | MMDR | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/11/19 | NHAF | CO | Quality assurance review of disbursement addresses | Disbursements | 2.10 |
| 12/11/19 | RMA | DI | Prepare bank account for upcoming disbursement | Disbursements | 0.60 |
| 12/11/19 | RMA | DI | Quality assurance review of addresses for upcoming disbursement | Disbursements | 3.40 |
| 12/11/19 | SAK | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 2.70 |
| 12/11/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 3.70 |
| 12/11/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 2.80 |
| 12/12/19 | CHP | SC | Quality assurance review of check file for upcoming administrative disbursement | Disbursements | 0.60 |
| 12/12/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 1.40 |
| 12/12/19 | MMB | SA | Confer and coordinate with case team (C. Johnson) re solicitation (.1) and review solicitation documents regarding ballot retention (.6) | Solicitation | 0.70 |
| 12/12/19 | OB | SC | Review check file for distributions and follow up re same | Disbursements | 0.80 |
| 12/12/19 | RMA | DI | Prepare and execute check file for upcoming disbursement | Disbursements | 4.80 |
| 12/12/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/12/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.00 |
| 12/12/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 6.30 |
| 12/12/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 1.30 |
| 12/13/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 12/13/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.80 |
| 12/13/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 1.20 |
| 12/13/19 | RMA | DI | Confer and correspond with bank re stopping disbursement | Disbursements | 0.20 |
| 12/13/19 | RMA | DI | Confer and correspond with M-III about disbursement | Disbursements | 0.30 |
| 12/13/19 | SKW | CO | Review and file amended monthly fee application | Retention / Fee Application | 0.40 |
| 12/13/19 | SKW | CO | Review and file interim and monthly fee applications | Retention / Fee Application | 0.40 |
| 12/13/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |

Sears Holdings Corporation

Page 10

Invoice #: 11347

| 12/13/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 1.10 |
|---|---|---|---|---|---|
| 12/13/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.10 |
| 12/14/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt on/opt out | Corporate Actions | 1.20 |
| 12/16/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 12/16/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.50 |
| 12/16/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 1.20 |
| 12/16/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.40 |
| 12/16/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/16/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.70 |
| 12/17/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 12/17/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.60 |
| 12/17/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.60 |
| 12/17/19 | STK | SA | Review and respond to inquiry from C. Kopsky (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.50 |
| 12/17/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/17/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.40 |
| 12/17/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 0.10 |
| 12/17/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.70 |
| 12/18/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.10 |
| 12/18/19 | STK | SA | Review and respond to inquiry from C. Casamassima (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.40 |
| 12/18/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/18/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.70 |
| 12/18/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.90 |

Sears Holdings Corporation

Page 11

Invoice #: 11347

| 12/19/19 | RMA | DI | Prepare addresses for upcoming disbursement | Disbursements | 1.60 |
|---|---|---|---|---|---|
| 12/19/19 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.60 |
| 12/19/19 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.90 |
| 12/19/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/19/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 1.00 |
| 12/20/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.40 |
| 12/20/19 | RMA | DI | Prepare check file for upcoming disbursement | Disbursements | 2.70 |
| 12/20/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/20/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/21/19 | RMA | DI | Prepare check file for upcoming disbursement | Disbursements | 0.20 |
| 12/22/19 | RMA | DI | Prepare check file for upcoming disbursement | Disbursements | 0.80 |
| 12/23/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 12/23/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.70 |
| 12/23/19 | RMA | DI | Prepare check file for upcoming disbursement | Disbursements | 3.40 |
| 12/23/19 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.70 |
| 12/23/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 12/24/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.60 |
| 12/24/19 | RMA | DI | Prepare and review check file for upcoming disbursement | Disbursements | 3.80 |
| 12/24/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/24/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Corporate Actions | 0.70 |
| 12/24/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.40 |
| 12/25/19 | RMA | DI | Prepare and review check file for upcoming disbursement | Disbursements | 1.60 |
| 12/26/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.60 |
| 12/26/19 | RMA | DI | Prepare and review final check file for upcoming disbursement | Disbursements | 6.80 |
| 12/26/19 | RMA | DI | Confer and correspond with M-III re upcoming | Disbursements | 0.40 |

Sears Holdings Corporation                                                              Page 12

Invoice #: 11347

| | | | | | |
|---|---|---|---|---|---|
| | | | disbursement | | |
| 12/26/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/26/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.80 |
| 12/26/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.30 |
| 12/27/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 12/27/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.60 |
| 12/27/19 | OB | SC | Review emails and documents related to distribution list | Disbursements | 2.40 |
| 12/27/19 | RMA | DI | Coordinate preparation and audit of distribution files for administrative opt in disbursement | Disbursements | 5.60 |
| 12/27/19 | SJ | CO | Prepare and quality assurance of distribution wires | Disbursements | 1.50 |
| 12/27/19 | STK | SA | Review and respond to inquiry from C. Casamassima (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.80 |
| 12/27/19 | STK | SA | Review and respond to inquiry from C. Kopsky (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.20 |
| 12/27/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 12/27/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.90 |
| 12/27/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.20 |
| 12/30/19 | DRM | DI | Coordinate wire payment related to opt in/opt out | Disbursements | 0.20 |
| 12/30/19 | RMA | DI | Confer and correspond with M-III re disbursement | Disbursements | 0.20 |
| 12/30/19 | RMA | DI | Prepare and execute supplemental distribution | Disbursements | 0.50 |
| 12/30/19 | SJ | CO | Coordinate wire for distribution | Disbursements | 0.40 |
| 12/30/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 12/30/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.80 |
| 12/30/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 0.30 |
| 12/31/19 | RMA | DI | Quality assurance review of outgoing disbursements | Disbursements | 1.70 |
| 12/31/19 | RMA | DI | Prepare and execute supplemental distribution | Disbursements | 0.40 |
| 12/31/19 | SJ | CO | Coordinate wire for distribution | Disbursements | 0.20 |
| 12/31/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Corporate Actions | 1.10 |
| 12/31/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |

Sears Holdings Corporation                                                      Page 13

Invoice #: 11347

| | | | | | |
|---|---|---|---|---|---|
| 12/31/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.80 |
| 12/31/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 0.10 |
| | | | | **Total Hours** | **524.10** |

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| After Hours Transportation | | | $122.55 |
| Overtime Meals | | | $20.00 |
| | | **Total Expenses** | **$142.55** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

### Hourly Fees by Employee through January  2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| RAR | Reyes, Ronald A | TC - Technology Consultant | 0.90 | $60.50 | $54.45 |
| KS | Singh, Kevin | TC - Technology Consultant | 1.60 | $66.00 | $105.60 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 1.00 | $77.00 | $77.00 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.30 | $192.50 | $57.75 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 3.60 | $236.50 | $851.40 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 1.90 | $236.50 | $449.35 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 3.70 | $236.50 | $875.05 |
| AJAD | Jadonath, Anna | SA - Solicitation Consultant | 0.50 | $236.50 | $118.25 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 38.30 | $236.50 | $9,057.95 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 1.60 | $236.50 | $378.40 |
| SZ | Zhen, Samantha | SA - Solicitation Consultant | 4.90 | $236.50 | $1,158.85 |
| RMA | Allen, Richard M | DI - Director | 2.80 | $242.00 | $677.60 |
| SW | Weiner, Shira D | DI - Director | 0.80 | $242.00 | $193.60 |
| | | **TOTAL:** | **61.90** | | **$14,055.25** |

### Hourly Fees by Task Code through January  2020

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| CORP | Corporate Actions | 47.50 | $10,643.05 |
| DISB | Disbursements | 4.10 | $985.05 |
| INQR | Call Center / Credit Inquiry | 9.20 | $2,175.80 |
| RETN | Retention / Fee Application | 1.10 | $251.35 |
| | **TOTAL:** | **61.90** | **$14,055.25** |

Sears Holdings Corporation

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/02/20 | RMA | DI | Quality assurance review of initial distribution | Disbursements | 1.20 |
| 01/02/20 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.80 |
| 01/02/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/02/20 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to ongoing administrative claim opt in/opt out | Corporate Actions | 0.50 |
| 01/03/20 | JPL | SA | Quality assurance review of incoming opt-out form | Corporate Actions | 1.60 |
| 01/03/20 | RMA | DI | Quality assurance review of initial distribution | Disbursements | 0.80 |
| 01/03/20 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.70 |
| 01/03/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/03/20 | STK | SA | Review and respond to inquiry from C. Casamassima and M. Korycki (M-III) related to ongoing administrative claim opt in/opt out | Corporate Actions | 1.10 |
| 01/03/20 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.20 |
| 01/06/20 | STK | SA | Respond to creditor inquiries related to ongoing distributions | Call Center / Credit Inquiry | 0.70 |
| 01/06/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 01/06/20 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to ongoing administrative claim opt in/opt out | Corporate Actions | 0.30 |
| 01/07/20 | STK | SA | Respond to creditor and nominee inquiries related to distributions | Call Center / Credit Inquiry | 1.00 |
| 01/07/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 01/08/20 | MMB | SA | Respond to creditor inquiries related to plan distributions | Call Center / Credit Inquiry | 0.40 |
| 01/08/20 | STK | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.40 |
| 01/08/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 01/08/20 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.10 |
| 01/09/20 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 01/09/20 | MMB | SA | Review correspondence with case team (S. Kesler), debtors' | Disbursements | 0.10 |

| | | | counsel (A. Hwang, P. DiDonato, N. Hwangpo at Weil, Gotshal), and debtors' transfer agent (R.M. Ritrovato at Wilmington Trust), related to plan distributions | | |
|---|---|---|---|---|---|
| 01/09/20 | RAR | TC | Technical support for exporting opt-out form data | Corporate Actions | 0.90 |
| 01/09/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.20 |
| 01/09/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 01/10/20 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.70 |
| 01/10/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 01/10/20 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to ongoing administrative claim opt in/opt out | Corporate Actions | 0.30 |
| 01/13/20 | RMA | DI | Prepare and execute supplemental disbursement | Disbursements | 0.30 |
| 01/13/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 01/13/20 | STK | SA | Respond to creditor inquiries related to administrative expense consent program opt-in/opt-out forms | Call Center / Credit Inquiry | 0.80 |
| 01/13/20 | STK | SA | Review and respond to inquiry from A. Hwang (WGM) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.00 |
| 01/14/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/14/20 | STK | SA | Quality assurance review of opt in and opt out forms | Corporate Actions | 0.50 |
| 01/15/20 | MMB | SA | Respond to creditor inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.10 |
| 01/15/20 | RMA | DI | Prepare and execute wire for administrative opt in process | Disbursements | 0.50 |
| 01/15/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 01/15/20 | SZ | SA | Coordinate and process incoming electronic opt-in/opt-out forms in connection with audit of same | Corporate Actions | 1.20 |
| 01/15/20 | SZ | SA | Process incoming opt out forms | Corporate Actions | 0.20 |
| 01/16/20 | MMB | SA | Respond to creditor inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.10 |
| 01/16/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/16/20 | STK | SA | Respond to creditor inquiries related to administrative expense consent program opt-in/opt-out forms | Call Center / Credit Inquiry | 0.30 |
| 01/16/20 | SZ | SA | Coordinate and process incoming electronic opt-in/opt-out forms in connection with audit of same | Corporate Actions | 1.40 |
| 01/16/20 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.20 |

Sears Holdings Corporation

Page 4

Invoice #: 11584

| 01/17/20 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
|---|---|---|---|---|---|
| 01/17/20 | KS | TC | Technical support for exporting opt-out data | Corporate Actions | 1.20 |
| 01/17/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 01/17/20 | STK | SA | Quality assurance review of opt in and opt out forms | Corporate Actions | 0.80 |
| 01/17/20 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 1.60 |
| 01/21/20 | KS | TC | Technical support for exporting opt-out data | Corporate Actions | 0.40 |
| 01/21/20 | MMB | SA | Review correspondence with case team (S. Kesler) and creditors related to Plan distributions | Disbursements | 0.10 |
| 01/22/20 | MMB | SA | Review and respond to inquiry from debtors' financial advisors (M. Korycki at M-III Partners) related to Plan distribution | Disbursements | 0.60 |
| 01/22/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 01/22/20 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.60 |
| 01/23/20 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.40 |
| 01/23/20 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.60 |
| 01/23/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 01/24/20 | MMB | SA | Review and respond to inquiry from Debtors' financial advisors (C. Kopsky, M. Korycki at M-III Partners) and creditor related to Plan distribution | Disbursements | 0.50 |
| 01/24/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 01/24/20 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.00 |
| 01/24/20 | STK | SA | Quality assurance review of opt in and opt out forms | Corporate Actions | 0.90 |
| 01/24/20 | SW | DI | Draft December monthly fee statement | Retention / Fee Application | 0.80 |
| 01/27/20 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 01/27/20 | MJCA | SA | Process incoming opt/out forms | Corporate Actions | 0.20 |
| 01/27/20 | MMB | SA | Review and respond to inquiry from M-III Partners (M. Korycki) related to administrative expense claim consent program | Corporate Actions | 1.30 |

Sears Holdings Corporation

Page 5

Invoice #: 11584

| 01/27/20 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.20 |
|---|---|---|---|---|---|
| 01/27/20 | STK | SA | Respond to creditor inquiries related to administrative expense consent program opt-in/opt-out forms | Call Center / Credit Inquiry | 0.70 |
| 01/27/20 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.20 |
| 01/27/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/28/20 | MJCA | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.70 |
| 01/28/20 | STK | SA | Review and respond to inquiry from A. Hwang (WGM) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.40 |
| 01/28/20 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.00 |
| 01/28/20 | STK | SA | Respond to creditor inquiries related to administrative expense consent program opt-in/opt-out forms | Call Center / Credit Inquiry | 0.90 |
| 01/28/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/29/20 | AJG | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 1.00 |
| 01/29/20 | MJCA | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.40 |
| 01/29/20 | MMB | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.20 |
| 01/29/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.30 |
| 01/29/20 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.10 |
| 01/29/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/30/20 | AJG | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 1.80 |
| 01/30/20 | CCP | CO | Review and file monthly fee statement | Retention / Fee Application | 0.30 |
| 01/30/20 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.60 |
| 01/30/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/31/20 | AJAD | SA | Respond to creditor inquiries related to opt-in/opt-out forms | Call Center / Credit Inquiry | 0.50 |
| 01/31/20 | AJG | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.70 |

Sears Holdings Corporation

Page 6

Invoice #: 11584

| 01/31/20 | AJG | SA | Respond to creditor inquiries re solicitation | Call Center / Credit Inquiry | 0.20 |

**Total Hours**  **61.90**



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through February  2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| RAR | Reyes, Ronald A | TC  - Technology Consultant | 0.80 | $60.50 | $48.40 |
| KS | Singh, Kevin | TC  - Technology Consultant | 0.90 | $66.00 | $59.40 |
| BAS | Senecal, Brian A | TC  - Technology Consultant | 0.40 | $77.00 | $30.80 |
| DDS | De Souza, Delicia | CO  - Consultant | 0.60 | $137.50 | $82.50 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 5.00 | $236.50 | $1,182.50 |
| MJCA | Carpenter, Mary J | SA  - Solicitation Consultant | 0.50 | $236.50 | $118.25 |
| AJG | Gray, Ackheem J | SA  - Solicitation Consultant | 0.20 | $236.50 | $47.30 |
| AJAD | Jadonath, Anna | SA  - Solicitation Consultant | 2.50 | $236.50 | $591.25 |
| STK | Kesler, Stanislav | SA  - Solicitation Consultant | 16.20 | $236.50 | $3,831.30 |
| RMA | Allen, Richard M | DI  - Director | 0.70 | $242.00 | $169.40 |
| GB | Brunswick, Gabriel | DI  - Director | 0.90 | $242.00 | $217.80 |
| ACJ | Jaffar, Amrita C | DI  - Director | 0.30 | $242.00 | $72.60 |
| SW | Weiner, Shira D | DI  - Director | 0.40 | $242.00 | $96.80 |
| | | **TOTAL:** | **29.40** | | **$6,548.30** |

## Hourly Fees by Task Code through February  2020

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| CORP | Corporate Actions | 21.40 | $4,643.65 |
| DISB | Disbursements | 0.70 | $169.40 |
| INQR | Call Center / Credit Inquiry | 5.40 | $1,277.10 |
| RETN | Retention / Fee Application | 1.60 | $387.20 |
| SOLI | Solicitation | 0.30 | $70.95 |
| | **TOTAL:** | **29.40** | **$6,548.30** |

Sears Holdings Corporation                                                                          Page 2

Invoice #: 11805

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/03/20 | MMB | SA | Respond to creditor inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.60 |
| 02/04/20 | AJG | SA | Review and analyze incoming opt out form | Corporate Actions | 0.20 |
| 02/04/20 | MMB | SA | Respond to nominee inquiry related to distributions | Call Center / Credit Inquiry | 0.40 |
| 02/04/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 02/05/20 | MMB | SA | Respond to creditor inquiry related to distribution | Call Center / Credit Inquiry | 0.50 |
| 02/05/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 02/06/20 | AJAD | SA | Respond to creditor inquiry related to submission of opt-out forms | Call Center / Credit Inquiry | 0.50 |
| 02/06/20 | RMA | DI | Prepare and execute supplemental disbursement | Disbursements | 0.20 |
| 02/06/20 | STK | SA | Respond to creditor inquiries related to administrative expense consent program opt-in/opt-out forms | Call Center / Credit Inquiry | 0.40 |
| 02/10/20 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 02/10/20 | KS | TC | Technical support for exporting opt-out data | Corporate Actions | 0.90 |
| 02/10/20 | MJCA | SA | Review and analyze incoming opt out form | Corporate Actions | 0.20 |
| 02/10/20 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.30 |
| 02/10/20 | RAR | TC | Technical support for exporting opt out form data | Corporate Actions | 0.80 |
| 02/10/20 | STK | SA | Review and respond to inquiry from C. Kopsky (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.00 |
| 02/10/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 02/11/20 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 02/11/20 | STK | SA | Review and respond to inquiry from W. Murphy (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.10 |
| 02/11/20 | STK | SA | Generate bar codes for administrative expense consent program opt-in/opt-out processing | Corporate Actions | 1.80 |
| 02/12/20 | GB | DI | Draft monthly fee statement | Retention / Fee | 0.60 |

Sears Holdings Corporation                                                                 Page 3

Invoice #: 11805

| | | | | | |
|---|---|---|---|---|---|
| | | | | Application | |
| 02/12/20 | MMB | SA | Respond to creditor inquiry related to distributions | Call Center / Credit Inquiry | 0.20 |
| 02/12/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.30 |
| 02/13/20 | GB | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.30 |
| 02/13/20 | STK | SA | Update administrative expense consent program opt-in/opt-out database | Corporate Actions | 0.40 |
| 02/14/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 02/17/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 02/17/20 | SW | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.20 |
| 02/19/20 | RMA | DI | Prepare and execute supplemental wire | Disbursements | 0.20 |
| 02/19/20 | STK | SA | Review and respond to inquiry from P. DiDonato (WGM) related to administrative claim opt in/opt out event | Corporate Actions | 1.30 |
| 02/19/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 02/20/20 | ACJ | DI | Review and file monthly fee statement | Retention / Fee Application | 0.30 |
| 02/20/20 | DDS | CO | Record receipt and timeliness of incoming opt out form | Corporate Actions | 0.60 |
| 02/20/20 | MMB | SA | Respond to creditor inquiry related to Plan distributions | Call Center / Credit Inquiry | 1.90 |
| 02/20/20 | SW | DI | Review and finalize monthly fee statement | Retention / Fee Application | 0.20 |
| 02/21/20 | MMB | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.80 |
| 02/21/20 | STK | SA | Review and respond to inquiry from C. Kopsky (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.50 |
| 02/24/20 | MMB | SA | Respond to inquiry from financial advisors (C. Kopsky at Miii) regarding Administrative Expense Claim Consent Program | Solicitation | 0.30 |
| 02/24/20 | RMA | DI | Prepare and coordinate supplemental disbursement | Disbursements | 0.20 |
| 02/25/20 | AJAD | SA | Conduct quality assurance review of incoming opt out forms | Corporate Actions | 2.00 |
| 02/25/20 | MMB | SA | Review correspondence with case team (S. Kesler, A. Jadonath, H. Taatjes, A. Gray) and financial advisors (T. Kim at Miii) related to Plan administrative expense claim consent program | Corporate Actions | 0.20 |
| 02/25/20 | RMA | DI | Confer and correspond with M-III re supplemental disbursement | Disbursements | 0.10 |
| 02/25/20 | STK | SA | Create and format preliminary opt in/opt out report for | Corporate | 1.00 |

Sears Holdings Corporation                                                                  Page 4

Invoice #: 11805

| | | | | | |
|---|---|---|---|---|---|
| | | | circulation to case professionals | Actions | |
| 02/26/20 | MMB | SA | Respond to creditor inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.10 |
| 02/28/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| | | | | **Total Hours** | **29.40** |

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Telephonic Hearing | | | $30.00 |
| **Total Expenses** | | | **$30.00** |

**Summary of Expenses Incurred by Prime Clerk**
**Employee During the Interim Fee Period**

| Employee Name | Date | Expense Type | Amount |
|---|---|---|---|
| Kesler, Stanislav | 11/7/2018 | After Hours Transportation | $53.33 |
| Johnson, Craig | 10/7/2019 | Travel | $10.39 |
| Weiner, Shira | 10/24/2019 | Telephonic Hearing | $37.00 |
| Kesler, Stanislav | 10/28/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 11/6/2019 | After Hours Transportation | $37.80 |
| Kesler, Stanislav | 11/6/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 11/8/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 11/18/2019 | After Hours Transportation | $50.34 |
| Kesler, Stanislav | 11/18/2019 | Overtime Meal | $20.00 |
| Vyskocil, Ryan | 11/18/2019 | After Hours Transportation | $38.85 |
| Reyes, Ronald | 11/23/2019 | After Hours Transportation | $81.60 |
| Brown, Mark | 11/25/2019 | Overtime Meal | $20.00 |
| Carpenter, Mary | 11/25/2019 | After Hours Transportation | $38.76 |
| Carpenter, Mary | 11/25/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 11/25/2019 | Overtime Meal | $20.00 |
| Conteh, Omaru | 11/26/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 11/26/2019 | After Hours Transportation | $56.16 |
| Kesler, Stanislav | 11/26/2019 | After Hours Transportation | $56.69 |
| Kesler, Stanislav | 11/26/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 12/2/2019 | After Hour Transportation | $60.06 |
| Kesler, Stanislav | 12/6/2019 | After Hour Transportation | $62.49 |
| Kesler, Stanislav | 12/6/2019 | Overtime Meal | $20.00 |
| Weiner, Shira | 1/29/2020 | Telephonic Hearing | $30.00 |
| **TOTAL** | | | **$813.47** |