**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br><br>SEARS HOLDINGS CORPORATION, *et al.,*<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

**FOURTH INTERIM APPLICATION OF FTI CONSULTING, INC., FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF SEARS HOLDINGS CORPORATION, *ET AL.* FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH FEBRUARY 29, 2020**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Official Committee of Unsecured Creditors of Sears Holding Corporation, *et al.* |
| Date of Retention: | December 19, 2018, *nunc pro tunc* to October 25, 2018 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Period for which compensation and reimbursement is sought:      November 1, 2019 through February 29, 2020

Amount of Compensation sought as actual, reasonable and necessary      $337,852.50

Amount of Expense Reimbursement sought as actual, reasonable and necessary      $1,379.56

Total Fees and Expenses Due:      $339,232.06

This is a: _____monthly __X__interim _____final application

## SUMMARY OF MONTHLY FEE STATEMENTS
## DURING THE APPLICATION PERIOD

| Date Filed Docket No. | Period Covered | Fees Requested (100% of Fees) | Fees Due (80% Fees) | Holdback (20% Fees) | Expenses Requested (100% Expenses) | Amounts Paid to Date | Remaining Unpaid Amount |
|---|---|---|---|---|---|---|---|
| 12/26/19 Dkt. 6284 | 11/1/19 - 11/30/19 | $ 169,111.00 | $ 135,288.80 | $ 33,822.20 | $ 349.45 | $ 135,638.25 | $ 33,822.20 |
| 2/5/20 Dkt. 7107 | 12/1/19 - 12/31/19 | 96,032.00 | 76,825.60 | 19,206.40 | 907.59 | 77,733.19 | 19,206.40 |
| 3/3/20 Dkt. 7376 | 1/1/20 - 1/31/20 | 48,809.50 | 39,047.60 | 9,761.90 | 62.52 | 39,110.12 | 9,761.90 |
| 04/10/20 Dkt. 7803 | 2/1/20 - 2/29/20 | 23,900.00 | 19,120.00 | 4,780.00 | 60.00 | - | 23,960.00 |
| TOTAL | | $ 337,852.50 | $ 270,282.00 | $ 67,570.50 | $ 1,379.56 | $ 252,481.56 | $ 86,750.50 |

## SUMMARY OF SERVICES BY PROFESSIONAL
## DURING THE APPLICATION PERIOD

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Simms, Steven | Sr Managing Director | Restructuring | $ 1,233 | 2.4 | $ 2,958.00 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,114 | 10.5 | 11,692.50 |
| Diaz, Matthew | Sr Managing Director | Restructuring | 1,056 | 53.4 | 56,385.00 |
| Nelson, Cynthia A | Sr Managing Director | Real Estate | 1,071 | 5.0 | 5,355.00 |
| Friedland, Scott D. | Sr Managing Director | Forensics | 985 | 21.7 | 21,374.50 |
| Carr, Emre | Sr Managing Director | Forensics | 985 | 11.1 | 10,933.50 |
| Gotthardt, Gregory | Sr Managing Director | Real Estate | 775 | 0.4 | 310.00 |
| Yozzo, John | Managing Director | Restructuring | 830 | 1.5 | 1,245.00 |
| Eisler, Marshall | Senior Director | Restructuring | 802 | 113.7 | 91,135.50 |
| Khazary, Sam | Senior Director | Real Estate | 795 | 2.4 | 1,908.00 |
| Garfunkel, Joshua | Consultant | Restructuring | 400 | 12.3 | 4,920.00 |
| Kim, Ye Darm | Consultant | Restructuring | 413 | 172.2 | 71,157.00 |
| Kaneb, Blair | Consultant | Restructuring | 400 | 2.0 | 800.00 |
| Shapiro, Jill | Consultant | Restructuring | 407 | 167.9 | 68,349.50 |
| Adler, Leana | Consultant | Forensics | 350 | 19.5 | 6,825.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 278 | 9.0 | 2,504.00 |
| **TOTAL** | | | | **605.0** | **$ 357,852.50** |
| Less: Voluntary Reduction[2] | | | | | (20,000.00) |
| **GRAND TOTAL** | | | | **605.0** | **$ 337,852.50** |

[1]Rates reflect blended billing rates of professionals during the period. New billing rates were effective as of 1/1/2020.

[2]The voluntary reduction relates to time spent preparing the response to the fee examiner's preliminary report.

3

## SUMMARY OF HOURS BY PROJECT CATEGORY INCURRED
## DURING THE APPLICATION PERIOD

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 2.6 | $ 2,730.00 |
| 5 | Real Estate Issues | 9.4 | 8,063.00 |
| 11 | Prepare for and Attend Court Hearings | 1.5 | 1,627.50 |
| 14 | Analysis of Claims and Liabilities Subject to Compromise | 48.5 | 32,878.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 1.0 | 1,095.00 |
| 17 | Wind Down Monitoring | 165.2 | 99,560.00 |
| 18 | Potential Avoidance Actions & Litigation | 220.9 | 133,998.50 |
| 19 | Case Management | 3.9 | 4,520.50 |
| 22 | Meetings with Other Parties | 0.6 | 273.00 |
| 24 | Preparation of Fee Application | 82.4 | 34,787.50 |
| 26 | Prepare Analysis in Response to Fee Examiner Report | 69.0 | $ 38,319.00 |
| | **TOTAL** | **605.0** | **$ 357,852.50** |
| | Less: Voluntary Reduction[1] | | (20,000.00) |
| | **GRAND TOTAL** | **605.0** | **$ 337,852.50** |

[1]The voluntary reduction relates to time spent preparing the response to the fee examiner's preliminary report.

## SUMMARY OF EXPENSES INCURRED
## DURING THE APPLICATION PERIOD

| Expense Type | Amount |
|---|---|
| Transportation | $ 934.99 |
| Working Meals[1] | 414.57 |
| Other | 30.00 |
| **Grand Total** | **$ 1,379.56** |

[1]Working meals have been capped at $20.00 per meal.

FTI Consulting, Inc. (together with its wholly owned subsidiaries, the "**Applicant**" or "**FTI**"), financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") of Sears Holdings Corporation, *et al.*, (collectively, the "**Debtors**"), hereby submits its Fourth Interim Fee Application (the "**Fee Application**") for allowance of compensation for professional services performed by FTI for the period commencing November 1, 2019 through and including February 29, 2020 (the "**Application Period**") and reimbursement of its actual and necessary expenses incurred during the Application Period, and respectfully represents as follows:

## INTRODUCTION

1.    FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI.

2.    By this Fee Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the Application Period in the amount of $337,852.50 and (ii) reimbursement for expenses incurred in the Application Period in the amount of $1,379.56, for a total of $339,232.06 for the Application Period.

3.    The statutory bases for the relief requested herein are sections 330, 331, and 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"). This Application has been prepared in accordance with General Order M-447, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York* (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on November 16, 2018, [ECF No.796] (the "**Interim Compensation Order**"), and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and*

*Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [ECF No. 3307] (the "**Fee Examiner Order**").

4.      This Fee Application summarizes the services rendered by FTI on behalf of the Committee during the Application Period. While it is not possible or practical to describe each and every activity undertaken by FTI, FTI has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Application Period is annexed hereto as **Exhibit C**.

5.      FTI has incurred out-of-pocket disbursements during the Application Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable, and was incurred as a direct result of FTI's representation of the Committee.

6.      In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary legal services incurred during the Application Period in the amount of $270,282.00 (see page 2) and for 100% of the expenses incurred during the Application Period in the amount of $1,379.56 for a total amount of $271,661.56. FTI submitted the following monthly statements (each a "**Monthly Fee Statement**") during the Application Period.

   i.    On December, 26, 2019, FTI filed the *Thirteenth Monthly Fee Statement of FTI Consulting, Inc for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisors to the Official Committee of Unsecured*

7

*Creditors for the Period from November 1, 2019 Through November 30, 2019 Filed by Ira S. Dizengoff on behalf of Official Committee of Unsecured Creditors of Sears Holdings, et al.* [ECF No. 6284] seeking compensation for actual and necessary professional fees rendered in the amount of $169,111.00 (and received payment of 80% of fees in the amount of $135,288.80) and reimbursement of 100% of expenses in the amount of $349.45.

ii.    On February 5, 2020, FTI filed the *Fourteenth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors for the Period December 1, 2019 Through December 31, 2019 Filed by Ira S. Dizengoff on behalf of Official Committee of Unsecured Creditors of Sears Holding Corporation, et al.* [ECF No. 7107] seeking compensation for actual and necessary professional fees rendered in the amount of $96,032.00 (and received payment of 80% of fees in the amount of $76,825.60) and reimbursement of 100% of expenses in the amount of $907.59.

iii.    On March 3, 2020, FTI filed the *Fifteenth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from January 1, 2020 Through January 31, 2020 Filed by Ira S. Dizengoff on behalf of Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.,* [ECF No. 7376] seeking compensation for actual and necessary professional fees rendered in the amount of $48,809.50 (and

8

received payment of 80% of fees in the amount of $39,047.60) and reimbursement of 100% of expenses in the amount of $62.52.

iv.    On April 10, 2020, FTI filed the *Sixteenth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from February 1, 2020 Through February 29, 2020 Filed by Ira S. Dizengoff on behalf of Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.,* [ECF No. 7803] seeking compensation for actual and necessary professional fees rendered in the amount of $23,900 and reimbursement of 100% of expenses in the amount of $60.00 (to date, FTI has not yet received payment related to this Monthly Fee Statement).

7.    As of the date of this Fee Application, FTI is owed $86,690.50 for professional fees and $60.00 for actual and necessary expenses for a total of $86,750.50.

## JURISDICTION

8.    This Court has jurisdiction over this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

9.    On October 15, 2018 (the "**Petition Date**"), the Debtors filed with the United States Bankruptcy Court for the Southern District of New York (this "**Court**") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors

selected Weil, Gotshal & Manges LLP as counsel ("**Weil**"), M-III Partners, LP as financial advisor ("**M-III**"), and Lazard Frères & Co as its investment banker ("**Lazard**").

10.     The Debtors continue to operate their businesses and manage their assets as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

11.     On October 24, 2018, the Office of the United States Trustee for the Southern District (the "**US Trustee**") filed a *Notice of Appointment of Official Committee of Unsecured Creditors* [ECF No. 276] pursuant to section 1102 of the Bankruptcy Code. At the Formation Meeting, the Committee selected Akin Gump Strauss Hauer & Feld LLP ("**Akin**") as its counsel, and on October 25, 2018, the Committee selected FTI as its financial advisor. On October 29, 2018, the Committee selected Houlihan Lokey Capital Inc. as its investment banker ("**Houlihan**").

12.     As of the date of this Fee Application, the Committee is comprised of: (a) Pension Benefit Guaranty Corporation; (b) Oswaldo Cruz; (c) Winiadaewoo Electronics America; (d) Computershare Trust Company, N.A.; (e) The Bank of New York Mellon Trust Company; (f) Simon Property Group, L.P.; (g) Brixmor Operating Partnership, L.P.[2]

13.     On December 19, 2018, the Court entered the *Order Authorizing the Retention of FTI Consulting Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 25, 2018* [ECF No. 1325) (the "**Retention Order**").

---

[2] At the Formation Meeting, the US Trustee appointed nine members to the Committee. However, Basil Vasiliou and Apex Tool Group, LLC resigned from the Committee on January 13, 2019 and March 31, 2020, respectively.

## TERMS AND CONDITIONS OF EMPLOYMENT

14.     FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI. For further information regarding the terms and conditions of FTI's retention, please see the Retention Order. FTI filed the Star Declaration in support of its retention on February 13, 2019 [ECF No. 2577].

## SUMMARY OF SERVICES RENDERED

15.     The Debtors' chapter 11 cases have presented numerous large and complex issues that had to be addressed in order to preserve and maximize value for unsecured creditors. The Retention Order authorized FTI to render financial advisory services to the Committee.

16.     FTI has taken reasonable steps to avoid duplication of services by FTI's professionals. During the course of the Application Period, there have been a few instances where more than one FTI professional attended a hearing or conference. These multiple attendees were necessary to accomplish the significant amount of work which needed to be performed in a compressed amount of time involving complex facts and transactions and the participation to divide up the work was necessary under the circumstances.

17.     The primary services during the Fourth Interim Period rendered by FTI include, but are not limited to, the categories set forth below. FTI's Fee Application and project billing format is generally consistent, or substantially conforms, with and is inclusive of all of the concepts in Exhibit A to the Local Guidelines, and includes additional detail, information, and categories.

11

**Task Code 14: Analysis of Claims/Liabilities Subject to Compromise**

**Fees: $32,878.50**

**Total Hours: 48.5**

18.     During the interim fee period, time entries under this task code related to the analysis of the administrative claims reconciliation and diligence with regards to the impact on overall claims by various settlements and programs proposed by the Debtors. FTI participated in numerous meetings with other case professionals to diligence the proposed claims reconciliations for both the opt-in and non-opt out creditors, to understand the latest estimates for 503(b)(9) claims in relation to ongoing disputes, and to assess potential avoidance actions recoveries to the Debtors' estate.

**Task Code 17: Wind Down Monitoring**

**Fees: $99,560**

**Hours: 165.2**

19.     During the interim fee period, FTI monitored the Debtors' ongoing monetization of the estate's assets and the Debtors' post confirmation cash flow analysis in order to quantify the gap-to-emergence. FTI performed analyses with regards to the potential impact of the APA disputes and settlement, the claims reconciliation process, and the proposal for a convenience class. FTI also participated in numerous discussions with the Debtors' professionals to understand asset sales, preference recoveries, collections of remnant assets, and satisfaction of administrative claims.

**Task Code 18: Potential Avoidance Actions & Litigation**

**Fees: $133,998.50**

**Hours: 220.9**

20.    During the interim fee period, time detail under this task code primarily related to FTI's work in assisting Counsel in the preparation of the amended adversary complaint. FTI provided various analyses with respect to various prepetition transactions, which were incorporated to support the claims and causes of actions asserted in the amended adversary complaint. FTI participated in numerous meetings with counsel in relation to the filing of the amended complaint.

<u>**REASONABLENESS OF FEES**</u>

21.    FTI seeks compensation for actual, necessary professional services rendered and reimbursement of reasonable expenses incurred on behalf of the Committee during the Application Period. During the Application Period, FTI charged $337,852.50 in fees. FTI submits that its fees are reasonable for the work performed in these cases and the results obtained.

22.    All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee and not on behalf of any other entity. FTI respectfully submits that the professional services rendered were necessary, appropriate and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively and economically, and the results obtained have benefited the unsecured creditor body as a whole and the Debtors' estates.

23.    FTI believes that its billing rates in these Chapter 11 cases are "reasonable billing rates" for purposes of this Court's determination of the "reasonableness" of the fees for services

13

rendered, appropriate for fees in these cases, and are in accordance with FTI's Retention Application. FTI's customary billing rates were disclosed in the retention papers and approved by this Court.

## Reasonableness of Expenses

24.     During the Application Period, FTI incurred $1,379.56 in expenses on behalf of the Committee. Detailed descriptions of FTI's expenses were included in the Monthly Fee Statements.

25.     FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead. FTI has adhered to allowable rates for expenses as fixed by Rule 2016-1 of the Local Rules for the United States Bankruptcy Court of the Southern District of New York.

## CONCLUSION

26.     In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

27.     FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more than sufficient justification for approval of the compensation sought by FTI.

28.     As a result of FTI's efforts herein, it is respectfully submitted that FTI's efforts are resulting in a substantial benefit to the Committee and its constituents.

14

29.    WHEREFORE, FTI respectfully requests that a fourth interim award for fees during the Application Period in the amount of $337,852.50 and reimbursable expenses in the amount of $1,379.56, totaling $339.232.06 be granted and that this Court grant such other, further and different relief as it deems just and proper.

Dated:  New York, New York
        April 14, 2020

FTI CONSULTING, INC.
Financial Advisors to the Official Committee of Unsecured Creditors of Sears Holdings Corporation

By:    */s/ Matthew Diaz*
       Matthew Diaz, Senior Managing Director
       Three Times Square, 10th Floor
       New York, New York 10036
       Telephone: (212) 499-3611
       Email: matt.diaz@fticonsulting.com

**<u>Exhibit A</u>**

**EXHIBIT A**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Simms, Steven | Sr Managing Director | Restructuring | $ 1,233 | 2.4 | $ 2,958.00 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,114 | 10.5 | 11,692.50 |
| Diaz, Matthew | Sr Managing Director | Restructuring | 1,056 | 53.4 | 56,385.00 |
| Nelson, Cynthia A | Sr Managing Director | Real Estate | 1,071 | 5.0 | 5,355.00 |
| Friedland, Scott D. | Sr Managing Director | Forensics | 985 | 21.7 | 21,374.50 |
| Carr, Emre | Sr Managing Director | Forensics | 985 | 11.1 | 10,933.50 |
| Gotthardt, Gregory | Sr Managing Director | Real Estate | 775 | 0.4 | 310.00 |
| Yozzo, John | Managing Director | Restructuring | 830 | 1.5 | 1,245.00 |
| Eisler, Marshall | Senior Director | Restructuring | 802 | 113.7 | 91,135.50 |
| Khazary, Sam | Senior Director | Real Estate | 795 | 2.4 | 1,908.00 |
| Garfunkel, Joshua | Consultant | Restructuring | 400 | 12.3 | 4,920.00 |
| Kim, Ye Darm | Consultant | Restructuring | 413 | 172.2 | 71,157.00 |
| Kaneb, Blair | Consultant | Restructuring | 400 | 2.0 | 800.00 |
| Shapiro, Jill | Consultant | Restructuring | 407 | 167.9 | 68,349.50 |
| Adler, Leana | Consultant | Forensics | 350 | 19.5 | 6,825.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 278 | 9.0 | 2,504.00 |
| **TOTAL** | | | | **605.0** | **$ 357,852.50** |
| Less: Voluntary Reduction[2] | | | | | (20,000.00) |
| **GRAND TOTAL** | | | | **605.0** | **$ 337,852.50** |

[1]Rates reflect blended billing rates of professionals during the period. New billing rates were effective as of 1/1/2020.

[2]The voluntary reduction relates to time spent preparing the response to the fee examiner's preliminary report.

**<u>Exhibit B</u>**

**EXHIBIT B**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|:---:|---|:---:|---:|
| 1 | Current Operating Results & Events | 2.6 | $ 2,730.00 |
| 5 | Real Estate Issues | 9.4 | 8,063.00 |
| 11 | Prepare for and Attend Court Hearings | 1.5 | 1,627.50 |
| 14 | Analysis of Claims and Liabilities Subject to Compromise | 48.5 | 32,878.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 1.0 | 1,095.00 |
| 17 | Wind Down Monitoring | 165.2 | 99,560.00 |
| 18 | Potential Avoidance Actions & Litigation | 220.9 | 133,998.50 |
| 19 | Case Management | 3.9 | 4,520.50 |
| 22 | Meetings with Other Parties | 0.6 | 273.00 |
| 24 | Preparation of Fee Application | 82.4 | 34,787.50 |
| 26 | Prepare Analysis in Response to Fee Examiner Report | 69.0 | $ 38,319.00 |
| | **TOTAL** | **605.0** | **$ 357,852.50** |
| | Less: Voluntary Reduction[1] | | (20,000.00) |
| | **GRAND TOTAL** | **605.0** | **$ 337,852.50** |

[1]The voluntary reduction relates to time spent preparing the response to the fee examiner's preliminary report.

**<u>Exhibit C</u>**

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/4/2019 | Diaz, Matthew | 1.1 | Review the Debtors' updated operating results. |
| 1 | 11/6/2019 | Diaz, Matthew | 0.9 | Review case protocols and the budget to actual analysis. |
| 1 | 11/11/2019 | Diaz, Matthew | 0.6 | Review trust operating results report to be shared with the Committee. |
| **1 Total** | | | **2.6** | |
| 5 | 11/1/2019 | Nelson, Cynthia A | 0.5 | Discuss with internal team the sales process for certain real estate assets. |
| 5 | 11/6/2019 | Nelson, Cynthia A | 0.2 | Review and confirm FTI value estimates as compared with Debtors' in connection with property listings. |
| 5 | 12/9/2019 | Khazary, Sam | 0.8 | Perform analysis of proposed asset sale of Mountain Home, ID land parcel. |
| 5 | 12/10/2019 | Khazary, Sam | 0.8 | Analyze proposed asset sale of Cheboygan, MI Kmart. |
| 5 | 12/10/2019 | Nelson, Cynthia A | 0.4 | Review and approve request regarding asset sale by Debtors. |
| 5 | 12/13/2019 | Khazary, Sam | 0.8 | Analyze proposed asset sale of Nichols Partnership JV Interest. |
| 5 | 12/13/2019 | Nelson, Cynthia A | 0.3 | Participate in internal meeting regarding review of proposed real estate sales and next steps. |
| 5 | 12/19/2019 | Nelson, Cynthia A | 0.3 | Respond to Debtors' request for approval on certain asset sales. |
| 5 | 12/20/2019 | Kaneb, Blair | 2.0 | Evaluate real estate disposition proposals. |
| 5 | 12/26/2019 | Nelson, Cynthia A | 0.3 | Discuss status of proposed asset sales with Debtors' advisors. |
| 5 | 2/7/2020 | Nelson, Cynthia A | 0.7 | Participate in internal meeting to discuss settlement re: reimbursements for property repairs from insurance proceeds. |
| 5 | 2/13/2020 | Nelson, Cynthia A | 0.3 | Review update on settlement. |
| 5 | 2/17/2020 | Nelson, Cynthia A | 0.2 | Respond to inquiry re: sales of certain real estate assets. |
| 5 | 2/20/2020 | Nelson, Cynthia A | 0.3 | Review proposed sale. |
| 5 | 2/20/2020 | Nelson, Cynthia A | 0.5 | Review approach for proposed sale. |
| 5 | 2/21/2020 | Nelson, Cynthia A | 0.3 | Provide response to Debtors on proposed sale. |
| 5 | 2/26/2020 | Nelson, Cynthia A | 0.4 | Review update on certain asset sales. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/27/2020 | Nelson, Cynthia A | 0.3 | Review asset sale proposal from Debtors. |
| **5 Total** | | | **9.4** | |
| 11 | 1/28/2020 | Diaz, Matthew | 1.5 | Prepare for and participate in the Sears hearing re: Debtors' settlement with Transform. |
| **11 Total** | | | **1.5** | |
| 14 | 11/7/2019 | Kim, Ye Darm | 0.7 | Assess potential claims from unassumed contracts by TransformCo. |
| 14 | 12/2/2019 | Diaz, Matthew | 0.4 | Review and provide comments to the Committee presentation on Admin claims. |
| 14 | 12/2/2019 | Shapiro, Jill | 0.4 | Participate in internal meeting re: opt-in schedule. |
| 14 | 12/3/2019 | Diaz, Matthew | 0.6 | Review updated administrative claims analysis. |
| 14 | 12/4/2019 | Eisler, Marshall | 2.1 | Review updated summary of administrative creditor ballots as provided by M-III. |
| 14 | 12/5/2019 | Diaz, Matthew | 0.7 | Review the updated opt-in analysis from the Debtors. |
| 14 | 12/5/2019 | Eisler, Marshall | 2.1 | Analyze exhibit outlining potential size of Tier 1 administrative creditors. |
| 14 | 12/5/2019 | Eisler, Marshall | 1.9 | Correspond with Akin re: initial distributions to creditors. |
| 14 | 12/5/2019 | Shapiro, Jill | 1.7 | Participate in call with M-III re: opt-in schedules. |
| 14 | 12/5/2019 | Shapiro, Jill | 1.1 | Analyze opt-in schedules as prepared by M-III. |
| 14 | 12/5/2019 | Shapiro, Jill | 0.6 | Participate in call with Akin re: opt-in schedules. |
| 14 | 12/9/2019 | Diaz, Matthew | 0.6 | Review updated claim information. |
| 14 | 12/9/2019 | Eisler, Marshall | 1.9 | Review updated opt-in ballot summary from M-III. |
| 14 | 12/9/2019 | Eisler, Marshall | 1.1 | Correspond with Akin re: administrative consent program. |
| 14 | 12/10/2019 | Diaz, Matthew | 1.2 | Review updated administrative claims analysis. |
| 14 | 12/10/2019 | Eisler, Marshall | 0.9 | Review differences in updated administrative creditor consent program. |
| 14 | 12/10/2019 | Shapiro, Jill | 0.6 | Participate in call with M-III re: final opt-in schedule. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/11/2019 | Diaz, Matthew | 0.4 | Review report to the Committee on administrative creditors claims. |
| 14 | 12/11/2019 | Eisler, Marshall | 1.1 | Diligence avoidance action summary provided by ASK/Acumen. |
| 14 | 12/13/2019 | Star, Samuel | 0.6 | Review updated analysis of administrative claims and sources of funding. |
| 14 | 12/16/2019 | Star, Samuel | 0.2 | Participate in internal meeting re: status of administrative claim reconciliations and opt-in/outstanding ballots. |
| 14 | 12/16/2019 | Eisler, Marshall | 2.3 | Review updated analysis for affected administrative creditor pool as provided by M-III. |
| 14 | 12/16/2019 | Kim, Ye Darm | 0.8 | Participate in call with M-III re: opt-in claims reconciliation process. |
| 14 | 12/16/2019 | Shapiro, Jill | 1.4 | Prepare diligence questions re: opt-in schedules provided by the Debtors. |
| 14 | 12/16/2019 | Shapiro, Jill | 1.2 | Participate in call with M-III re: affected creditors list. |
| 14 | 12/17/2019 | Diaz, Matthew | 1.1 | Perform review of the updated administrative claims analysis. |
| 14 | 12/17/2019 | Star, Samuel | 0.2 | Participate in internal meeting re: potential adjustments to administrative claims pool for additional reconciled claims and the potential world import settlement. |
| 14 | 12/17/2019 | Eisler, Marshall | 0.9 | Reconcile updated opt-out claims analysis with previous version provided by M-III. |
| 14 | 12/17/2019 | Eisler, Marshall | 2.1 | Reconcile updated non-opt out creditor analysis as provided by M-III with previous version. |
| 14 | 12/17/2019 | Eisler, Marshall | 2.8 | Correspond with Akin and Weil re: latest analysis of world import vendors. |
| 14 | 12/17/2019 | Kim, Ye Darm | 1.1 | Review opt-in claims recharacterization schedule and prepare diligence questions. |
| 14 | 12/17/2019 | Shapiro, Jill | 1.4 | Prepare diligence questions re: updated opt-in schedules provided by the Debtors. |
| 14 | 12/17/2019 | Shapiro, Jill | 0.6 | Participate in professionals call re: potential world import vendor settlements. |
| 14 | 12/17/2019 | Shapiro, Jill | 0.3 | Participate in internal meeting re: potential world import vendor settlements. |
| 14 | 12/19/2019 | Diaz, Matthew | 0.6 | Review updated administrative claims analysis. |
| 14 | 12/19/2019 | Kim, Ye Darm | 0.7 | Analyze potential world import claims schedule provided by Debtors. |
| 14 | 12/19/2019 | Kim, Ye Darm | 0.7 | Prepare summary of potential world import impact on claims for internal distribution. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/19/2019 | Kim, Ye Darm | 0.9 | Review latest opt-in claims schedule from the Debtors and prepare diligence questions. |
| 14 | 12/19/2019 | Kim, Ye Darm | 0.6 | Participate in call with M-III re: opt-in claims settlement. |
| 14 | 12/19/2019 | Shapiro, Jill | 0.4 | Analyze potential world import claims schedule provided by Debtors and prepare diligence questions. |
| 14 | 12/19/2019 | Shapiro, Jill | 0.4 | Participate in call with M-III re: opt-in claims settlement. |
| 14 | 12/20/2019 | Diaz, Matthew | 0.8 | Review updated administrative claims and asset analysis. |
| 14 | 1/16/2020 | Kim, Ye Darm | 1.8 | Review schedule of opt-out claims build up from M-III. |
| 14 | 1/16/2020 | Kim, Ye Darm | 1.8 | Review APA settlement motion for diligence call with M-III. |
| 14 | 1/21/2020 | Diaz, Matthew | 0.5 | Participate in a call with creditor to discuss public information on the case. |
| 14 | 1/21/2020 | Kim, Ye Darm | 0.5 | Correspond with claims trader re: admin claims trading levels. |
| 14 | 1/21/2020 | Kim, Ye Darm | 1.1 | Review Debtors' latest admin claims expense calculation. |
| 14 | 1/22/2020 | Diaz, Matthew | 0.6 | Review public information re: responses to a creditor. |
| **14 Total** | | | **48.5** | |
| 16 | 11/15/2019 | Star, Samuel | 0.2 | Develop work plan for proposed 503(b)(a) and preference settlement. |
| 16 | 11/18/2019 | Star, Samuel | 0.3 | Participate on call with team re: proposed administrative claim and preference settlement. |
| 16 | 11/18/2019 | Star, Samuel | 0.3 | Participate on call with team re: approach to monitoring administrative claim and preference settlement. |
| 16 | 11/21/2019 | Star, Samuel | 0.2 | Review updated list of opt in and opt out administrative creditors and related claim amounts and note follow ups for team. |
| **16 Total** | | | **1.0** | |
| 17 | 11/1/2019 | Simms, Steven | 0.6 | Review update on administrative solvency issues. |
| 17 | 11/1/2019 | Eisler, Marshall | 1.4 | Prepare summary of Calder Statue update for the UCC. |
| 17 | 11/4/2019 | Kim, Ye Darm | 0.9 | Analyze weekly winddown budget variance report from Debtors. |
| 17 | 11/4/2019 | Eisler, Marshall | 0.9 | Correspond with Akin re: post confirmation cash flow. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 11/4/2019 | Eisler, Marshall | 1.1 | Evaluate proposal by the Debtors to sell remaining parcels of land owned by the estate. |
| 17 | 11/4/2019 | Eisler, Marshall | 1.2 | Review proposed corporate governance for post-confirmation as provided by Weil. |
| 17 | 11/6/2019 | Eisler, Marshall | 0.5 | Review latest budget to actuals as provided by M-III. |
| 17 | 11/7/2019 | Diaz, Matthew | 0.5 | Participate on call with the Debtors to discuss cash flow, claims, and disputes with Transform. |
| 17 | 11/7/2019 | Kim, Ye Darm | 0.5 | Participate on call with Counsel re: APA disputes and winddown monitoring. |
| 17 | 11/7/2019 | Kim, Ye Darm | 0.8 | Review post-confirmation cash flow forecast provided by the Debtors. |
| 17 | 11/7/2019 | Kim, Ye Darm | 1.6 | Prepare presentation for the committee re: summary analysis of winddown progress and gap-to-emergence. |
| 17 | 11/7/2019 | Kim, Ye Darm | 2.9 | Continue to prepare summary analysis of winddown progress and gap to emergence for the UCC. |
| 17 | 11/7/2019 | Shapiro, Jill | 1.0 | Review updates on APA dispute, current cash flows, and claims reconciliation process. |
| 17 | 11/7/2019 | Kim, Ye Darm | 0.5 | Participate in weekly winddown update call with M-III. |
| 17 | 11/7/2019 | Eisler, Marshall | 0.7 | Correspond with Counsel re: admin creditor allowance issue. |
| 17 | 11/7/2019 | Eisler, Marshall | 0.5 | Participate in a call with the Debtors to discuss cash flows, claims, and disputes with Transform. |
| 17 | 11/7/2019 | Eisler, Marshall | 1.7 | Review summary of wind down cash flow forecast, including assumptions required for emergence. |
| 17 | 11/8/2019 | Kim, Ye Darm | 2.3 | Revise presentation to the Committee re: analysis of winddown progress and gap-to-emergence. |
| 17 | 11/8/2019 | Kim, Ye Darm | 1.6 | Prepare presentation for the Committee re: analysis of winddown progress and gap-to-emergence. |
| 17 | 11/8/2019 | Eisler, Marshall | 1.2 | Review draft presentation for UCC outlining latest budget to actuals. |
| 17 | 11/8/2019 | Eisler, Marshall | 1.2 | Analyze Transform's supplemental APA memo. |
| 17 | 11/9/2019 | Kim, Ye Darm | 1.6 | Process revisions to presentation for the Committee re: summary analysis of winddown progress and gap-to-emergence. |
| 17 | 11/9/2019 | Kim, Ye Darm | 0.6 | Continue to revise presentation to the Committee re: summary analysis of winddown progress and gap-to-emergence. |
| 17 | 11/10/2019 | Eisler, Marshall | 0.9 | Provide comments to presentation summarizing the winddown cash flow forecasts. |
| 17 | 11/11/2019 | Kim, Ye Darm | 2.6 | Continue to revise presentation to the Committee re: summary analysis of winddown progress and gap-to-emergence. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 11/11/2019 | Eisler, Marshall | 1.4 | Provide comments to the winddown budget presentation to be sent to the litigation designees. |
| 17 | 11/14/2019 | Shapiro, Jill | 0.4 | Review updates on asset monetization. |
| 17 | 11/14/2019 | Shapiro, Jill | 0.4 | Participate in weekly call with M-III re: APA disputes and claims process. |
| 17 | 11/18/2019 | Diaz, Matthew | 0.5 | Review the updated admin and preference claims analysis. |
| 17 | 11/18/2019 | Kim, Ye Darm | 1.1 | Prepare follow up diligence list re: preference claims. |
| 17 | 11/18/2019 | Kim, Ye Darm | 1.1 | Participate in call with M-III re: preference recoveries. |
| 17 | 11/18/2019 | Kim, Ye Darm | 0.5 | Participate in internal discussion re: preference recoveries. |
| 17 | 11/18/2019 | Shapiro, Jill | 1.6 | Review proposed admin claims settlement process. |
| 17 | 11/18/2019 | Shapiro, Jill | 0.9 | Participate in call with M-III re: proposed admin claims settlement. |
| 17 | 11/18/2019 | Eisler, Marshall | 1.1 | Participate in call with M-III re: preference recoveries. |
| 17 | 11/18/2019 | Eisler, Marshall | 1.9 | Correspond with Akin re: admin creditors consent program. |
| 17 | 11/21/2019 | Diaz, Matthew | 0.6 | Review the updated admin and preference claims analysis. |
| 17 | 11/21/2019 | Kim, Ye Darm | 0.9 | Update winddown monitoring slides based on internal comments. |
| 17 | 11/21/2019 | Kim, Ye Darm | 1.0 | Participate in call with M-III re: post-confirmation winddown monitoring. |
| 17 | 11/21/2019 | Kim, Ye Darm | 2.2 | Review updated cash flow budget and prepare slides re: gap to emergence. |
| 17 | 11/21/2019 | Shapiro, Jill | 1.3 | Participate in weekly call with M-III re: APA disputes and claims process. |
| 17 | 11/21/2019 | Eisler, Marshall | 2.9 | Review schedule of admin creditor consent program ballots received. |
| 17 | 11/21/2019 | Eisler, Marshall | 2.3 | Provide comments to the updated winddown budget-to-actual presentation. |
| 17 | 11/22/2019 | Diaz, Matthew | 0.7 | Review the updated winddown report to be shared with the UCC. |
| 17 | 11/22/2019 | Eisler, Marshall | 1.6 | Review Debtors' reply to Transform APA dispute memo. |
| 17 | 11/25/2019 | Diaz, Matthew | 0.7 | Review the updated cash flow analysis from the Debtors. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 11/25/2019 | Kim, Ye Darm | 0.9 | Draft summary of current status of opt-in/opt-out claims and M-III analysis. |
| 17 | 11/25/2019 | Eisler, Marshall | 0.6 | Provide summary of admin consent ballots to date. |
| 17 | 11/27/2019 | Diaz, Matthew | 0.6 | Review Sears administrative claims analysis. |
| 17 | 11/27/2019 | Kim, Ye Darm | 1.2 | Participate in call with M-III re: opt-in admin creditors. |
| 17 | 11/27/2019 | Kim, Ye Darm | 0.8 | Prepare summary of call with M-III re: opt-in admin creditors. |
| 17 | 11/27/2019 | Shapiro, Jill | 1.2 | Review opt-in schedule prepared by Debtors' professionals. |
| 17 | 11/27/2019 | Shapiro, Jill | 1.3 | Participate in call with M-III re: opt-in schedules. |
| 17 | 11/27/2019 | Eisler, Marshall | 1.3 | Participate in discussion with M-III re: admin consent program. |
| 17 | 11/28/2019 | Diaz, Matthew | 0.5 | Review Sears administrative claim opt-in and opt-out schedules. |
| 17 | 12/3/2019 | Eisler, Marshall | 1.9 | Update exhibits showing impact of board fee litigation. |
| 17 | 12/5/2019 | Eisler, Marshall | 0.9 | Analyze latest post confirmation cash forecast as provided by M-III. |
| 17 | 12/6/2019 | Eisler, Marshall | 2.1 | Prepare summary of sources of value for the winddown estate. |
| 17 | 12/6/2019 | Eisler, Marshall | 1.9 | Review updated post confirmation cash flow budget as provided by M-III. |
| 17 | 12/6/2019 | Eisler, Marshall | 1.3 | Prepare update to exhibit outlining impact of proposed board fee structure. |
| 17 | 12/9/2019 | Eisler, Marshall | 2.3 | Update presentation to UCC re: post confirmation cash flows. |
| 17 | 12/9/2019 | Kim, Ye Darm | 2.7 | Prepare additional analysis of the estate winddown monitoring for presentation to the Committee. |
| 17 | 12/10/2019 | Eisler, Marshall | 1.1 | Review open issues in connection with APA disputes. |
| 17 | 12/10/2019 | Garfunkel, Joshua | 3.1 | Prepare summary of open issues in connection with APA disputes. |
| 17 | 12/10/2019 | Kim, Ye Darm | 0.6 | Participate in call with M-III re: outstanding APA dispute issues. |
| 17 | 12/10/2019 | Kim, Ye Darm | 0.9 | Prepare analysis re: litigation board fee structure. |
| 17 | 12/10/2019 | Eisler, Marshall | 0.7 | Correspond with M-III re: post confirmation budget reconciliation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 12/10/2019 | Eisler, Marshall | 2.4 | Provide comments to presentation for the UCC re: winddown cash flow. |
| 17 | 12/10/2019 | Eisler, Marshall | 0.9 | Review draft response to litigation board compensation objection. |
| 17 | 12/10/2019 | Kim, Ye Darm | 2.4 | Update analysis re: estate winddown monitoring for presentation to the Committee. |
| 17 | 12/11/2019 | Kim, Ye Darm | 2.6 | Analyze Debtor's latest analysis re: impact of APA disputes. |
| 17 | 12/11/2019 | Kim, Ye Darm | 0.9 | Review open issues in connection with APA disputes. |
| 17 | 12/11/2019 | Eisler, Marshall | 1.2 | Diligence summary of open issues in connection with APA disputes. |
| 17 | 12/11/2019 | Garfunkel, Joshua | 2.4 | Update analysis re: potential impact of APA disputes to solvency. |
| 17 | 12/11/2019 | Garfunkel, Joshua | 2.6 | Continue to update analysis re: potential impact of APA disputes to solvency. |
| 17 | 12/11/2019 | Kim, Ye Darm | 0.9 | Prepare updates to exhibit re: board compensation structure for Counsel. |
| 17 | 12/12/2019 | Kim, Ye Darm | 1.3 | Continue analysis re: potential impact of APA disputes to solvency. |
| 17 | 12/12/2019 | Kim, Ye Darm | 2.1 | Perform analysis re: potential impact of APA disputes to solvency. |
| 17 | 12/12/2019 | Eisler, Marshall | 2.2 | Provide comments to analysis re: potential impact of APA disputes to solvency. |
| 17 | 12/12/2019 | Garfunkel, Joshua | 3.1 | Continue to update analysis re: potential impact of APA disputes to solvency. |
| 17 | 12/13/2019 | Eisler, Marshall | 1.3 | Provide additional comments for exhibit re: potential impact of APA disputes to solvency. |
| 17 | 12/13/2019 | Diaz, Matthew | 0.9 | Review analysis re: potential impact of APA disputes to solvency. |
| 17 | 12/13/2019 | Garfunkel, Joshua | 0.8 | Incorporate revisions to analysis re: potential impact of APA disputes to solvency. |
| 17 | 12/13/2019 | Star, Samuel | 0.7 | Review latest weekly budget variance report and cash forecast through September 2020. |
| 17 | 12/15/2019 | Garfunkel, Joshua | 0.3 | Finalize analysis re: potential impact of APA disputes to solvency. |
| 17 | 12/16/2019 | Kim, Ye Darm | 1.2 | Prepare updated draft presentation re: potential impact of APA disputes to solvency. |
| 17 | 12/16/2019 | Kim, Ye Darm | 0.9 | Update presentation re: potential impact of APA disputes to solvency. |
| 17 | 12/16/2019 | Eisler, Marshall | 1.3 | Provide comments to updated draft of presentation re: potential impact of APA disputes to solvency. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 12/16/2019 | Diaz, Matthew | 1.8 | Perform review of draft presentation re: potential impact of APA disputes to solvency. |
| 17 | 12/16/2019 | Eisler, Marshall | 2.9 | Analyze impact of Debtors proposed approach re: import vendors. |
| 17 | 12/17/2019 | Eisler, Marshall | 0.3 | Review proposed response to Akin diligence request re: historical vendor payments. |
| 17 | 12/18/2019 | Eisler, Marshall | 2.1 | Analyze Debtors proposed APA dispute settlement. |
| 17 | 12/18/2019 | Diaz, Matthew | 0.8 | Review the APA settlement proposal. |
| 17 | 12/19/2019 | Diaz, Matthew | 0.7 | Review Debtors' analysis of open issues in connection with APA disputes. |
| 17 | 12/27/2019 | Eisler, Marshall | 0.6 | Correspond with M-III re: professional fee reserve. |
| 17 | 1/6/2020 | Eisler, Marshall | 0.9 | Review historical estate winddown trackers to determine impact of APA settlement dispute. |
| 17 | 1/7/2020 | Eisler, Marshall | 1.2 | Analyze emergence projections' estimates for potential impact of APA disputes. |
| 17 | 1/7/2020 | Kim, Ye Darm | 0.3 | Correspond with M-III re: litigation trust account funding. |
| 17 | 1/8/2020 | Eisler, Marshall | 0.9 | Analyze confirmation cash flow projections re: admin claims sizing. |
| 17 | 1/8/2020 | Kim, Ye Darm | 0.8 | Participate in call with M-III re: administrative claims in latest cash flow forecast. |
| 17 | 1/11/2020 | Kim, Ye Darm | 1.5 | Review APA settlement and prepare summary for internal distribution. |
| 17 | 1/13/2020 | Kim, Ye Darm | 2.8 | Analyze gap to solvency impact from APA settlement. |
| 17 | 1/13/2020 | Kim, Ye Darm | 2.1 | Continue analysis of gap to solvency impact from APA settlement and prepare summary slides. |
| 17 | 1/14/2020 | Shapiro, Jill | 0.6 | Review APA settlement and its impact on the administrative creditors. |
| 17 | 1/14/2020 | Kim, Ye Darm | 0.3 | Participate in internal meeting in preparation for call with admin creditor re: terms of APA settlement. |
| 17 | 1/14/2020 | Kim, Ye Darm | 0.6 | Participate in call with admin creditor re: terms of APA settlement. |
| 17 | 1/14/2020 | Star, Samuel | 0.3 | Review case status in preparation for call with opt in administrative creditor on proposed Transform Co APA settlement. |
| 17 | 1/14/2020 | Star, Samuel | 0.4 | Participate in call with admin creditor re: terms of APA settlement. |
| 17 | 1/16/2020 | Kim, Ye Darm | 1.1 | Prepare summary of diligence call with M-III re: wind down monitoring. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/16/2020 | Shapiro, Jill | 0.8 | Review post confirmation cash flow forecast as provided by the Debtors. |
| 17 | 1/16/2020 | Shapiro, Jill | 0.7 | Participate on diligence call with M-III re: wind down monitoring. |
| 17 | 1/16/2020 | Kim, Ye Darm | 0.6 | Participate on call with M-III re: Winddown monitoring and APA settlement. |
| 17 | 1/16/2020 | Star, Samuel | 0.3 | [Partial] Participate on call with M-III re: Winddown monitoring and APA settlement. |
| 17 | 1/16/2020 | Star, Samuel | 0.2 | Outline report to UCC on cash forecast post confirmation and post effective date. |
| 17 | 1/29/2020 | Shapiro, Jill | 2.4 | Prepare draft presentation re: gap to solvency based on additional information provided by M-III. |
| 17 | 1/30/2020 | Kim, Ye Darm | 0.6 | Review potential settlement with Winners re: 503(b)(9) claims. |
| 17 | 1/30/2020 | Kim, Ye Darm | 0.7 | Participate in call with M-III re: World Import Settlement discussion. |
| 17 | 1/30/2020 | Shapiro, Jill | 1.8 | Continue to prepare draft presentation re: gap to solvency based on additional information provided by M-III. |
| 17 | 2/5/2020 | Kim, Ye Darm | 1.4 | Review settlement terms from M-III re: certain claims. |
| 17 | 2/6/2020 | Kim, Ye Darm | 0.5 | Participate in call with M-III re: certain claims settlement. |
| 17 | 2/6/2020 | Kim, Ye Darm | 0.7 | Prepare for call with M-III re: certain administrative claims settlement. |
| 17 | 2/6/2020 | Shapiro, Jill | 0.5 | Review settlement terms from M-III re: certain claims. |
| 17 | 2/14/2020 | Eisler, Marshall | 1.4 | Provide update to Akin memo re: Computer share's role in certain transaction. |
| 17 | 2/19/2020 | Kim, Ye Darm | 1.6 | Analyze the Debtors' Non-Opt Out reconciliation summary to assess changes in administrative claims pool. |
| 17 | 2/21/2020 | Diaz, Matthew | 0.5 | Review analysis of the Debtors' Non-Opt Out reconciliation summary to assess changes in administrative claims pool. |
| 17 | 2/21/2020 | Kim, Ye Darm | 1.0 | Review the latest Non-Opt Out reconciliation analysis provided by the Debtors. |
| 17 | 2/21/2020 | Kim, Ye Darm | 0.8 | Prepare summary of call with M-III re: Non-Opt-Out claims and proposed convenience class. |
| 17 | 2/21/2020 | Kim, Ye Darm | 0.8 | Participate in call with M-III re: Non-Opt Out Claims reconciliation and proposed convenience class. |
| 17 | 2/21/2020 | Eisler, Marshall | 1.9 | Evaluate need for convenience class as proposed by M-III. |
| 17 | 2/21/2020 | Shapiro, Jill | 1.3 | Review Non-Opt Out reconciliation and proposed convenience class as provided by M-III. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/21/2020 | Shapiro, Jill | 1.0 | Participate in call with M-III re: Non-Opt Out reconciliation and proposed convenience class. |
| 17 | 2/24/2020 | Kim, Ye Darm | 1.3 | Analyze potential convenience class recovery scenarios. |
| 17 | 2/25/2020 | Eisler, Marshall | 1.1 | Analyze proposed convenience class structure provided by M-III. |
| 17 | 2/26/2020 | Shapiro, Jill | 0.6 | Prepare analysis re: proposed Convenience Class. |
| 17 | 2/27/2020 | Eisler, Marshall | 2.3 | Prepare for and participate in call with M-III re: convenience class structure. |
| 17 | 2/27/2020 | Shapiro, Jill | 0.7 | Participate in call with M-III re: proposed Convenience Class. |
| **17 Total** | | | **165.2** | |
| 18 | 11/1/2019 | Diaz, Matthew | 1.2 | Review updated charts on the amended complaint. |
| 18 | 11/1/2019 | Diaz, Matthew | 1.6 | Review and add comments to the amended complaint. |
| 18 | 11/1/2019 | Kim, Ye Darm | 2.4 | Review latest draft of the amended complaint. |
| 18 | 11/1/2019 | Shapiro, Jill | 0.8 | Prepare revisions to the amended complaint in connection with internal meeting. |
| 18 | 11/1/2019 | Shapiro, Jill | 0.7 | Prepare updated charts for amended complaint. |
| 18 | 11/1/2019 | Shapiro, Jill | 1.2 | Prepare updated charts for revised complaint. |
| 18 | 11/1/2019 | Shapiro, Jill | 0.8 | Summarize FTI comments to Counsel re: revised amended complaint. |
| 18 | 11/1/2019 | Shapiro, Jill | 0.3 | Prepare list of FTI action items re: revised amended complaint. |
| 18 | 11/1/2019 | Shapiro, Jill | 0.4 | Prepare detailed QC of the parties section of the amended complaint. |
| 18 | 11/1/2019 | Shapiro, Jill | 1.2 | Participate in internal meeting re: revised amended complaint. |
| 18 | 11/1/2019 | Eisler, Marshall | 1.9 | Provide comments to Counsel re: retrojection analysis |
| 18 | 11/1/2019 | Eisler, Marshall | 2.1 | Correspond with counsel re: diligence comments to the amended complaint. |
| 18 | 11/4/2019 | Friedland, Scott D. | 2.3 | Review revised draft of the amended complaint. |
| 18 | 11/4/2019 | Diaz, Matthew | 2.2 | Review responses to Akin re: the amended complaint. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/4/2019 | Kim, Ye Darm | 1.2 | Prepare additional revisions to language in paragraphs of amended complaint. |
| 18 | 11/4/2019 | Kim, Ye Darm | 2.6 | Perform detailed QC of introduction of amended complaint. |
| 18 | 11/4/2019 | Kim, Ye Darm | 0.6 | Draft revised language for paragraphs to include in amended complaint. |
| 18 | 11/4/2019 | Kim, Ye Darm | 1.6 | Continue detailed QC of introduction of amended complaint. |
| 18 | 11/4/2019 | Kim, Ye Darm | 0.8 | Continue revision of language in paragraphs to include in the amended complaint. |
| 18 | 11/4/2019 | Shapiro, Jill | 2.9 | Continue detailed QC of parties section of amended complaint. |
| 18 | 11/4/2019 | Shapiro, Jill | 1.5 | Summarize FTI comments to Counsel re: revised amended complaint. |
| 18 | 11/4/2019 | Eisler, Marshall | 2.1 | Evaluate latest draft of amended complaint based on internal comments received. |
| 18 | 11/5/2019 | Friedland, Scott D. | 2.2 | Continue to review updated draft amended complaint. |
| 18 | 11/5/2019 | Diaz, Matthew | 1.5 | Participate in a call with Akin to discuss comments to the amended complaint. |
| 18 | 11/5/2019 | Diaz, Matthew | 0.6 | Perform detailed review of the amended complaint. |
| 18 | 11/5/2019 | Carr, Emre | 1.1 | Review the market evidence section of the amended complaint. |
| 18 | 11/5/2019 | Kim, Ye Darm | 1.6 | Build model for solvency analysis re: prepetition transaction. |
| 18 | 11/5/2019 | Kim, Ye Darm | 1.2 | Participate in call with Counsel re: additional analyses for amended complaint. |
| 18 | 11/5/2019 | Kim, Ye Darm | 1.5 | Continue building model for solvency analysis re: prepetition transaction. |
| 18 | 11/5/2019 | Kim, Ye Darm | 2.9 | Continue building model for solvency analysis re: prepetition transaction. |
| 18 | 11/5/2019 | Shapiro, Jill | 2.4 | Prepare updated charts for revised amended complaint. |
| 18 | 11/5/2019 | Shapiro, Jill | 1.5 | Continue to prepare updated charts for revised amended complaint. |
| 18 | 11/5/2019 | Shapiro, Jill | 2.6 | Participate in call with Counsel re: amended complaint. |
| 18 | 11/5/2019 | Kim, Ye Darm | 1.7 | Participate in meeting with Counsel re: amended complaint. |
| 18 | 11/5/2019 | Eisler, Marshall | 2.9 | Participate in call with Counsel re: additional analyses for amended complaint. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/6/2019 | Friedland, Scott D. | 2.2 | Perform detailed review of introduction and market evidence sections of the amended complaint. |
| 18 | 11/6/2019 | Diaz, Matthew | 0.5 | Review open items re: amended complaint. |
| 18 | 11/6/2019 | Carr, Emre | 2.0 | Prepare comments on the market evidence section of the amended complaint. |
| 18 | 11/6/2019 | Kim, Ye Darm | 3.1 | Continue building model for solvency analysis re: prepetition transaction. |
| 18 | 11/6/2019 | Kim, Ye Darm | 2.9 | Continue building model for solvency analysis re: prepetition transaction. |
| 18 | 11/6/2019 | Kim, Ye Darm | 1.6 | Continue building model for solvency analysis re: prepetition transaction. |
| 18 | 11/6/2019 | Kim, Ye Darm | 2.7 | Continue building model for solvency analysis re: prepetition transaction. |
| 18 | 11/6/2019 | Kim, Ye Darm | 2.3 | Continue building model for solvency analysis re: prepetition transaction. |
| 18 | 11/6/2019 | Shapiro, Jill | 0.3 | Prepare updated charts for revised amended complaint. |
| 18 | 11/6/2019 | Eisler, Marshall | 2.1 | Review exhibit sensitizing the E&Y model. |
| 18 | 11/7/2019 | Friedland, Scott D. | 2.7 | Continue detailed review and draft comments re: the amended complaint. |
| 18 | 11/7/2019 | Diaz, Matthew | 0.9 | Review the updated prepetition transaction solvency analysis. |
| 18 | 11/7/2019 | Diaz, Matthew | 0.6 | Participate in a call with Akin to discuss discovery of Transform in connection with the amended complaint. |
| 18 | 11/7/2019 | Diaz, Matthew | 0.8 | Review responses to Akin on the Complaint. |
| 18 | 11/7/2019 | Kim, Ye Darm | 2.8 | Continue building model for solvency analysis re: prepetition transaction. |
| 18 | 11/7/2019 | Kim, Ye Darm | 0.5 | Continue building model for solvency analysis re: prepetition transaction. |
| 18 | 11/7/2019 | Kim, Ye Darm | 1.2 | Continue building model for solvency analysis re: prepetition transaction. |
| 18 | 11/7/2019 | Kim, Ye Darm | 0.8 | Participate in call with Counsel re: additional analyses for amended complaint. |
| 18 | 11/7/2019 | Shapiro, Jill | 2.5 | Prepare updated charts for revised amended complaint. |
| 18 | 11/7/2019 | Eisler, Marshall | 0.8 | Participate in call with Counsel re: additional analyses for amended complaint. |
| 18 | 11/8/2019 | Friedland, Scott D. | 0.6 | Participate in internal meeting re: market evidence section of amended complaint. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/8/2019 | Friedland, Scott D. | 3.1 | Continue detailed review and draft comments re: the amended complaint. |
| 18 | 11/8/2019 | Diaz, Matthew | 1.3 | Review comments to the amended complaint. |
| 18 | 11/8/2019 | Carr, Emre | 1.5 | Participate in internal meeting re: market evidence section of amended complaint. |
| 18 | 11/8/2019 | Kim, Ye Darm | 2.3 | Prepare revised document request list re: investigations. |
| 18 | 11/8/2019 | Kim, Ye Darm | 1.8 | Revise solvency model re: prepetition investigations. |
| 18 | 11/8/2019 | Shapiro, Jill | 0.6 | Review updated amended complaint. |
| 18 | 11/8/2019 | Shapiro, Jill | 1.0 | Review additional comments for the amended complaint. |
| 18 | 11/8/2019 | Eisler, Marshall | 1.8 | Review internal comments on the complaint. |
| 18 | 11/9/2019 | Kim, Ye Darm | 2.1 | Review materials re: investigations document request. |
| 18 | 11/11/2019 | Friedland, Scott D. | 2.2 | Continue detailed review and draft comments re: the amended complaint. |
| 18 | 11/11/2019 | Diaz, Matthew | 0.8 | Review responses on the solvency analysis in connection with the amended complaint. |
| 18 | 11/11/2019 | Carr, Emre | 1.7 | Draft comments to the amended complaint re: market evidence section. |
| 18 | 11/11/2019 | Carr, Emre | 2.2 | Continue drafting comments to the amended complaint re: market evidence section. |
| 18 | 11/11/2019 | Kim, Ye Darm | 3.1 | Revise solvency model re: prepetition transactions. |
| 18 | 11/11/2019 | Kim, Ye Darm | 2.8 | Update solvency model for new assumptions re: prepetition transactions. |
| 18 | 11/11/2019 | Eisler, Marshall | 0.6 | Provide comments to diligence request list for litigation trust. |
| 18 | 11/12/2019 | Friedland, Scott D. | 2.2 | Review articles on Sears' CDS trades and other related research. |
| 18 | 11/12/2019 | Friedland, Scott D. | 2.4 | Draft comments to the amended complaint. |
| 18 | 11/12/2019 | Diaz, Matthew | 1.8 | Review updates to the amended complaint. |
| 18 | 11/12/2019 | Carr, Emre | 0.8 | Examine CDS prices as it relates to the amended complaint. |
| 18 | 11/12/2019 | Carr, Emre | 1.8 | Draft comments to the amended complaint. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/12/2019 | Gotthardt, Gregory | 0.4 | Edit financial information request list for Counsel re: insolvency and prepetition transactions. |
| 18 | 11/12/2019 | Kim, Ye Darm | 1.7 | Revise solvency model re: prepetition transactions. |
| 18 | 11/13/2019 | Friedland, Scott D. | 1.8 | Review articles on Sears plans to sell bonds and the related impact on the CDS market. |
| 18 | 11/13/2019 | Diaz, Matthew | 0.9 | Review questions for the Transform discovery list. |
| 18 | 11/13/2019 | Kim, Ye Darm | 2.1 | Build new model re: solvency analysis for prepetition transaction. |
| 18 | 11/13/2019 | Adler, Leana | 0.5 | Review SHLDQ and SRAC CDS data. |
| 18 | 11/14/2019 | Diaz, Matthew | 1.1 | Review prepetition transaction solvency analysis update. |
| 18 | 11/14/2019 | Kim, Ye Darm | 1.2 | Revise updated solvency analysis re: prepetition transaction. |
| 18 | 11/14/2019 | Shapiro, Jill | 2.2 | Review amended complaint to provide comments to Counsel. |
| 18 | 11/15/2019 | Diaz, Matthew | 1.7 | Review the updated responses to the amended complaint. |
| 18 | 11/15/2019 | Kim, Ye Darm | 3.2 | Prepare exhibits for the amended complaint re: solvency analysis for prepetition transactions. |
| 18 | 11/15/2019 | Kim, Ye Darm | 1.1 | Prepare additional analysis for amended complaint. |
| 18 | 11/18/2019 | Yozzo, John | 1.5 | Identify and screen low rated non-financial companies re: amended complaint. |
| 18 | 11/18/2019 | Diaz, Matthew | 0.6 | Review responses to questions from Akin on the amended complaint. |
| 18 | 11/18/2019 | Kim, Ye Darm | 2.9 | Prepare responses to outstanding comments re: amended complaint. |
| 18 | 11/19/2019 | Kim, Ye Darm | 2.1 | Prepare recapture analysis re: amended complaint. |
| 18 | 11/20/2019 | Kim, Ye Darm | 2.1 | Prepare diligence on ownership and potential damages for investigations. |
| 18 | 11/20/2019 | Eisler, Marshall | 2.8 | Review updated complaint as provided by Akin. |
| 18 | 11/20/2019 | Eisler, Marshall | 1.3 | Review draft response to counsel re: diligence questions for the amended complaint. |
| 18 | 11/21/2019 | Eisler, Marshall | 2.1 | Review redline version of the complaint and provide additional comments. |
| 18 | 11/22/2019 | Diaz, Matthew | 0.6 | Review the Transform briefing on the AP analysis. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/22/2019 | Kim, Ye Darm | 3.4 | Review final draft of amended complaint in preparation of filing. |
| 18 | 11/22/2019 | Shapiro, Jill | 0.7 | Participate in internal meeting re: amended complaint. |
| 18 | 11/22/2019 | Shapiro, Jill | 1.9 | Provide comments to Counsel re: amended complaint. |
| 18 | 11/22/2019 | Shapiro, Jill | 1.5 | Review final draft of amended complaint in preparation of filing. |
| 18 | 11/22/2019 | Shapiro, Jill | 0.8 | Participate in internal meeting re: final comments to amended complaint. |
| 18 | 11/22/2019 | Eisler, Marshall | 2.1 | Prepare summary of litigation. |
| 18 | 11/24/2019 | Diaz, Matthew | 2.1 | Review the updated Sears amended complaint. |
| 18 | 11/25/2019 | Diaz, Matthew | 0.6 | Review certain open due diligence items on the amended complaint. |
| 18 | 11/25/2019 | Kim, Ye Darm | 1.3 | Prepare response re: public company ratings analysis. |
| 18 | 11/25/2019 | Kim, Ye Darm | 2.1 | Review filed amended complaint. |
| 18 | 11/25/2019 | Eisler, Marshall | 0.8 | Review SEC filings to understand historical recapture rights. |
| 18 | 11/26/2019 | Diaz, Matthew | 1.6 | Review filed amended complaint. |
| 18 | 12/5/2019 | Diaz, Matthew | 0.4 | Review certain responses to Akin on the complaint. |
| 18 | 12/5/2019 | Eisler, Marshall | 0.7 | Correspond with Akin re: position held by specific short seller. |
| 18 | 12/10/2019 | Simms, Steven | 0.3 | Participate in internal meeting re: outstanding litigation items. |
| 18 | 12/13/2019 | Star, Samuel | 0.7 | Review summary of amended complaint by count and defendant. |
| 18 | 12/16/2019 | Kim, Ye Darm | 1.3 | Analyze top vendor historical A/P of the Debtors. |
| 18 | 12/17/2019 | Kim, Ye Darm | 1.2 | Continue analysis of top vendor historical A/P and invoice payments by Debtors. |
| 18 | 12/23/2019 | Adler, Leana | 1.4 | Analyze credit default swap pricing for 2014. |
| 18 | 12/24/2019 | Adler, Leana | 1.2 | Analyze credit default swap pricing for 2015. |
| 18 | 12/24/2019 | Adler, Leana | 3.4 | Analyze credit default swap pricing for 2016. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/26/2019 | Adler, Leana | 3.8 | Analyze credit default swap pricing for 2017. |
| 18 | 12/26/2019 | Adler, Leana | 2.6 | Analyze credit default swap pricing for 2018. |
| 18 | 1/7/2020 | Adler, Leana | 3.9 | Update analysis re: CDS pricing. |
| 18 | 1/7/2020 | Adler, Leana | 2.7 | Continue to update analysis re: CDS pricing. |
| 18 | 1/7/2020 | Diaz, Matthew | 0.5 | Review responses to Akin re: adversary complaint. |
| 18 | 1/7/2020 | Kim, Ye Darm | 2.4 | Review historical business plans for business unit analysis. |
| 18 | 1/8/2020 | Kim, Ye Darm | 1.2 | Complete historical business plan review for business unit diligence. |
| 18 | 1/10/2020 | Kim, Ye Darm | 0.7 | Review historical equity ownership re: prepetition transactions. |
| 18 | 1/13/2020 | Kim, Ye Darm | 0.6 | Research equity holdings of stakeholders. |
| 18 | 1/14/2020 | Kim, Ye Darm | 0.2 | Review diligence request list for Counsel. |
| 18 | 1/15/2020 | Kim, Ye Darm | 0.4 | Research equity holdings of stakeholders. |
| 18 | 1/16/2020 | Kim, Ye Darm | 0.4 | Continue to research equity holdings of stakeholders. |
| 18 | 2/13/2020 | Kim, Ye Darm | 1.9 | Review Counsel's memorandum. |
| 18 | 2/14/2020 | Kim, Ye Darm | 2.5 | Review prospectus to analyze flow of funds. |
| 18 | 2/14/2020 | Kim, Ye Darm | 1.5 | Participate in internal discussion re: Counsel's memo. |
| 18 | 2/14/2020 | Kim, Ye Darm | 1.1 | Draft response to Counsel's memo. |
| 18 | 2/24/2020 | Shapiro, Jill | 0.7 | Prepare capital structure analysis. |
| 18 | 2/25/2020 | Kim, Ye Darm | 0.6 | Review capital structure analysis. |
| 18 | 2/25/2020 | Kim, Ye Darm | 1.3 | Analyze debt holdings. |
| 18 | 2/25/2020 | Shapiro, Jill | 0.6 | Continue to prepare capital structure analysis. |
| **18 Total** | | | **220.9** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/2/2019 | Star, Samuel | 0.6 | Participate in internal meeting re: case status. |
| 19 | 12/4/2019 | Simms, Steven | 0.6 | Participate in internal meeting re: case status. |
| 19 | 1/8/2020 | Simms, Steven | 0.2 | Review next steps and open items re: APA disputes. |
| 19 | 1/10/2020 | Diaz, Matthew | 0.5 | Review next steps and open items re: investigations. |
| 19 | 1/14/2020 | Simms, Steven | 0.4 | Review open items re: APA disputes. |
| 19 | 1/28/2020 | Simms, Steven | 0.3 | Review next steps and open items re: investigations. |
| 19 | 2/17/2020 | Diaz, Matthew | 0.6 | Review case work streams and open items to determine next steps. |
| 19 | 2/26/2020 | Star, Samuel | 0.7 | Participate in internal meeting re: case status and assessment of administrative creditor convenience class proposal for Non-Opt Out claims. |
| **19 Total** | | | **3.9** | |
| 22 | 1/21/2020 | Kim, Ye Darm | 0.6 | Participate in call with third party creditors. |
| **22 Total** | | | **0.6** | |
| 24 | 11/4/2019 | Shapiro, Jill | 0.2 | Prepare the September fee application. |
| 24 | 11/6/2019 | Shapiro, Jill | 0.7 | Prepare the weekly fee estimate. |
| 24 | 11/7/2019 | Shapiro, Jill | 0.8 | Prepare the September fee application. |
| 24 | 11/8/2019 | Shapiro, Jill | 1.0 | Prepare the September fee application. |
| 24 | 11/9/2019 | Kim, Ye Darm | 2.9 | Review draft of the September fee application and provide revisions. |
| 24 | 11/11/2019 | Diaz, Matthew | 0.5 | Review the September bill. |
| 24 | 11/11/2019 | Shapiro, Jill | 2.1 | Prepare the September fee application. |
| 24 | 11/12/2019 | Shapiro, Jill | 0.7 | Prepare the weekly fee estimate. |
| 24 | 11/12/2019 | Shapiro, Jill | 0.4 | Prepare the September fee application. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/13/2019 | Shapiro, Jill | 0.3 | Prepare the weekly fee estimate. |
| 24 | 11/14/2019 | Shapiro, Jill | 0.6 | Prepare September fee application for fee examiner. |
| 24 | 11/15/2019 | Shapiro, Jill | 0.2 | Prepare September fee app for fee examiner. |
| 24 | 11/19/2019 | Hellmund-Mora, Marili | 0.8 | Prepare the October fee application. |
| 24 | 11/19/2019 | Shapiro, Jill | 0.7 | Prepare the weekly fee estimate. |
| 24 | 11/20/2019 | Hellmund-Mora, Marili | 1.0 | Prepare the October fee application. |
| 24 | 11/25/2019 | Shapiro, Jill | 2.9 | Prepare the October fee application. |
| 24 | 11/26/2019 | Shapiro, Jill | 3.9 | Prepare the October fee application. |
| 24 | 11/27/2019 | Kim, Ye Darm | 2.3 | Review the October fee application time detail to meet bankruptcy court guidelines. |
| 24 | 11/27/2019 | Kim, Ye Darm | 2.6 | Review the October fee application time detail to meet bankruptcy court guidelines. |
| 24 | 12/2/2019 | Diaz, Matthew | 1.1 | Review and provide comments to the October fee application. |
| 24 | 12/2/2019 | Shapiro, Jill | 3.7 | Prepare the October fee application. |
| 24 | 12/3/2019 | Shapiro, Jill | 0.3 | Prepare the weekly fee estimate. |
| 24 | 12/3/2019 | Shapiro, Jill | 0.3 | Prepare the third interim fee application. |
| 24 | 12/3/2019 | Shapiro, Jill | 0.9 | Continue to prepare the October fee application. |
| 24 | 12/6/2019 | Shapiro, Jill | 0.3 | Continue to prepare the October fee application. |
| 24 | 12/8/2019 | Shapiro, Jill | 0.4 | Continue to prepare the third interim fee application. |
| 24 | 12/9/2019 | Hellmund-Mora, Marili | 0.6 | Finalize the October fee application. |
| 24 | 12/10/2019 | Shapiro, Jill | 0.7 | Prepare the weekly fee estimate. |
| 24 | 12/10/2019 | Shapiro, Jill | 0.7 | Prepare the October fee application for the fee examiner. |
| 24 | 12/10/2019 | Shapiro, Jill | 2.1 | Continue to prepare the third interim fee application. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/11/2019 | Shapiro, Jill | 0.4 | Prepare the October fee application for the fee examiner. |
| 24 | 12/11/2019 | Shapiro, Jill | 1.3 | Continue to prepare the third interim fee application. |
| 24 | 12/12/2019 | Kim, Ye Darm | 1.6 | Review draft of the third interim fee application. |
| 24 | 12/12/2019 | Shapiro, Jill | 3.7 | Continue to prepare the third interim fee application. |
| 24 | 12/12/2019 | Shapiro, Jill | 0.8 | Prepare revisions to the third interim fee application. |
| 24 | 12/13/2019 | Diaz, Matthew | 1.4 | Review and provide comments to the third interim fee application. |
| 24 | 12/13/2019 | Shapiro, Jill | 1.2 | Continue to prepare the third interim fee application. |
| 24 | 12/16/2019 | Shapiro, Jill | 0.3 | Continue to prepare the third interim fee application. |
| 24 | 12/17/2019 | Shapiro, Jill | 1.1 | Continue to prepare the third interim fee application. |
| 24 | 12/17/2019 | Shapiro, Jill | 0.9 | Prepare the November fee application. |
| 24 | 12/17/2019 | Shapiro, Jill | 0.8 | Prepare the weekly fee estimate. |
| 24 | 12/18/2019 | Shapiro, Jill | 0.7 | Process edits to the November fee application. |
| 24 | 12/18/2019 | Shapiro, Jill | 3.6 | Continue to prepare the November fee application. |
| 24 | 12/19/2019 | Diaz, Matthew | 0.7 | Review and provide comments to the November fee application. |
| 24 | 12/19/2019 | Shapiro, Jill | 0.3 | Continue to prepare the November fee application. |
| 24 | 12/24/2019 | Shapiro, Jill | 1.2 | Continue to prepare the November fee application. |
| 24 | 12/26/2019 | Hellmund-Mora, Marili | 0.8 | Update and finalize the November fee application. |
| 24 | 12/26/2019 | Shapiro, Jill | 2.4 | Incorporate updates to the November fee application. |
| 24 | 1/1/2020 | Shapiro, Jill | 0.7 | Prepare weekly fee estimate. |
| 24 | 1/3/2020 | Shapiro, Jill | 1.1 | Update the November fee application to meet fee examiner guidelines. |
| 24 | 1/7/2020 | Shapiro, Jill | 0.2 | Prepare fee estimate. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 1/8/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 1/8/2020 | Shapiro, Jill | 1.3 | Prepare rate change notice to be filed with the court. |
| 24 | 1/9/2020 | Shapiro, Jill | 0.4 | Prepare rate change notice to be filed with the court. |
| 24 | 1/14/2020 | Shapiro, Jill | 0.4 | Prepare the weekly fee estimate. |
| 24 | 1/16/2020 | Hellmund-Mora, Marili | 1.6 | Prepare the December fee application. |
| 24 | 1/17/2020 | Hellmund-Mora, Marili | 0.6 | Prepare the December fee application. |
| 24 | 1/21/2020 | Shapiro, Jill | 0.3 | Prepare the December fee application. |
| 24 | 1/21/2020 | Shapiro, Jill | 0.5 | Prepare the weekly fee estimate. |
| 24 | 1/22/2020 | Shapiro, Jill | 0.3 | Prepare the December fee application. |
| 24 | 1/23/2020 | Shapiro, Jill | 0.5 | Continue to prepare the December fee application. |
| 24 | 1/24/2020 | Diaz, Matthew | 0.3 | Review the proposed 3rd interim order. |
| 24 | 1/24/2020 | Shapiro, Jill | 1.4 | Prepare the December fee application. |
| 24 | 1/27/2020 | Kim, Ye Darm | 1.3 | Review draft of the December fee application. |
| 24 | 1/27/2020 | Shapiro, Jill | 2.3 | Process revisions to the December fee application. |
| 24 | 1/28/2020 | Shapiro, Jill | 0.4 | Continue to revise the December fee application. |
| 24 | 1/28/2020 | Shapiro, Jill | 0.6 | Prepare the weekly fee estimate. |
| 24 | 1/29/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 2/3/2020 | Shapiro, Jill | 0.2 | Prepare December fee application. |
| 24 | 2/4/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 2/4/2020 | Shapiro, Jill | 0.3 | Continue to prepare the December fee application. |
| 24 | 2/4/2020 | Shapiro, Jill | 0.4 | Prepare weekly fee estimate. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/5/2020 | Shapiro, Jill | 0.5 | Continue to prepare the December fee application. |
| 24 | 2/6/2020 | Shapiro, Jill | 0.3 | Update the December fee application to meet fee examiner guidelines. |
| 24 | 2/7/2020 | Shapiro, Jill | 0.5 | Continue to update the December fee application to meet fee examiner guidelines. |
| 24 | 2/11/2020 | Shapiro, Jill | 0.6 | Prepare weekly fee estimate. |
| 24 | 2/18/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 2/18/2020 | Shapiro, Jill | 0.4 | Prepare weekly fee estimate. |
| 24 | 2/21/2020 | Hellmund-Mora, Marili | 0.6 | Prepare the January fee application. |
| 24 | 2/24/2020 | Shapiro, Jill | 0.4 | Prepare the January fee application. |
| 24 | 2/25/2020 | Hellmund-Mora, Marili | 1.0 | Incorporate updates to the January fee application. |
| 24 | 2/25/2020 | Shapiro, Jill | 0.3 | Prepare weekly fee estimate. |
| 24 | 2/25/2020 | Shapiro, Jill | 0.4 | Continue to prepare the January fee application. |
| 24 | 2/27/2020 | Shapiro, Jill | 1.0 | Prepare January fee application. |
| 24 | 2/28/2020 | Shapiro, Jill | 0.4 | Prepare January fee application. |
| **24 Total** | | | **82.4** | |
| 26 | 1/2/2020 | Eisler, Marshall | 2.9 | Review fee examiner's preliminary report. |
| 26 | 1/2/2020 | Diaz, Matthew | 0.8 | Review fee examiner's preliminary report. |
| 26 | 1/3/2020 | Eisler, Marshall | 1.9 | Prepare responses to preliminary report from fee examiner. |
| 26 | 1/3/2020 | Diaz, Matthew | 0.9 | Review fee examiner's preliminary report. |
| 26 | 1/3/2020 | Shapiro, Jill | 0.9 | Participate in meeting re: fee examiner's preliminary report. |
| 26 | 1/3/2020 | Shapiro, Jill | 2.5 | Prepare draft responses to preliminary report from the Fee examiner. |
| 26 | 1/3/2020 | Star, Samuel | 0.8 | Participate in meeting re: fee examiner preliminary report. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/3/2020 | Star, Samuel | 0.4 | Review first interim application fee examiner report in preparation for call with team. |
| 26 | 1/3/2020 | Shapiro, Jill | 2.2 | Continue to prepare analysis re: fee examiner's preliminary report. |
| 26 | 1/4/2020 | Shapiro, Jill | 3.8 | Continue to prepare analysis re: fee examiner preliminary report. |
| 26 | 1/4/2020 | Shapiro, Jill | 1.8 | Prepare analysis re: fee examiner preliminary report. |
| 26 | 1/6/2020 | Eisler, Marshall | 1.4 | Provide comments to the response to the fee examiner. |
| 26 | 1/6/2020 | Diaz, Matthew | 0.7 | Review draft responses to the fee examiner re: fee examiner's preliminary report. |
| 26 | 1/6/2020 | Diaz, Matthew | 0.8 | Participate in call with the fee examiner to discuss the fee examiner's questions re: FTI's first interim application. |
| 26 | 1/6/2020 | Shapiro, Jill | 2.6 | Prepare responses to the fee examiner re: first interim application. |
| 26 | 1/6/2020 | Shapiro, Jill | 2.7 | Continue to prepare responses re: fee examiner preliminary report. |
| 26 | 1/6/2020 | Shapiro, Jill | 3.1 | Continue to prepare analysis re: fee examiner preliminary report. |
| 26 | 1/6/2020 | Shapiro, Jill | 0.9 | Participate in meeting re: fee examiner preliminary report. |
| 26 | 1/6/2020 | Shapiro, Jill | 0.8 | Participate in meeting re: fee examiner preliminary report. |
| 26 | 1/6/2020 | Shapiro, Jill | 2.7 | Prepare analysis re: fee examiner preliminary response. |
| 26 | 1/6/2020 | Star, Samuel | 0.4 | Prepare for discussion with fee examiner re: preliminary report. |
| 26 | 1/7/2020 | Eisler, Marshall | 1.3 | Prepare for and participate in discussion with fee examiner re: preliminary report. |
| 26 | 1/7/2020 | Diaz, Matthew | 0.8 | Participate in a call with the fee examiner to discuss his open questions on our first interim fee application. |
| 26 | 1/7/2020 | Shapiro, Jill | 3.9 | Prepare response to fee examiner's preliminary report. |
| 26 | 1/7/2020 | Shapiro, Jill | 0.4 | Participate in internal meeting re: fee examiner preliminary report. |
| 26 | 1/7/2020 | Shapiro, Jill | 0.4 | Participate in internal meeting re: next steps for fee examiner response. |
| 26 | 1/7/2020 | Shapiro, Jill | 3.8 | Prepare analysis re: fee examiner preliminary report. |
| 26 | 1/7/2020 | Star, Samuel | 1.3 | Prepare for and participate in call with fee examiner re: first interim application. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/8/2020 | Shapiro, Jill | 3.7 | Prepare response to fee examiner's preliminary report. |
| 26 | 1/9/2020 | Shapiro, Jill | 1.1 | Prepare response to fee examiner's preliminary response. |
| 26 | 1/10/2020 | Eisler, Marshall | 1.4 | Provide additional comments to fee examiner preliminary report. |
| 26 | 1/10/2020 | Shapiro, Jill | 2.0 | Prepare response to fee examiner's preliminary response. |
| 26 | 1/10/2020 | Shapiro, Jill | 3.2 | Continue to prepare response to fee examiner's preliminary response. |
| 26 | 1/13/2020 | Shapiro, Jill | 3.1 | Prepare response to fee examiner's preliminary response. |
| 26 | 1/13/2020 | Shapiro, Jill | 1.4 | Continue to prepare response to fee examiner's preliminary report. |
| 26 | 1/14/2020 | Shapiro, Jill | 0.5 | Prepare response to fee examiner's preliminary response. |
| 26 | 1/15/2020 | Star, Samuel | 0.3 | Review draft response to fee examiner. |
| 26 | 1/16/2020 | Shapiro, Jill | 1.4 | Prepare response to the fee examiner's preliminary response. |
| 26 | 1/16/2020 | Shapiro, Jill | 0.5 | Participate in internal meeting re: response to the fee examiner. |
| 26 | 1/16/2020 | Star, Samuel | 0.9 | Review and revise fee examiner response. |
| 26 | 1/17/2020 | Shapiro, Jill | 2.1 | Prepare response to the fee examiner's preliminary response. |
| 26 | 1/17/2020 | Star, Samuel | 0.5 | Review revised fee examiner response. |
| **26 Total** | | | **69.0** | |
| **Grand Total** | | | **605.0** | |

**<u>Exhibit D</u>**

**EXHIBIT D**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Expense Type | Amount |
|---|---|
| Transportation | $ 934.99 |
| Working Meals[1] | 414.57 |
| Other | 30.00 |
| **Grand Total** | **$ 1,379.56** |

[1]Working meals have been capped at $20.00 per meal.

**<u>Exhibit E</u>**

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 8/26/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | $ 27.50 |
| 9/12/2019 | Eisler, Marshall | Transportation | Taxi from home to Courhouse to attend Sears hearing. | 95.70 |
| 9/12/2019 | Eisler, Marshall | Transportation | Taxi from Courthouse to FTI office after attending Sears hearing. | 53.90 |
| 9/13/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 26.30 |
| 9/16/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 27.50 |
| 9/16/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 27.96 |
| 9/17/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 27.50 |
| 9/23/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 28.11 |
| 9/27/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 29.90 |
| 10/3/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 37.93 |
| 10/15/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 29.47 |
| 10/15/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 26.90 |
| 10/16/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 10.36 |
| 10/16/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 25.09 |
| 10/17/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 12.36 |
| 10/18/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 26.30 |
| 10/21/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 10.36 |
| 10/21/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 24.93 |
| 10/22/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 59.69 |
| 10/23/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 11.16 |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 10/23/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 31.70 |
| 10/24/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 28.10 |
| 10/29/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 25.25 |
| 11/4/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 30.50 |
| 11/6/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 26.14 |
| 11/8/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 20.16 |
| 11/11/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 10.64 |
| 11/21/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 29.30 |
| 12/6/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 28.10 |
| 12/10/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 26.16 |
| 12/13/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 27.50 |
| 1/7/2020 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the Sears case. | 19.56 |
| 1/7/2020 | Shapiro, Jill | Transportation | Taxi from office to home after working late in the office on the Sears case. | 12.96 |
| | | **Transportation Total** | | **$ 934.99** |
| 10/6/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | $ 20.00 |
| 10/13/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/14/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/20/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/20/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/20/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO FEBRUARY 29, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 10/21/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the Sears case. | 14.57 |
| 10/21/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/22/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/3/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/3/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/4/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/4/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/5/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/7/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/17/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 12/15/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 12/15/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 1/6/2020 | Eisler, Marshall | Working Meals | Dinner while in the office working late on the Sears case. | 20.00 |
| 1/6/2020 | Shapiro, Jill | Working Meals | Dinner while in the office working late on the Sears case. | 20.00 |
| 2/5/2020 | Kim, Ye Darm | Working Meals | Dinner while in the office working late on the Sears case. | 20.00 |
| | | **Working Meals Total** | | **$ 414.57** |
| 1/28/2020 | Diaz, Matthew | Other | Participate in hearing telephonically via CourtCall. | $ 30.00 |
| | | **Other Total** | | **$ 30.00** |
| | | **Grand Total** | | **$ 1,379.56** |

[1]Working meals have been capped at $20.00 per meal.