**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
In re                                :
                                     :        Chapter 11
SEARS HOLDINGS CORPORATION, et al.,  :
                                     :        Case No. 18-23538 (RDD)
                                     :
           Debtors.¹                 :        (Jointly Administered)
-------------------------------------------------------------x
```

### AFFIDAVIT OF SERVICE

I, Brian Li, depose and say that I am employed by Prime Clerk LLC ("**Prime Clerk**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via (1) email on the Creditor Committee Service List attached hereto as **Exhibit A**, (2) by the method set forth on the Fourteenth Omnibus Claimant Service List attached hereto as **Exhibit B**, (3) overnight  mail and email on the United States Trustee Southern District of New York, Office of the United States Trustee for Region 2, Attn: Paul Schwartzberg & Richard Morrissey, 201 Varick St., Suite 1006, New York, NY 10014, Richard.morrissey@usdoj.gov, paul.schwartzberg@usodj.gov, and (4) overnight mail on the United States Bankruptcy Court Southern District of New York, Chambers  of Honorable Robert D. Drain, 300 Quarropas Street, Room 248, White Plains, NY 10601:

- Certificate of No Objection regarding Debtors' Fourteenth Omnibus Objection to Ballots (No Liability Ballots) [Docket No. 7827]

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On April 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit C**:

- Debtors' Omnibus Reply in Support of Debtors' Second Omnibus Objection to Proofs of Claim (Reclassification as General Unsecured Claims) [Docket No. 7829]

- Notice of Adjournment of Hearing on Certain of the Debtors' Pending Objections to Proofs of Claim [Docket No. 7831]

On April 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Additional Parties List attached hereto as **Exhibit D**:

- Debtors' Omnibus Reply in Support of Debtors' Second Omnibus Objection to Proofs of Claim (Reclassification as General Unsecured Claims) [Docket No. 7829]

On April 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit C**; the First Omnibus Claimant Service List attached hereto as **Exhibit E**; the Fifth Omnibus Claimant Service List attached hereto as **Exhibit F**; the Ninth Omnibus Claimant Service List attached hereto as **Exhibit G**; the Tenth Omnibus Claimant Service List attached hereto as **Exhibit H**; the Eleventh Omnibus Claimant Service List attached hereto as **Exhibit I**; the Thirteenth Omnibus Claimant Service List attached hereto as **Exhibit J**; and the Affected Fourteenth Omnibus Claimant Service List attached hereto as **Exhibit K**:

- Notice of Adjournment of Hearing on Certain of the Debtors' Pending Objections to Proofs of Claim [Docket No. 7831]

*[Remainder of page intentionally left blank]*

Dated:  April 22, 2020

/s/ Brian Li
Brian Li

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 22, 2020, by Brian Li, approved to me on the basis of satisfactory evidence to be the person who appeared before me.


/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 41504

## Exhibit A

# Exhibit A

Creditor Commitee Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
| --- | --- | --- | --- |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | sodonnell@herrick.com; sselbst@herrick.com; ssmith@herrick.com; msekowski@herrick.com; CCarty@herrick.com; JDAngelo@herrick.com; KKolb@herrick.com |
| Proposed Special Conflicts Counsl to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al*. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo | idizengoff@akingump.com; pdublin@akingump.com; aqureshi@akingump.com; sbrauner@akingump.com |

**<u>Exhibit B</u>**

Exhibit B
Fourteenth Omnibus Claimant Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4859678 | A. GARELECK & SONS, INC. | 125 ARTHUR ST | | | BUFFALO | NY | 14207 | | | First Class Mail |
| 4900241 | ACUSTRIP COMPANY | PO BOX 413 | | | MOUNTAIN LAKES | NJ | 07046-0413 | | rons@acustrip.com;frans@acustrip.com | First Class Mail and Email |
| 5406420 | A-IPOWER CORPORATION | 10887 COMMERCE WAY STE A | | | ONTARIO | CA | 92337-8251 | | dorrance@a-ipower.com | First Class Mail and Email |
| 5848315 | AIRECO SUPPLY, INC | PO BOX 414 | | | SAVAGE | MD | 20763 | | | First Class Mail |
| 4134940 | AJ MANUFACTURING CO INC | 449 W WRIGHTWOOD AVE | | | ELMHURST | IL | 60126 | | Nina.Aue@ajmanufacturing.com;Nina.Woods@ajmanufacturing.com;Nina.Aue@ajmanufacturing.com | First Class Mail and Email |
| 4128720 | ALL AMERICAN BUILDING PRODUCTS | 11915 E 51ST STREET UNIT 25 | | | TULSA | OK | 74146 | | dmcbride@aabpinc.com;dmcbride@aabpinc.com | First Class Mail and Email |
| 5842390 | ALMO DISTRIBUTING NEW YORK, INC | ATTN: BILL LITTLESTONE | 2709 COMMERCE WAY | | PHILADELPHIA | PA | 19154 | | | First Class Mail |
| 5794412 | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | LOS ANGELES | CA | 90040 | | | First Class Mail |
| 4806247 | ANTILLAS SHOE CORP | P O BOX 6559 | | | SAN JUAN | PR | 00914 | | | First Class Mail |
| 4137232 | ARCHWAY INC. | PO BOX 25867 | | | BARRIGADA | GU | 96921 | | | First Class Mail |
| 4132340 | ARMACOST TRANE SERVICE COMPANY | PO BOX 2642 | | | GREAT FALLS | MT | 59403 | | | First Class Mail |
| 4138445 | ASPAC DISTRIBUTORS INC | 174 KOTLA DRIVE | | | AGANA HEIGHTS | GU | 96910 | | | First Class Mail |
| 4893735 | ATKINS KROLL INC | 443 SOUTH MARINE DRIVE | | | TAMUNING | GU | 96921 | | | First Class Mail |
| 4805169 | AUTHENTIC WAREHOUSE LLC | 71 MACDOUGAL STREET SUITE 2 | | | NEW YORK | NY | 10012 | | dparodi@authenticwarehouse.com | First Class Mail and Email |
| 4883722 | AVERY PRODUCTS CORPORATION | P O BOX 96672 | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 4142697 | BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 | | | First Class Mail |
| 4865243 | BASIC FUN INC | 301 YAMATO ROAD SUITE 2112 | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 5794826 | BIOFILM INC | 3225 EXECUTIVE RIDGE | | | VISTA | CA | 92081 | | | First Class Mail |
| 4124104 | BISCAYNE CONSTRUCTION CO., INC | 4700 SW 30 STREET | | | DAVIE | FL | 33314 | | claing@biscayneroofing.com;CLAING@BISCAYNEROOFING.COM | First Class Mail and Email |
| 4806507 | BODY SOLID | 1900 SO DES PLAINES AVE | | | FOREST PARK | IL | 60130 | | jgreen@bodysolid.com | First Class Mail and Email |
| 4908224 | BRIGHT STAR MANUFACTURING CO | 2900 S 20TH ST | | | PHILADELPHIA | PA | 19145 | | | First Class Mail |
| 4873464 | BUXTON INC | BUXTON ACQUISITION CO LLC | P O BOX 1650 | | SPRINGFIELD | MA | 01102 | | | First Class Mail |
| 5795045 | CALERES INC | P O BOX 14581 | | | ST LOUIS | MO | 63101 | | | First Class Mail |
| 5795134 | CCP NEWCO LLC | 11840 W LINE INDUSTRIAL DR STE 200 | | | ST LOUIS | MO | 63146 | | | First Class Mail |
| 5795141 | CEDAR LAKE PRODUCTS INC | 2297 GREEN ACRES RD | | | FAYETTEVILLE | AR | 72712 | | adam@cedar-lake.net | First Class Mail and Email |
| 5805025 | CENTURY FROZEN FOODS, LLC. | PO BOX 1661 | | | CANOVANAS | PR | 00729-1661 | | | First Class Mail |
| 5795170 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | PROVIDENCE | RI | 02904 | | | First Class Mail |
| 4893637 | CISCO SYSTEMS, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB & THOMAS GAA | 633 MENLO AVE, SUITE 100 | MENLO PARK | CA | 94025 | | | First Class Mail |
| 5841895 | CONAIR CORPORATION | 150 MILFORD ROAD | | | EAST WINDSOR | NJ | 08520 | | | First Class Mail |
| 5795380 | COOKWARE COMPANY USA LLC THE | 660 WHITE PLAINS RD SUITE 550 | | | TARRYTOWN | NY | 10591 | | Julie.derosa@cookware-co.com | First Class Mail and Email |
| 4634950 | CORDELL, DALE | 356 PRIMROSE LN | | | COVINGTON | LA | 70433 | | dc1111cs@gmail.com | First Class Mail and Email |
| 4775729 | COSIMINI, RUTH | 102 DOANE AVE | | | AGAWAM | MA | 01001 | | rcosimini@yahoo.com | First Class Mail and Email |
| 4778957 | COYOTE | ATTN: JASON RICE | 2545 W. DIVERSEY AVE | 3RD FLOOR | CHICAGO | IL | 60647 | | jackie.broadus@coyote.com;Jason.rice@coyote.com.;Jackie.Broadus@coyote.com | First Class Mail and Email |
| 4904201 | CRISTALIA ACQUISITION CORP. | P.O. BOX 9046 | | | CAROLINA | PR | 00988 | | | First Class Mail |
| 5012713 | CROWN METAL MANUFACTURING CO | 765 SOUTH ROUTE 83 | | | ELMHURST | IL | 60126 | | warren@crownmetal.com;warren@crownmetal.com | First Class Mail and Email |
| 4129845 | CS PACKAGING, INC. | C/O STEVEN S. POTTS, ATTORNEY AT LAW | 2349 WALTERS AVENUE | | NORTHBROOK | IL | 60062 | | otispott@comcast.net;otispott@comcast.net | First Class Mail and Email |
| 4124057 | DAISY MANUFACTURING COMPANY | THOMAS MCCARTAN, ACCOUNTING MANAGER | 1700 N 2ND STREET | | ROGERS | AR | 72756 | | tmccartan@daisy.com | First Class Mail and Email |

Exhibit B
Fourteenth Omnibus Claimant Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4136514 | DAL TILE DISTRIBUTION, INC. | PO BOX 170130 | | | DALLAS | TX | 75217 | | | First Class Mail |
| 4583635 | DANKEN BUILDING MATERIALS DISTRIBUTION, INC. | 69451 HWY 59 | | | ABITA SPRINGS | LA | 70420 | | | First Class Mail |
| 4794586 | DEMAR LOGISTICS, INC. | SULLIVAN HINCKS & CONWAY | 120 WEST 22ND STREET, SUITE 100 | | OAK BROOK | IL | 60523 | | kevinbrejcha@shlawfirm.com;kevinbrejcha@shlawfirm.com;dansullivan@shlawfirm.com | First Class Mail and Email |
| 4140235 | DV INTERNATIONAL | 1000 UNIVERSITY AVE #220 | | | ST. PAUL | MN | 55104 | | ashley@madesmart.com;jason5@madesmart.com | First Class Mail and Email |
| 5795702 | DYNASTY CARPET AND RUG CO INC | 2210 S HAMILTON STREET EXT | | | DALTON | GA | 30736 | | | First Class Mail |
| 4867095 | E FORMELLA & SONS INC | 411 E PLAINFIELD ROAD | | | COUNTRYSIDE | IL | 60525 | | matt@pfeifferlawoffices.com;matt@pfeifferlawoffices.com | First Class Mail and Email |
| 4583846 | EMPIRE DISTRIBUTORS | 11383 NEWPORT DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | | vrennie@empiredistributorsonline.com | First Class Mail and Email |
| 5789058 | ENGINEERED COMFORT SYSTEMS | MICHELLE EDWARDS | 12480 ALLEN RD | | TAYLOR | MI | 48180 | | bethnys@ecshvac.com;michelle@ecshvac.com;BETHNYS@ECSHVAC.COM | First Class Mail and Email |
| 5607707 | ENGINEERED COMFORT SYSTEMS INC | 12480 ALLEN ROAD | | | TAYLOR | MI | 48180 | | bethnys@ecshvac.com;BETHNYS@ECSHVAC.COM | First Class Mail and Email |
| 4882642 | ENTECH SALES & SERVICE INC | P O BOX 650110 | | | DALLAS | TX | 75265 | | robin.mattes@entechsales.com;robin.mattes@entechsales.com | First Class Mail and Email |
| 5795840 | EOS PRODUCTS LLC | 19 W 44TH STREET SUITE 811 | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 5790285 | EXCEL BUILDING SERVICES LLC | JACK FABRIQUE | 1061 SERPENTINE LANE SUITE H | | PLEASANTON | CA | 94566 | | ssui@excelbuildingservices.com | First Class Mail and Email |
| 4858574 | EXCEL BUILDING SERVICES, LLC | 1061 SERPENTINE LN, SUITE H | | | PLEASANTON | CA | 94566 | | ssui@excelbuildingservices.com;psuez@excelbuildingservices.com | First Class Mail and Email |
| 4864140 | FOLSOM SERVICES INC | 25 E 13TH STREET | | | SAINT CLOUD | FL | 34769 | | bfolsom@folsomservices.com | First Class Mail and Email |
| 4124875 | FOX APPLIANCE PARTS OF AUGUSTA, INC | PO BOX 14369 | | | AUGUSTA | GA | 30919-0369 | | ginger@foxaugusta.com;ginger@foxaugusta.com | First Class Mail and Email |
| 4902822 | FRAGRANCE ACQUISITIONS LLC | 1900 CORPORATE BLVD | | | NEWBURGH | NY | 12550 | | michael.corrigan@preferredfragrance.com;finance@preferredfragrance.com;michael.corrigan@preferredfragrance.com | First Class Mail and Email |
| 4880754 | FRANCISCO VEGA OTERO INC | P O BOX 175 | | | CAGUAS | PR | 00726 | | alberto@fvopr.com | First Class Mail and Email |
| 5417226 | FRIEND SMITH & CO INC | P O BOX 366206 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 4881803 | FULL POWER ELECTRICAL CORP. | PO BOX 3873 | | | CAROLINA | PR | 00984-3873 | | | First Class Mail |
| 4799922 | GARY MONDS | DBA BELTOUTLET.COM | 582 TERRITORIAL DRIVE SUITE A | | BOLINGBROOK | IL | 60440 | | gary@phoenixleathergoods.com;gary@phoenixleathergoods.com | First Class Mail and Email |
| 4888878 | GHANIMIAN ENTERPRISES INC | TWO LIPS SHOE COMPANY | 9237 SAN FERNANDO RD | | SUN VALLEY | CA | 91352 | | George@Jawlakianlaw.com;George@jawlakianlaw.com | First Class Mail and Email |
| 5796197 | GI SPORTZ DIRECT LLC | 570 MANTUA BLVD | | | SEWELL | NJ | 08080 | | | First Class Mail |
| 4880356 | GLAMOUR CORPORATION | P O BOX 11908 | | | SAN JUAN | PR | 00922 | | | First Class Mail |
| 5796263 | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | SOLON | OH | 44139 | | | First Class Mail |
| 5796391 | HARMONY ENTERPRISES, INC | 704 MAIN AVENUE NORTH | | | HARMONY | MN | 55939 | | acctrec@harmony1.com | First Class Mail and Email |
| 4737415 | HARRIS, GARY | 315 S SUN N LAKES BLVD | | | LAKE PLACID | FL | 33852 | | garyharris8587@yahoo.com | First Class Mail and Email |
| 4880800 | HARTZ MOUNTAIN CORPORATION | P O BOX 18429 | | | NEWARK | NJ | 07191 | | | First Class Mail |
| 4603792 | HENDERSON, CAROL ANN | 4530 MITCHELL RD | | | KINGSPORT | TN | 37664 | | diamondgirlshine@hotmail.com | First Class Mail and Email |
| 4889889 | HERSHEY CARIBE, INC. | PO BOX 10752 | | | SAN JUAN | PR | 00922-0752 | | orivera@hersheys.com;orivera@hersheys.com | First Class Mail and Email |
| 4135126 | HG TRADING INC | 846 S. MYRTLE AVE | SUITE #1 | | MONROVIA | CA | 91016 | | hgtradinginc@gmail.com;sears.hgs@gmail.com | First Class Mail and Email |
| 4865949 | HIGH RIDGE BRANDS | 333 LUDLOW ST S TOWER 2ND FLOO | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 4132484 | HYPARD TRADING CORP. | 14218 NELSON AVE. | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 5796609 | IDELLE LABS LTD | P O BOX 849114 | | | DALLAS | TX | 75284 | | | First Class Mail |
| 4132613 | INNOCOR INC. | ATTN: KIM GONZALEZ | 200 SCHULZ DR | 2ND FLOOR | RED BANK | NJ | 7701 | | Kgonzalez@innocorinc.com;Kgonzalez@innocorinc.com | First Class Mail and Email |
| 4128020 | INNOVA PRODUCTS INC. | 1289 HAMMERWOOD AVE | | | SUNNYVALE | CA | 94089 | | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 5

Exhibit B
Fourteenth Omnibus Claimant Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4125510 | INTERNATIONAL PACKAGING SUPPLIES LLC | 4219 NORTHSHORE DR. | | | FENTON | MI | 48430 | | First Class Mail |
| 4859616 | IOLANI SPORTSWEAR LTD | 1234 KONA ST | | | HONOLULU | HI | 96814 | | First Class Mail |
| 4143255 | ISLAND WINES & SPIRITS DISTRIBUTORS INC | 600 BELLO STREET | SUITE 110 | | TAMUNING | GU | 96931 | | First Class Mail |
| 4889965 | JABTEC, LLC | 2232 OAKHURST DRIVE | | | DELAWARE | OH | 43015 | jabtec@columbus.rr.com;jabtec@columbus.rr.com | First Class Mail and Email |
| 4887403 | JAMES BEHRENS | SEARS OPTICAL LOCATION 1095 | 3460 KINGSBORO RD #840 | | ALTANTA | GA | 30326 | | First Class Mail |
| 4887201 | JASON MACLAUGHLIN OD | SEARS OPTICAL 1984 | 3701 MC KINLEY PKWY | | BLASDELL | NY | 14219 | jmaclaughlin@msn.com | First Class Mail and Email |
| 4139752 | JOHNSON HEALTH TECH NORTH AMERICA INC. | 1600 LANDMARK DRIVE | | | COTTAGE GROVE | WI | 53527 | | First Class Mail |
| 5828241 | JOHNSTON, PHILLIPPA L | 13710 NEW ACADIA LANE | | | UPPER MARLBORO | MD | 20774 | jphiliferg@yahoo.com | First Class Mail and Email |
| 5796901 | JUMP DESIGN GROUP INC | 1400 BROADWAY | | | NEW YORK | NY | 10018 | | First Class Mail |
| 4863797 | KATHY KAYE FOODS LLC | 235 W 3700 N BLDG F | | | HYDE PARK | UT | 84318 | | First Class Mail |
| 5850158 | KID GALAXY INC | 150 DOW STREET, TOWER 2, UNIT 425B | | | MANCHESTER | NH | 03101 | yichingm@kidgalaxy.com;yichingm@kidgalaxy.com | First Class Mail and Email |
| 4131897 | KOMELON USA | LAURA MASLOWSKI | 301 COMMERCE PLACE, SUITE H | | WAUKESHA | WI | 53186 | | First Class Mail |
| 5797105 | LANCO MANUFACTURING CORPORATION | URB APONTE NUM 5 | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 4868080 | LIMBACH COMPANY LLC | 31-35TH STREET | | | PITTSBURGH | PA | 15201 | edausch@babstcalland.com;edausch@babstcalland.com | First Class Mail and Email |
| 5425313 | LVMH FRAGRANCE BRANDS LLC | 19 EAST 57TH ST | | | NEW YORK | NY | 10022 | | First Class Mail |
| 4136319 | MAJESTIQUE CORPORATION | C/O GINO NEGRETTI ESQ. | COND. CARIBBEAN TOWERS | 670 AVE. PONCE DE LEON STE. 17 | SAN JUAN | PR | 00907-3207 | ginonegretti@gmail.com | First Class Mail and Email |
| 4805064 | MAREY HEATER CORP | P O BOX 6281 | | | SAN JUAN | PR | 00914-6281 | rrazquez@marey.com | First Class Mail and Email |
| 4805645 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | TURNERS FALLS | MA | 01376 | | First Class Mail |
| 4880350 | MEAD JOHNSON NUTRITION (PUERTO RICO) INC | PO BOX 11846 | | | SAN JUAN | PR | 00922-1846 | | First Class Mail |
| 4859222 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | NEWPORT NEWS | VA | 23606 | | First Class Mail |
| 4909688 | MEIER SUPPLY CO., INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748 | | First Class Mail |
| 5797496 | MENDEZ & CO INC | P O BOX 363348 | | | SAN JUAN | PR | 00936 | | First Class Mail |
| 4864583 | MENS FASHION CORPORATION | 270 CANALS ST | | | SAN JUAN | PR | 00907 | nvelasco@mensfashionpr.net | First Class Mail and Email |
| 4884182 | METRO PLUMBING | PMB 123 | | | BAYAMON | PR | 00960-7071 | | First Class Mail |
| 4243969 | MICHEAL A. SIMMONDS, CO | MICHAEL A. SIMMONDS | P.O. BOX 6160 | | ST. THOMAS | VI | 00804 | | First Class Mail |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | 600 BELLO ST. | STE. 110 | | BARRIGADA | GU | 96913 | | First Class Mail |
| 5797585 | MIKEN SALES INC | 539 SOUTH MISSION ROAD | | | LOS ANGELES | CA | 90033 | | First Class Mail |
| 4846112 | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | | First Class Mail |
| 4128897 | MJC INTERNATIONAL GROUP LLC | 230 W 38TH STREET, FLOOR 2 | | | NEW YORK | NY | 10018 | | First Class Mail |
| 4894688 | MONTAGE INT IMP INC | 110 E 9TH ST | A 1165 | | LOS ANGELES | CA | 90079 | | First Class Mail |
| 5797683 | MORTON SALT INC | 151 S INDUSTRIAL | | | RITTMAN | OH | 44270 | | First Class Mail |
| 4134988 | MR SOLUTIONS INC. | 161 N GIBSON RD | | | HENDERSON | NV | 89014 | | First Class Mail |
| 5797708 | MSM OUTDOOR LLC | 2440 RAVENHURST DR | | | PLANO | TX | 75025 | | First Class Mail |
| 4869863 | N G HEIMOS GREENHOUSES INC | 6627 RT 158 | | | MILLSTADT | IL | 62298 | | First Class Mail |
| 4904879 | NALCO COMPANY LLC | 1601 WEST DIEHL ROAD | | | NAPERVILLE | IL | 60563 | | First Class Mail |
| 4799402 | NATI LLC | 84 COMMERCIAL RD | | | HUNTINGTON | IN | 46750 | | First Class Mail |
| 5797798 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | SANTA ROSA | CA | 95403 | | First Class Mail |
| 4885120 | NEUCO INC | PO BOX 661151 | | | CHICAGO | IL | 60666 | | First Class Mail |
| 5844074 | NEW PORT SALES INC. | BECHARA INDUSTRIAL PARK, 330 SEGARRA STREET | | | SAN JUAN | PR | 00920 | | First Class Mail |
| 4143265 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVENUE | | | ST FRANCIS | WI | 53235 | | First Class Mail |
| 5797930 | OLD WORLD INDUSTRIES LLC | P O BOX 934618 | | | ATLANTA | GA | 31193 | | First Class Mail |
| 4865788 | OLDE THOMPSON | 3250 CAMINO DEL SOL | | | OXNARD | CA | 93030 | Darlene@OldeThompson.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 5

Exhibit B
Fourteenth Omnibus Claimant Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5797937 | OLLA BEAUTY SUPPLY INC DC & JIT | 10 NEW MAPLE AVE UNIT 301A | | | PINE BROOK | NJ | 07058 | | First Class Mail |
| 5798036 | PACIFIC WORLD CORP | PO BOX 71362 | | | CHICAGO | IL | 60694 | pbaldino@pwcosmetics.com;pbaldino@pwcosmetics.com | First Class Mail and Email |
| 4862969 | PEPSI COLA BOTTLING COMPANY OF GUAM, INC. | 210 ROJAS STREET | HARMON INDUSTRIAL PARK | | TAMUNING | GU | 96913 | pheinz@pgbguam.com;jen@pgbguam.com;benes@pgbguam.com | First Class Mail and Email |
| 5805850 | PEPSICO CARIBBEAN INC. | CORPORATE OFFICE PARK 42 CARR.20 SUITE 205 | | | GUAYNABO | PR | 00966 | | First Class Mail |
| 5848995 | PINNACLE EXPRESS, INC | P.O. BOX 788 | | | DUNDEE | FL | 33838 | | First Class Mail |
| 5798171 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | BELOIT | WI | 53511 | | First Class Mail |
| 4805053 | PNY TECHNOLOGIES INC | 100 JEFFERSON ROAD | | | PARSIPPANY | NJ | 07054 | HCOFFIELD@PNY.COM;HCOFFIELD@PNY.COM | First Class Mail and Email |
| 5798220 | PRESSMAN TOY CORP | P O BOX 95000-2475 | | | PHILADELPHIA | PA | 19195 | | First Class Mail |
| 4908721 | PRESTIGE MAINTENANCE USA LTD | ATTN:CHIEF FINANCIAL OFFICER | 1808 10TH STREET, STE 300 | | PLANO | TX | 75074 | | First Class Mail |
| 4880060 | PRESTO PRODUCTS COMPANY | P O 360035 | | | PITTSBURGH | PA | 15251 | | First Class Mail |
| 5843013 | PRESTONE PRODUCTS CORPORATION | 6250 N. RIVER RD. | SUITE 6000 | | ROSEMONT | IL | 60018 | | First Class Mail |
| 5798240 | PRINCE OF PEACE ENTERPRISES INC | 751 N CANYONS PKWY | | | LIVERMORE | CA | 94551-9479 | vanilla@popus.com;vanilla@popus.com | First Class Mail and Email |
| 4141232 | PRIZER-PAINTER STOVE WORKS, INC. | 318 JUNE AVE | | | BLANDON | PA | 19510 | | First Class Mail |
| 4904972 | PROMOCIONES COQUI | PO BOX 719 | | | MAYAGUEZ | PR | 00681 | | First Class Mail |
| 5819083 | PRS ON TIME DISTRIBUTORS, LLC | MRO ATTORNEYS AT LAW, LLC | PO BOX 367819 | | SAN JUAN | PR | 00936-7819 | | First Class Mail |
| 4806246 | PUERTO RICO SUPPLIES GROUP INC | P O BOX 11908 | | | SAN JUAN | PR | 00922 | | First Class Mail |
| 5798329 | QUEST RESOURCE MANAGEMENT GROUP | 3481 PLANO PARKWAY | | | THE COLONY | TX | 75056 | | First Class Mail |
| 5798356 | R2P GROUP INC | 5880 W LAS POSITAS BLVD STE 31 | | | PLEASANTON | CA | 94588 | | First Class Mail |
| 4805947 | RANDA ACCESSORIES LEATHER GOODS JI | 5600 N RIVER ROAD | | | ROSEMONT | IL | 60018 | | First Class Mail |
| 5798378 | RANIR LLC | P O BOX 8877 | | | GRAND RAPIDS | MI | 49518 | bill.polzin@ranir.com;fred.vandermolen@ranir.com | First Class Mail and Email |
| 4868267 | REGAL MANUFACTURING COMPANY | PO BOX 31 | | | CAMBRIDGE CITY | IN | 47327 | | First Class Mail |
| 4809806 | RESIDENTIAL BUILDERS ASSOCIATION (RBA) | 1717 17TH STREET, SUITE 105 | | | SAN FRANCISCO | CA | 94103 | | First Class Mail |
| 4882902 | REYNOLDS CONSUMER PRODUCTS INC | 1900 W. FIELD COURT | | | LAKE FOREST | IL | 60054 | | First Class Mail |
| 4805351 | RIDGE TOOL COMPANY | 400 CLARK STREET | | | ELYRIA | OH | 44035-6001 | | First Class Mail |
| 4891855 | SALESMASTER CORPORATION | 87 TOWPATH ROAD | | | FAIRLESS HILLS | PA | 19030 | michelle@salesmastercorp.com | First Class Mail and Email |
| 4806356 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | LONG ISLAND CITY | NY | 11101 | | First Class Mail |
| 5848626 | SOUTHWEST SIGN GROUP, INC. | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: SEAN C. SOUTHARD, LAUREN C. KISS | 200 WEST 41ST STREET, 17TH FL. | NEW YORK | NY | 10036 | LKiss@klestadt.com;ssouthard@klestadt.com;lkiss@klestadt.com | First Class Mail and Email |
| 4778062 | STABELLA INC | 2889 GRAY FOX RD | | | MONROE | NC | 28110 | | First Class Mail |
| 4806742 | STORK CRAFT MFG (USA) INC | 3993 HOWARD HUGHES PKWY SUITE 250 | | | LAS VEGAS | NV | 89169 | dmiller@storkcraft.com | First Class Mail and Email |
| 5786958 | STORK CRAFT MFG USA INC | 250 3993 HOWARD HUGES PKWY | | | LAS VEGAS | NV | 89169 | dmiller@storkcraft.com | First Class Mail and Email |
| 4892764 | STUDIO ELUCEO LTD | 3FL-19, NO.3, TIEN MOU W. ROAD | | | TAIPEI | | 111 | TAIWAN | gina@eluceo.com.tw;gina@eluceo.com.tw | First Class Mail and Email |
| 4881571 | SUIZA DAIRY | P O BOX 3207 | | | SAN JUAN | PR | 00936 | | First Class Mail |
| 4870037 | SUNJOY GROUP INTERNATIONAL PTE LTD | 7 KAKI BUKIT CRESCENT#04-01 FULLION | BUILDING | | SINGAPORE | | 416239 | SINGAPORE | yuefen@sunjoygroup.com | First Class Mail and Email |
| 5436143 | SUNNY DISTRIBUTOR INC | 218 TURNBULL CANYON RD | | | CITY OF INDUSTRY | CA | 91745 | | First Class Mail |
| 5799157 | SUNSHINE MILLS INC | PO BOX 676 | | | RED BAY | AL | 32258 | | First Class Mail |
| 5816890 | SWB LDG | PO BOX 460171 | | | SAN FRANCISCO | CA | 94146 | malcolmlxiang@gmail.com;malcolmlxiang@gmail.com | First Class Mail and Email |
| 7729706 | SYNERGETIC STAFFING, LLC | ATTN: ALICIA LARSON | 109 E. BRIDGE STREET | | BRIGHTON | CO | 80601 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 5

Exhibit B
Fourteenth Omnibus Claimant Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7729706 | SYNERGETIC STAFFING, LLC | C/O RJB LAWYER, LLC, ATTN: ROBERT J. BRUCE, ESQ. | 1543 CHAMPA STREET, Suite 400 | | DENVER | CO | 80202 | | First Class Mail |
| 4865656 | TANYA CREATIONS LLC | 320 NARRAGANSETT PK DR | | | E PROVIDENCE | RI | 02916 | | First Class Mail |
| 5846564 | THE CORE ORGANIZATION | PEDERSEN HOUPT, JOHN S. DELNERO | 161 N. CLARK | | CHICAGO | IL | 60601 | | First Class Mail |
| 4127779 | THE MARFO COMPANY | 799 N. HAGUE AVENUE | | | COLUMBUS | OH | 43204 | | First Class Mail |
| 5799335 | THE NATURE'S BOUNTY CO. (USA) | EDWARD JOSEPH FARRELY JR | 2100 SMITHTOWN AVENUE | | RONKONKOMA | NY | 11779 | | First Class Mail |
| 5496338 | TOBEY KARG SERVICE AGENCY INC | 431 JANE STREET | | | CARNEGIE | PA | 15106 | | First Class Mail |
| 4134438 | TOP APEX ENTERPRISES LTD | UNIT 10,5/F, WING ON PLAZA | 62 MODY ROAD, TST EAST | | KOWLOON | | | HONG KONG | First Class Mail |
| 5850933 | U.S. ALLIANCE, CORP. | BEY SEGADAT | URB. SANTA ROSA, 52-10 CALLE BOUNDARY | | BAYAMON | PR | 00959 | | First Class Mail |
| 4126843 | UNIQUE HOME DESIGNS, INC. | LARRY WHITE | 973 N. COLORADO STREET | | GILBERT | AZ | 85233 | | First Class Mail |
| 4870269 | WELCOME INDUSTRIAL CORP | 717 NORTH PARK AVE | | | BURLINGTON | NC | 27217 | | First Class Mail |
| 4132344 | WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | | | PINE BROOK | NJ | 07058 | Mrahim@mundiwestport.com;Mrahim@mundiwestport.com | Email |
| 4132344 | WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | | | PINE BROOK | NJ | 07058 | Mrahim@mundiwestport.com;Mrahim@mundiwestport.com | First Class Mail and Email |
| 5845747 | WICKED AUDIO, INC. | 875 W 325 N | | | LINDON | UT | 84042 | | First Class Mail |
| 4131479 | WOW GEAR LLC | 600 WARD DRIVE | SUITE E | | SANTA BARBARA | CA | 93111 | david@wowcup.com;david@wowcup.com | First Class Mail and Email |
| 5818389 | YPM, INC. | ATTN: JAMIE LEDINO VP FINANCE | 18400 VON KARMAN, 2ND FLOOR | | IRVINE | CA | 92612 | jlendino@ypm.com;slendino@ypm.com;jjlendino@ypm.com; | First Class Mail and Email |

**Exhibit C**

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br>Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow<br>1221 Avenue of the Americas<br>New York NY 10020 | laura.hall@allenovery.com<br>joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to IQ9-200 SW C Ave, LLC ("SW LLC")   and U.S. Bank, National Association as Trustee,   Successor-in-interest to Bank of America, N.A.,  as Trustee, Successor-by-merger to LaSalle Bank  National Association, as Trustee for Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through  Certificates, Series 2005-IQ9 | Aronauer & Yudell, LLP | Attn: Joseph Aronauer, Esq. One Grand Central Place 60 East 42nd Street, Suite 1420 New York NY 10165 | jaronauer@ayllp.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. 100 Quimby Street Suite 1 Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian 151 West 46th Street 4th Floor New York NY 10036 | eneiger@askllp.com jchristian@askllp.com | Email |
| Counsel for Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq. 2600 Eagan Woods Drive Suite 400 St. Paul MN 55121 | jsteinfeld@askllp.com gunderdahl@askllp.com bmcgrath@askllp.com kcasteel@askllp.com eneiger@askllp.com mudem@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq. One AT&T Way Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar 5108 E. Clinton Way Ste. 109 Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq. 800 Third Avenue Floor 11 New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman Key Tower 127 Public Square, Suite 2000 Cleveland OH 44114 | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan 45 Rockefeller Plaza New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III 52nd Floor - Mellon Bank Center 1735 Market Street Philadelphia PA 19103 | pollack@ballardspahr.com marriott@ballardspahr.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch 2029 Century Park East Suite 800 Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb 919 N. Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com summersm@ballardspahr.com daluzt@ballardspahr.com roglenl@ballardspahr.com mcclambc@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner 1675 Broadway 19th Floor New York NY 10019-5820 | harnerp@ballardspahr.com kutnera@ballardspahr.com | Email |
| Counsel to Bank of America, N.A. | Bank of America, N.A. | Attn: Mark E. Cohen, Esq. 108-18 Queens Boulevard 4th Floor, Suite 3 Forest Hills NY 11375 | mecesq2@aol.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens 11 S. Meridian Street Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to 3M Company, 3M Puerto Rico, and Meguiar's, Inc. | Barnes & Thornburg LLP | Attn: Zachary P. Heller 655 West Broadway, Suite 900 San Diego CA 92101 | zheller@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller 600 N. King Street Suite 400 Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory 119 South Main Street Suite 500 Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq. Two Plaza East, Suite 1085 330 East Kilbourn Avenue Milwaukee WI 53202 | deggert@bcblaw.net | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Revin Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Jay B. Solomon, Lewis A. Lindenberg<br>270 Madison Avenue<br>New York NY 10016 | jsolomon@bbwg.com<br>llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>1271 Avenue of the Americas<br>New York NY 10020 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq.<br>Attorneys at Law<br>2633 Dakota NE<br>Albuquerque NM 87110 | bleusandassociates@gmail.com | Email |
| Counsel to Amanda Gonzales | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas<br>377 Broadway<br>New York NY 10013 | | First Class Mail |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | First Class Mail |
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg<br>Seven Times Square<br>New York NY 10036 | bsilverberg@brownrudnick.com<br>spohl@brownrudnick.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower,<br>Kowloon Bay<br>Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis 5577 Youngstown-Warren Rd. Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. Eighty Pine Street New York NY 10005 | jlevitin@cahill.com rstieglitz@cahill.com | Email |
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan The Calfee Building 1405 East Sixth Street Cleveland OH 44114-1607 | jschwartz@calfee.com gkallergis@calfee.com rmcmillan@calfee.com | Email |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh 450 N Street, MIC: 82 Sacramento CA 95814 | joan.huh@cdtfa.ca.gov | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq. 120 South Central Avenue Ste. 1800 St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman 707 Summer Street Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone 195 Church Street P.O. Box 1950 New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz 901 Main Street, Suite 5500 Dallas TX 75202 | jkatz@ccsb.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy US Bankruptcy Court SDNY 300 Quarropas Street, Room 248 White Plains NY 10601 | | Overnight Mail |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | cpellegrini@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr.<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com | First Class Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq.<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | jbienstock@coleschotz.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq.<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com<br>KLaBrada@coleschotz.com | Email |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com<br>wearnhardt@cravath.com | Email |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq.<br>100 Quentin Roosevelt Boulevard<br>Garden City NY 11530 | Tslome@CullenandDykman.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr.<br>305 Broadway, 7th Floor<br>New York NY 10007 | ajd@daniellawpllc.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br>New York NY 10018 | daniel@dmsilverlaw.com | Email |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>34th Floor<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz<br>450 Lexington Avenue<br>New York NY 10017 | elliot.moskowitz@davispolk.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To, Sidney P. Levinson, Joshua E. Roberts<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com<br>slevinson@debevoise.com<br>jeroberts@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to Team Worldwide Corporation | Diamon McCarthy LLP | Attn: Charles M. Rubio, Sheryl P. Giugliano, Allan B. Diamond<br>295 Madison Avenue<br>27th Floor<br>New York NY 10017 | crubio@diamondmccarthy.com<br>sgiugliano@diamondmccarthy.com<br>adiamond@diamondmccarthy.com | Email |
| Counsel to Transform Holdco LLC with regard to the all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | Richard.Chesley@dlapiper.com<br>Rachel.Albanese@dlapiper.com<br>Craig.Martin@dlapiper.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | CRBelmonte@duanemorris.com<br>PABosswick@duanemorris.com<br>AESnow@duanemorris.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham<br>10 Bank Street<br>Suite 700<br>White Plains NY 10606 | cgraham@eckertseamans.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins<br>919 East Main Street<br>Suite 1300<br>Richmond VA 23219 | cperkins@eckertseamans.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen<br>2800 North Central Avenue, Suite 1200<br>Phoenix AZ 85004 | sbc@eblawyers.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi<br>500 Capitol Mall<br>Suite 2250<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |

Exhibit C
Master Service List
Served as set forth below

| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
|---|---|---|---|---|
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon<br>390 N. Orange Avenue<br>Suite 2300<br>Orlando FL 32801 | scolon@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, LP | Foley & Lardner LLP | Attn: Derek L. Wright, Katherine R. Catanese, Paul J. Labov<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com<br>plabov@foley.com | Email |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com<br>michael.keats@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Defendants Robert Schriesheim, Robert Riecker, and Scott Huckins | Gair Eberhard Nelson Dedinas Ltd | Attn: Chris Gair<br>1 E. Wacker Drive, Suite 2600<br>Chicago IL 60601 | cgair@gairlawgroup.com | Email |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | tomf@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |

Exhibit C

Master Service List

Served as set forth below

| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Loancare, LLC | Gross Polowy, LLC | Attn: Courtney R Williams<br>1775 Wehrle Drive, Suite 100<br>Williamsville NY 14221 | | First Class Mail |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net,<br>ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com | First Class Mail and Email |
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera<br>P.O. Box 442968<br>Miami FL 33144 | JTHerrera@Herreralawfirm.com<br>VTarajano@Herreralawfirm.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>JDAngelo@herrick.com<br>KKolb@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com<br>arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel for Kunal Kamlani | Holwell Shuster & Goldberg LLP | Attn: Matthew Gurgel, Vincent Levy & Michael S. Shuster & Daniel P. Goldberg<br>425 Lexington Avenue<br>New York NY 10017 | mgurgel@hsgllp.com<br>vlevy@hsgllp.com<br>mshuster@hsgllp.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 34

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge, Paul N. Silverstein, Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com<br>paulsilverstein@huntonak.com<br>brianclarke@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel for Defendant Cesar L. Alvarez | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Courtney A. Solomon,<br>Rachel M. Cherington, Benjamin A. Taylor<br>485 Lexington Avenue<br>30th Floor<br>New York NY 10017 | gjoseph@jha.com<br>csolomon@jha.com<br>rcherington@jha.com<br>btaylor@jha.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com | Email |
| Counsel to Defendants Lawrence Meerschaert, Leena Munjal and Joseph Jordan | Kaplan Rice LLP | Attn: Michelle Rice & Howard J. Kaplan<br>142 West 57th Street<br>Suite 4A<br>New York NY 10019 | mrice@kaplanrice.com<br>hkaplan@kaplanrice.com | Email |
| Counsel to GBR Green Access Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br>New York NY 10036 | tkorkhov@kellerrohrback.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq.<br>700 Post Road, Suite 237<br>Scarsdale NY 10583 | jcurley@kacllp.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig<br>1125 South 103 Street, Suite 800<br>Omaha NE 68124 | brian.koenig@koleyjessen.com | Email |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara<br>Empire State Building<br>350 Fifth Avenue, 68th Floor<br>New York NY 10118 | paloe@kudmanlaw.com<br>dsaponara@kudmanlaw.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com<br>rakim.johnson@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn<br>1007 N. Orange St., 4th Floor<br>Wilmington DE 19801 | curtishehn@comcast.net | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen<br>381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq.<br>825 San Antonio Road<br>Palo Alto CA 94303 | perry@perryclarklaw.com | Email |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq.<br>1501 Broadway, 12th Floor<br>New York NY 10036 | rcorbi@corbilaw.com | Email |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@verizon.net | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | | First Class Mail |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | | First Class Mail |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire<br>1101 King Street<br>Christiansted, St. Croix VI 00820 | lee@rohnlaw.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo<br>10250 Constellation Boulevard, Suite 1700<br>Los Angeles CA 90067 | kr@lnbyb.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com<br>mhirsh@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com | Email |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to Kathleen Kime | Luskin, Stern & Eisler LLP | Attn: Michael Luskin & Stephan E. Hornung<br>Eleven Times Square<br>New York NY 10036 | luskin@lsellp.com<br>hornung@lsellp.com | Email |
| Counsel to The Estate of Bernardino B. Pellegrino | Mann Law Firm | Attn: Simon B. Mann<br>200 Highland Avenue<br>Suite 300<br>Needham MA 02494 | simon@sbmannlaw.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to JPMorgan Chase Bank, National Association | McCalla Raymer Leibert Pierce LLC | Attn: Melissa Licker<br>420 Lexington Avenue<br>Suite 840<br>New York NY 10170 | NY_ECF_Notices@McCalla.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Jarrod B. Martin<br>1001 Fannin Street<br>Suite 2700<br>Houston TX 77002 | Jarrod.Martin@mhllp.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | rcerone@mcglinchey.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer<br>437 Madison Ave<br>New York NY 10022 | eschnitzer@mmwr.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | Craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com<br>klippman@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Suite 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | | First Class Mail |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick<br>400 South Hope Street<br>Los Angeles CA 90071-2899 | dpatrick@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman,<br>Daniel S. Shamah, Brad M. Elias, Lauren M. Wagner<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com<br>afrackman@omm.com<br>belias@omm.com<br>lwagner@omm.com<br>dshamah@omm.com | Email |
| Counsel for VM Innovations, Inc. | O'NEILL HEINRICH DAMKROGER BERGMEYER & SHULTZ PC LLO | Attn: Kramer L. Lyons, Esq.<br>P.O. Box 82028<br>Lincoln NE 68501-2028 | klyons@ohdbslaw.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com<br>echollander@orrick.com<br>efua@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt,<br>Andrew S. Corkhill, Matthew Scheck, Ellison Ward<br>Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen<br>Moeller-Sally, Joshua Y. Sturm, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com<br>andrew.devore@ropesgray.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq.<br>480 Broadway, Suite 250<br>Saratoga Springs NY 12866 | mcatalfimo@rlglawny.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com<br>hyland@sewkis.com<br>hooper@sewkis.com<br>czarny@sewkis.com<br>gayda@sewkis.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Wilmington Trust, National Association, as indenture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Steven Paradise<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com<br>sparadise@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov | Email |
| Counsel to KG Denim Limited | Stein IP, LLC | Attn: Luiz Felipe de Oliveira<br>1990 M St NW #610<br>Washington DC 20036 | loliveira@steinip.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg, Robert A. Sacks<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com<br>sacksr@sullcrom.com<br>gluecksteinb@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho<br>445 Fifth Ave. Suite 9E<br>New York NY 10016 | taicho7@aol.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq.<br>50 Main Street, Suite 1265<br>White Plains NY 10606 | ltirelli@tw-lawgroup.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail and Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias 600 Third Avenue, 15th Floor New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Neil Berger, Minta J. Nester One Penn Plaza, Suite 3335 New York NY 10119 | frankoswald@teamtogut.com neilberger@teamtogut.com mnester@teamtogut.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski 980 Fulton Avenue Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock P.O. Box 1748 Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams 301 S. College Street, Suite 3400 Charlotte NC 28202 | amy.williams@troutman.com | Email |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione 875 Third Avenue New York NY 10022 | Brett.Goodman@troutman.com Alissa.Piccione@troutman.com | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division 86 Chambers Street 3rd Floor New York NY 10007 | David.Jones6@usdoj.gov Jeffrey.Oestericher@usdoj.gov Carina.Schoenberger@usdoj.gov Lawrence.Fogelman@usdoj.gov Peter.Aronoff@usdoj.gov Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Kevin J. Etzel, Joshua A. Dunn 1633 Broadway 31st Floor New York NY 10019 | mschein@vedderprice.com ketzel@vedderprice.com jdunn@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine 221 East 37th Street 7th Floor New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | Attn: Steven J. Cohen & Jason L. Libou 1 Dag Hammarskjold Plaza 885 Second Avenue, 47th Fl. New York NY 10017 | cohen@wmllp.com jlibou@wmllp.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>Three Gateway Center<br>100 Mulberry Street, 15th Floor<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |

Exhibit C

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel for Edward S. Lampert, ESL Investments, Inc., RBS Partners LP, CRK Partners LLC, SPE Master I L.P., ESL Partners L.P., SPE I Partners L.P., RBS Investment Management LLC, ESL Institutional Partners L.P., ESL Investors, L.L.C., JPP LLC, and JPP II LLC (collectively, the "ESL Defendants") | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker, Noah A. Levine & Ryanne E. Perio<br>7 World Trade Center<br>250 Greenwich Street<br>New York NY 10007 | philip.anker@wilmerhale.com<br>noah.levine@wilmerhale.com<br>ryanne.perio@wilmerhale.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin<br>1133 Westchester Avenue<br>White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte<br>119 E. Kalamazoo Street<br>Lansing MI 48933-2111 | ncwitte@wittelaw.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Cousnel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., Cassandra Postighone, Esq.<br>500 Fifth Avenue<br>12th Floor<br>New York NY 10110 | JLawlor@wmd-law.com<br>BAxelrod@wmd-law.com<br>CPostighone@wmd-law.com | Email |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh NC 27601 | charlie.livermon@wbd-us.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | World Class Global Business Services | Attn: Maryann Norwood Corporate Counsel 814 Lavaca St. Austin  TX 78701 | mnorwood@world-class.com | Email |

**<u>Exhibit D</u>**

Exhibit D

Additional Parties List

Served as set forth below

| NAME | ADDRESS | NOTICE NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| AMI Ventures Inc | Rupesh Sanghavi, CEO | 25547 Canyon Crossing Dr | | Richmond | TX | 77406-7278 | finance@ergodeinc.com; sears.seller2@supportingbuyers.com | First Class Mail and Email |
| Georgia Watersports, LLC | 3016 North Columbia Street | | | Milledgeville | GA | 31061 | ncollins@partspak.com | First Class Mail and Email |
| Shopchimney.com inc | Simon Pantierer | 1535 North Lake Drive | | Lakewood | NJ | 08701 | scott@shopchimney.com | First Class Mail and Email |
| SHOPCHIMNEYCOM INC | 25 ROBERT PITT DR SUITE 103A | | | MONSEY | NY | 10952 | | First Class Mail |
| Sky Billiards, Inc. dba Best Choice Products | Best Choice Products | Attn: Greg Yoder | 15101 Red Hill Ave. | Tustin | CA | 92780 | gyoder@bestchoiceproducts.com | First Class Mail and Email |
| Sky Billiards, Inc. dba Best Choice Products | c/o Arent Fox LLP | M. Douglas Flahaut | 555 West Fifth Street | Los Angeles | CA | 90013 | douglas.flahaut@arentfox.com | First Class Mail and Email |
| STOLAAS | 3554 GATEWICK MANOR LN | | | VIERA | FL | 32940-8407 | | First Class Mail |
| Stolaas Company | Leaf in Creek | c/o Christina Stolaas | 6105 N Wickham Rd #410460 | Melbourne | FL | 32940 | christina.stolaas@gmail.com | First Class Mail and Email |
| Stolaas Company Inc, DBA Tic-Tok | Christina Stolaas | 3375 Sedge Drive | | Viera | FL | 32955 | christina.stolaas@gmail.com; compgeekssears@gmail.com | First Class Mail and Email |
| Vir Ventures Inc | 25547 Canyon Crossing DR | | | Richmond | TX | 77406-7278 | pankaj.r@virventures.com; salene@mazurkraemer.com | First Class Mail and Email |
| VIR VENTURES INC | 5614 W GRAND PARKWAY S STE102 109 | | | RICHMOND | TX | 77406 | | First Class Mail |
| Vir Ventures, Inc. and AMI Ventures, Inc. | Mazurkraemer Business Law | Salene R.M. Kraemer, Esquire | 331 Jonquil Place | Pittsburgh | PA | 15228 | salene@mazurkraemer.com | First Class Mail and Email |
| VM Innovations, Inc. | 121 South 13th Street, Suite 800 | | | Lincoln | NE | 68508 | klyons@ohdbslaw.com | First Class Mail and Email |
| VM Innovations, Inc. | Attn: Pete Evans | 2021 Transformation Drive, Suite 2500 | | Lincoln | NE | 68508 | pete.evans@spreetail.com | First Class Mail and Email |
| VM Innovations, Inc. | O'Neill Heinrich Damkroger Bergmeyer & Shultz PC LLO | Attn: Kramer L. Lyons, Esq. | P.O. Box 82028 | Lincoln | NE | 68501-2028 | klyons@ohdbslaw.com | First Class Mail and Email |

**<u>Exhibit E</u>**

Exhibit E

First Omnibus Claimant Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4140936 | 1-800 Remodel, Inc. | 5455 WILSHIRE BLVD #2015 | | | LOS ANGELES | CA | 90036 | | cedelstein@1800remodel.com | Email and First Class Mail |
| 5830847 | A.O. Smith Corporation | Chris B. Frost, North American Credit Manager | 500 Tennessee Waltz Pkwy | | Ashland City | TN | 37015 | | cfrost@aosmith.com | Email and First Class Mail |
| 5830847 | A.O. Smith Corporation | Godfrey & Kahn, S.C. | Timothy F. Nixon, Attorney | 200 South Washington Street, Suite 100 | Green Bay | WI | 54301-4298 | | kboucher@gklaw.com; tnixon@gklaw.com | Email and First Class Mail |
| 5813986 | ADOBE INC | 345 PARK AVE | | | SAN JOSE | CA | 95023 | | djackson@adobe.com | Email and First Class Mail |
| 4128760 | Adobe Inc | 345 Park Avenue | | | San Jose | CA | 95110 | | djackson@adobe.com | Email and First Class Mail |
| 5839108 | ADT LLC d/b/a Protection One | Andrew J. Baker | NAS Resolution Shared Services Manager | 4221 W. John Carpenter Frwy | Irving | TX | 75063 | | abaker@adt.com | Email and First Class Mail |
| 5839108 | ADT LLC d/b/a Protection One | Sally E. Edison | Spillman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com | Email and First Class Mail |
| 5839219 | ADT LLC d/b/a Protection One | Andrew J. Baker | 4221 W. John Carpenter Fwy | | Irving | TX | 75063 | | abaker@adt.com | Email and First Class Mail |
| 5838400 | ADT LLC d/b/a Protection one | 4221 W. John Carpenter Frwy. | | | Irving | TX | 75063 | | abaker@adt.com | Email and First Class Mail |
| 5838400 | ADT LLC d/b/a Protection one | Sally E.Edison | Spilman Thomas & Battle, PLLC | 301 Grant street,Suite 3440 | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com | Email and First Class Mail |
| 5838565 | ADT LLC d/b/a Protection one | ADT LLC d/b/a Protection one | Attn: Andrew J. Baker | 4221 W. John Carpenter Frwy | Irving | TX | 75063 | | abaker@adt.com | Email and First Class Mail |
| 4907637 | Appliance Parts Depot | c/o Reliable Parts | Attn: Valerie Skrivanek | 4754 Almond Avenue | Dallas | TX | 75247 | | valerie.skrivanek@reliableparts.com | Email and First Class Mail |
| 5789260 | ASPEN REFRIGERANTS, INC | PO BOX 952182 | | | DALLAS | TX | 75395-2182 | | donna.vaccaro@aspenrefrigerants.com | Email and First Class Mail |
| 5789260 | ASPEN REFRIGERANTS, INC | 38-18 33RD STREET | | | LONG ISLAND CITY | NY | 11101 | | lisa.stanco@aspenrefrigerants.com | Email and First Class Mail |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Daniel F.X. Willard | 4001 Leadenhall Road | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com | Email and First Class Mail |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Automotive Rentals, Inc. | McGlinchey Stafford, PLLC | 601 Poydras Street, 12th Floor | New Orleans, | LA | 70130 | | raguilar@mcglinchey.com | Email and First Class Mail |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | 4001 Leadenhall Road | | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com | Email and First Class Mail |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | c/o McGlinchey Stafford, PLLC | Attn: Richard A. Aguilar | 601 Poydras Street, 12th Floor | New Orleans | LA | 70130 | | raguilar@mcglinchey.com | Email and First Class Mail |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | Daniel F.X. Willard | Director, Financial Services | 4001 Leadenhall Road | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com | Email and First Class Mail |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | McGlinchey Stafford PLLC | Richard A. Aguilar | 601 Poydras Street, 12th Floor | New Orleans | LA | 70130 | | raguilar@mcglinchey.com | Email and First Class Mail |
| 5849935 | Black & Decker | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza - 825 Eighth Avenue | New York | NY | 10019 | | eschladow@cravath.com | Email and First Class Mail |
| 5849935 | Black & Decker | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | Towson | MD | 21286 | | robert.prietz@sbdinc.com | Email and First Class Mail |
| 5849935 | Black & Decker | P.O. Box 223516 | | | Pittsburgh | PA | 15251-2516 | | | First Class Mail |
| 5850637 | Black & Decker (U.S.) Inc. | Cravath, Swaine & Moore LLP | Paul H. Zumbro, Member of the Firm | Worldwide Plaza--825 Eighth Avenue | New York | NY | 10019 | | eschladow@cravath.com | Email and First Class Mail |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY 005 | | Towson | MD | 21286 | | robert.prietz@sbdinc.com | Email and First Class Mail |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Monalisa Gabert | 9850 Premier Parkway | | Miramar | FL | 33025 | | | First Class Mail |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza--825 Eighth Avenue | New York | NY | 10019 | | eschladow@cravath.com | Email and First Class Mail |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E. Joppa Road | Towson | MD | 21286 | | robin.weyand@sbdinc.com | Email and First Class Mail |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | c/o 44/F. Citibank Tower | Citibank Plaza, 3 Garden Road | | Central Hong Kong | | | Hong Kong | | First Class Mail |
| 5850293 | Black & Decker U.S. | Cravath, Swaine & Moore LLP | Paul H. Zumbro, Member of the Firm | Worldwide Plaza--825 Eighth Avenue | New York | NY | 10019 | | eschladow@cravath.com | Email and First Class Mail |
| 5850293 | Black & Decker U.S. | P.O. Box 223516 | | | Pittsburgh | PA | 15251-2516 | | | First Class Mail |
| 5850293 | Black & Decker U.S. | Attn: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21296 | | | First Class Mail |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email and First Class Mail |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email and First Class Mail |

Exhibit E
First Omnibus Claimant Service List
Served as set forth below

| 6030140 | Dun & Bradstreet | Ronald L Rowland | The Rowland Law Firm | 2453 Vineyard Lane | Crofton | MD | 21114 | therowlandlawfirm@gmail.com | Email and First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 6027178 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | 2453 Vineyard Lane | Crofton | MD | 21114 | therowlandlawfirm@gmail.com | Email and First Class Mail |
| 4898064 | Dun & Bradstreet | c/o RMS (an iQor Company) | P.O. Box 361345 | | Columbus | OH | 43236 | Wendy.Messner@iqor.com | Email and First Class Mail |
| 6030140 | Dun & Bradstreet | 75 Remittance Drive | Suite 1096 | | Chicago | IL | 60675-1096 | | First Class Mail |
| 6030140 | Dun & Bradstreet | c/o The Rowland Law Firm | P.O. Box 3108 | | Crofton | MD | 21114 | | First Class Mail |
| | | | | | | | | | |
| 5815006 | East Penn Manufacturing Co. | Steven & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | Wilmington | DE | 19801 | ebc@stevenlee.com | Email and First Class Mail |
| 5829457 | East Penn Manufacturing Co. | c/o Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | Wilmington | DE | 19801 | ebc@stevenslee.com | Email and First Class Mail |
| 5819646 | East Penn Manufacturing Co. | | Attn: Bob Bashore | 102 Deka Rd. | Lyon Station | PA | 19536 | bbashore@dekabatteries.com | Email and First Class Mail |
| 5819646 | East Penn Manufacturing Co. | Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | Wilmington | DE | 19801 | ebc@stevenslee.com | Email and First Class Mail |
| 4871667 | ELEVATE LLC | 9142 W 135TH STREET | | | OVERLAND PARK | KS | 66221 | AFrench@Insight2Design.com | Email and First Class Mail |
| 4123911 | Elevate, LLC | Insight 2 Design | Attn: Adam French | 9142 W 135th St | Overland Park | KS | 66221 | afrench@insight2design.com | Email and First Class Mail |
| 5843591 | Encompass Supply Chain Solutions, Inc | Lanier Bivings | 775 Tipton Industrial Drive, Suite F | | Lawrenceville | GA | 30040 | lbivings@encompass.com | Email and First Class Mail |
| 5843591 | Encompass Supply Chain Solutions, Inc | Nelson Mullins Riley & Scarborough | Lee B. Hart, Esq. | 201 17th Street, NW, Suite 1700 | Atlanta | GA | 30363 | lee.hart@nelsonmullins.com | Email and First Class Mail |
| 4583822 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | Nashville | TN | 37217 | rbentley@genesco.com | Email and First Class Mail |
| 5856856 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth Street. 27th Floor | Louisville | KY | 40202 | pmartin@fmdlegal.com | Email and First Class Mail |
| 5853308 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 307 N. Hurstbourne Parkway | | | Louisville | KY | 40222 | weslie_willis@geappliances.com | Email and First Class Mail |
| 5855919 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkway | | Louisville | KY | 40222 | weslie_willis@geappliances.com | Email and First Class Mail |
| 5853922 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkway | | Louisville | KY | 40222 | willis@geappliances.com | Email and First Class Mail |
| 5809219 | Hain Capital Investors Master Fund, Ltd as Transferee of Winiadaewoo Electronics America, Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | Ruhterford | NJ | 07070 | | First Class Mail |
| 4132597 | Infinite Peripherals, Inc. | 2312 Touhy Ave | | | Elk Grove Village | IL | 60007-5329 | kaitlin@ipcmobile.com | Email and First Class Mail |
| 5828564 | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave. | | Tempe | AZ | 85283 | barbara.ross@insight.com | Email and First Class Mail |
| 5829111 | Insight Direct USA Inc. | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave | Tempe | AZ | 85283 | barbara.ross@insight.com | Email and First Class Mail |
| 5829111 | Insight Direct USA Inc. | Michael L. Walker | Associate General Counsel | 68620 S. Harl Ave | Tempe | AZ | 85283 | barbara.ross@insight.com | Email and First Class Mail |
| 5828564 | Insight Direct USA Inc. | Michael L. Walker | Associate General Counsel | 6820 S. Harl Ave. | Tempe | AZ | 85283 | BARBARA.ROSS@INSIGHT.COM | Email and First Class Mail |
| 5828564 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq., Michael S. Meyers, Esq. | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | myersms@ballardspahr.com | Email and First Class Mail |
| 5829111 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq., Michael S. Meyers, Esq. | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | myersms@ballardspahr.com | Email and First Class Mail |
| 4125510 | International Packaging Supplies LLC | 4219 Northshore Dr. | | | Fenton | MI | 48430 | mbade@internationalpackagingsupplies.com | Email and First Class Mail |
| 4904002 | Johnson Controls Security Solutions LLC | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | bankruptcy@tyco.com | Email and First Class Mail |
| 5851928 | Johnson Controls, Inc. and its affiliates | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | Madison | WI | 53703 | ewest@gklaw.com | Email and First Class Mail |
| 5852872 | Johnson Controls, Inc. and its affiliates (see attached) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | Madison | WI | 53703 | ewest@gklaw.com | Email and First Class Mail |
| 5851744 | Johnson Controls, Inc. and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | Madison | WI | 53703 | ewest@gklaw.com | Email and First Class Mail |
| 5850200 | Johnson Controls, Inc. and its affiliates (see attacment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | Madison | WI | 53703 | ewest@gklaw.com | Email and First Class Mail |
| 5850946 | Johnson Controls, Inc., and its affiliates | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | Madison | WI | 53703 | ewest@gklaw.com | Email and First Class Mail |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | Madison | WI | 53703 | ewest@gklaw.com | Email and First Class Mail |
| 5851718 | Johnson Controls, Inc., and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Erin A. West | One East Main Street, Suite 500 | Madison | WI | 53703 | ewest@gklaw.com | Email and First Class Mail |

Exhibit E
First Omnibus Claimant Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5850576 | LG Electronics U.S.A., Inc. | Attn: Hyungjin LIM /Credit Team | 1000 Sylvan Ave. | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com | Email and First Class Mail |
| 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | New York | NY | 10019 | | robert.hirsh@arentfox.com | Email and First Class Mail |
| 5807823 | Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | c/o Jody A. Bedenbaugh | P.O. Box 11070 | Columbia | SC | 29211 | | jody.bedenbaugh@nelsonmullins.com | Email and First Class Mail |
| 5807823 | Michelin North America, Inc. | Jody A. Bedenbaugh, Attorney | P.O. Box 11040 | | Columbia | SC | 29211 | | | First Class Mail |
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com | Email and First Class Mail |
| 4908423 | Nalco Water Pretreatment Solutions LLC | 1601 West Diehl Road | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com | Email and First Class Mail |
| 5829323 | Nashville Shoe Warehouse | Genesco Inc. | Suite 410 | 1415 Murfreesboro Rd | Nashville | TN | 37217 | | rbentley@genesco.com | Email and First Class Mail |
| 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | Schaumburg | IL | 60173 | | jvarey@northwestpallet.com | Email and First Class Mail |
| 5820414 | Northwest Pallet Supply Company | James W. Varey | Credit & Collection Manager | 3648 Morreim Drive | Belvidere | IL | 61008 | | | First Class Mail |
| 4128885 | Phoenix Energy Technologies, Inc. | 165 Technology Drive, Suite 150 | | | Irvine | CA | 92618 | | ryates@phoenixet.com | Email and First Class Mail |
| 5832737 | Precision Control Systems of Chicago, Inc. | Patrick G. Donnelly | Donnelly Harris, LLC | 6430 N. Central Suite 207 | Chicago | IL | 60646 | | pdonnelly@donnellyharris.com | Email and First Class Mail |
| 5834750 | Precision Control Systems of Chicago, Inc. | Donelly Harris, LLC | Patrick G. Donnelly | 6430 N. Central Suite 207 | Chicago | IL | 60646 | | pdonnelly@donnellyharris.com | Email and First Class Mail |
| 4907646 | Reliable Parts, Inc. | c/o Reliable Parts, Inc. | Attn: Valerie Skrivanek | 4754 Almond Avenue | Dallas | TX | 75257 | | valerie.skrivanek@reliableparts.com | Email and First Class Mail |
| 5842023 | RR DONNELLEY & SONS COMPANY | C/O ROBERT A. LARSEN | 4101 WINFIELD ROAD | | WARRENVILLE | IL | 60555 | | ROBERT.A.LARSEN@RRD.COM | Email and First Class Mail |
| 4139114 | Schumacher Electric Corporation | c/o Actuate Law LLC | Attn: Charles Chejfec | 641 W. Lake Street, 5th Floor | Chicago | IL | 60661 | | charles.chejfec@actuatelaw.com | Email and First Class Mail |
| 4139114 | Schumacher Electric Corporation | Attn: Legal Counsel | 801 Business Center Drive | | Mount Prospect | IL | 60056 | | | First Class Mail |
| 5849696 | Sedgwick CMS as agent for East Penn Manufacturing Co. | Ditchey Geiger, LLC | 7123 Pearl Rd - Suite 400 | | Cleveland | OH | 44130 | | rsg@ditcheygeiger.com | Email and First Class Mail |
| 4887694 | Service Express Inc | 3854 Broadmoor Ave SE | | | Grand Rapids | MI | 49512 | | asorge@serviceexpress.com | Email and First Class Mail |
| 5850961 | Shaw Industries, Inc | Nelson Rhinehart, Credit Manager | P.O Box 2128 | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com | Email and First Class Mail |
| 5849132 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachstreet, NE, 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | Email and First Class Mail |
| 5852637 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street, NE, 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | Email and First Class Mail |
| 5851921 | Shaw Industries, Inc. | Mark Duedall | Bryan Cave Leighton Paisner LLP | 1201 West Peachtree Street, NE, 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | Email and First Class Mail |
| 5852637 | Shaw Industries, Inc. | Nelson Rhinehart / Credit Manager | Mail Drop 026-01 | P.O. Box 2128 | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com | Email and First Class Mail |
| 4903636 | Shaw Industries, Inc. | Attn: Nelson Rhinehart | PO Box 2128 | | Dalton | GA | 30722 | | | First Class Mail |
| 5821246 | Sherwin Williams Company | 2100 Lakeside Blvd #400 | | | Richardson | TX | 75082 | | dallas.financial@sherwin.com; diana.smith@sherwin.com | Email and First Class Mail |
| 4140864 | Sherwin Williams Paint Company | Attn: Amanda Rico | 2929 N Central Expy Ste 220 | | Richardson | TX | 75080 | | amanda.rico@sherwin.com; dallas.financial@sherwin.com | Email and First Class Mail |
| 4140864 | Sherwin Williams Paint Company | 2100 Lakeside Blvd | #400 | | Richardson | Texas | 75082 | | | First Class Mail |
| 4899647 | Sherwin-Williams Company | Attn: Heather M McCloskey | 15484 College Blvd | | Lenexa | KS | 66219 | | heather.mccloskey@sherwin.com | Email and First Class Mail |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. | Mirco J. Haag, Attorney | 18400 Von Karman Ave. Suite 800 | Irvine | CA | 92612 | | dcyrankowski@buchalter.com; mhaag@buchalter.com | Email and First Class Mail |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. | Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | Irvine | CA | 92612 | | jgarfinkle@buchalter.com | Email and First Class Mail |
| 5849745 | SupplyLogix LLC | c/o Buchalter, P.C. | Attn: Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | Irvine | CA | 92612 | | jgarfinkle@buchalter.com | Email and First Class Mail |
| 5849745 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. and it | Attn: Mirco J. Haag | 18400 Von Karman Ave Suite 800 | Irvine | CA | 92612 | | mhaag@buchalter.com | Email and First Class Mail |
| 5799169 | SupplyLogix LLC | c/o Michael Redwine | 6535 North State Highway 161 | | Irving | TX | 75039 | | michaelredwine@supplylogix.com | Email and First Class Mail |
| 5849745 | SupplyLogix LLC | Attn: Michael Redwine | 6535 North State Highway 161 | | Irving | TX | 75039 | | michaelredwine@supplylogix.com | Email and First Class Mail |

Exhibit E
First Omnibus Claimant Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5854528 | SVP Sewing Brands LLC | 1714 Heil Quaker Blvd | Suite 130 | | LaVergne | TN | 37086 | | david.perez@svpworldwide.com | Email and First Class Mail |
| 4784785 | Telesoft | 5343 N. 16th Street Suite 330 | | | Phoenix | AZ | 85016-3911 | | gabriela.olivas@mdsl.com; marie.masenga@mdsl.com | Email and First Class Mail |
| 4126318 | The ADT Security Corporation dba Protection One | Protection One Alarm | P.O. Box 872987 | | Kansas City | MO | 64187-2987 | | abaker@adt.com | Email and First Class Mail |
| 4126318 | The ADT Security Corporation dba Protection One | Andrew Baker | 4221 W. John Carpenter Freeway | | Irving | TX | 75063 | | | First Class Mail |
| 4910342 | The Sherwin-Williams Company | PO Box 6399 | | | Cleveland | OH | 44104 | | elwaple@sherwin.com | Email and First Class Mail |
| 5016259 | The Sherwin-Williams Company | c/o Michael B. Bach, Authorized Agent | 25 Whitney Drive, Suite 106 | | Milford | OH | 45150 | | michaelb@dehaan-bach.com | Email and First Class Mail |
| 4583509 | Trico Products Corporation | 3255 W Hamlin Road | | | Rochester Hill | MI | 48309 | | rick.onisko@trico-group.com | Email and First Class Mail |
| 4583388 | Trico Products Corporation | 3255 W Hamlin Road | | | Rochester Hills | MI | 48309 | | rick.onisko@trico-group.com | Email and First Class Mail |
| 5841128 | United Food & Commercial Workers Union Local 880 | Schwarzwald, McNair & Fusco LLP | David M. Fusco | 1215 Superior Ave., Suite 225 | Cleveland | OH | 44114-3257 | | dfusco@smcnlaw.com | Email and First Class Mail |
| 5854827 | Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | Lexington | KY | 40509 | | ajcieri@valvoline.com; Tspease@valvoline.com | Email and First Class Mail |
| 5811315 | Whirlpool Corporation | Munger,Tolles & Olson LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | Los Angeles | Californ | 90071 | | thomas.walper@mto.com | Email and First Class Mail |
| 4902828 | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | | | First Class Mail |
| 5840316 | WINCORE WINDOW COMPANY | 250 STAUNTON TURNPIKE | | | PARKERSBURG | WV | 26104 | | BSTANDLEY@WINCOREWINDOWS.COM | Email and First Class Mail |
| 5788993 | Wincore Window Company, LLC, | 250 Staunton Turnpike | | | Parkersburg | WV | 26104 | | bstandley@wincorewindows.com | Email and First Class Mail |
| 4136007 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Counsel | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email and First Class Mail |
| 4909539 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email and First Class Mail |
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq., Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email and First Class Mail |
| 4136045 | Winiadaewoo Electronics America, Inc. | c/o Choi & Park, LLC | Attn: Hyun Suk Choi, Esq. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email and First Class Mail |
| 4136084 | Winiadaewoo Electronics America, Inc. | Hyun Suk Choi, Esq., Choi & Park, LLC | 23 South Warren Street, 2nd Floor | 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email and First Class Mail |
| 5439609 | WINIADAEWOO ELECTRONICS AMERICA, INC. | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA,INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | TRENTON | NJ | 08608 | | HCHOI@CHOIANDPARK.COM | Email and First Class Mail |
| 5439609 | WINIADAEWOO ELECTRONICS AMERICA, INC. | 65 CHALLENGER ROAD SUITE #360 | | | RIDGEFIELD PARK | NJ | 07660 | | KIMMJ@E-DAEWOO.COM | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 4

**Exhibit F**

Exhibit F

Fifth Omnibus Claimant Service List

Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 4860610 | 6 SIGMA CONSTRUCTION | 1417 EDWARDS AVE. STE A. | | | HARAHAN | LA | 70123 | | bmcneely@barremcneely.com; mmcneely@barremcneely.com | First Class Mail and Email |
| 5811309 | 6 Sigma Construction, LLC | 1417 Edwards Ave. Ste A. | | | Harahan | LA | 70123 | | bmcneely@barremcneely.com; mmcneely@barremcneely.com | First Class Mail and Email |
| 4140552 | AAON, Inc. | 2425 South Yukon Avenue | | | Tulsa | OK | 74107 | | dwighte@aaon.com | First Class Mail and Email |
| 5805381 | Adams, Patricia | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | Michelle A Green, Billing Manager | 3051 Willowood Rd | | Edmond | OK | 73034 | | mgreen@ahsstaffing.com | First Class Mail and Email |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | PO Box 1938 | | | Edmond | OK | 73034 | | rfrankl@ahsstaffing.com | First Class Mail and Email |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | PO Box 671714 | | | Dallas | TX | 75267 | | | First Class Mail |
| 4905738 | Aikins, Scott Richard | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 5416518 | ALEXANDER, FELICIA | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 5406063 | AWADA, ABESS | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4787847 | Barnes, Horace | Redacted | | | Redacted | Redacted | Redacted | | | First Class Mail |
| 4787846 | Barnes, Horace | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4869030 | Basic Research | 5742 W. Harold Gatty Drive | | | Salt Lake City | UT | 84116 | | Accounts.Receivable@basicresearch.org | First Class Mail and Email |
| 4907877 | Bauer, Joseph | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4131398 | Benitez Hermanos, Inc. | Urb. Monte Verde Real | 51 Calle Vereda | | San Juan | PR | 00926-5980 | | hbrinvestments@outlook.com | First Class Mail and Email |
| 5854149 | BIRD, ARTHUR & DORIS | Redacted | | | Redacted | Redacted | Redacted | | | First Class Mail |
| 4908425 | Calamp Wireless Networks Corporation | 1100 Wilshire Boulevard | #2403 | | Los Angeles | CA | 90017-1961 | | bovitz@bovitz-spitzer.com | First Class Mail and Email |
| 4908425 | Calamp Wireless Networks Corporation | 15635 Alton Parkway | #250 | | Irvine | CA | 92618 | | smoran@calamp.com | First Class Mail and Email |
| 5564883 | CARILUS, PIERRE | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 5802806 | CARLSON PET PRODUCTS | 3200 CORPORATE CENTER DRIVE SUITE 105 | | | BURNSVILLE | MN | 55306 | | kscouton@carlsonpet.com | First Class Mail and Email |
| 4901589 | Cintas Corporation | 4700 West Jefferson Street | | | Philadelphia | PA | 19131 | | BEYS@CINTAS.COM | First Class Mail and Email |
| 4901589 | Cintas Corporation | 6800 Cintas Boulevard | | | Mason | OH | 45040 | | | First Class Mail |
| 4784525 | City of Allen, TX - Utility Dept | 305 Century Pkwy | | | Allen | TX | 75013 | | gortiz@cityofallen.org | First Class Mail and Email |
| 4781125 | City of Orange | Accounts Receivable | PO Box 11024 | | Orange | CA | 92856-8124 | | jcarlson@cityof orange.org; jcarlson@cityoforange.org | First Class Mail and Email |
| 4781125 | City of Orange | Jessica D Borchardt, Senior Finance Clerk | 300 E Chapman Ave. | | Orange | CA | 92866 | | | First Class Mail |
| 4905888 | City of Statesville | 301 S. Center Street | | | Statesville | NC | 28677 | | mholman@statesvillenc.net | First Class Mail and Email |
| 4584088 | Commercial Solutions, Inc., dba Uncle Sam's Glass & Door | Commercial Solutions, Inc. | 21 Industrial Drive | | Smithfield | RI | 02917 | | glavey@commercialsolutions.com | First Class Mail and Email |
| 4140092 | Coorun Limited | 1645 Glen Moor | | | Lakewood | CO | 80215 | | pastoralparadox@gmail.com | First Class Mail and Email |
| 4634950 | CORDELL, DALE | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4793199 | Crawford, Coy | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4884764 | DAVCO MECHANICAL SERVICES LLC | P.O BOX 3469 | | | SPRINGFIELD | MO | 65808 | | dsullivan@davco-hvac.com | First Class Mail and Email |
| 5016787 | Delta Packaging, Inc. | c/o Kenney & Medina, P.C. | 593 Main Street | | Suwanee | GA | 30024 | | jmedina@ksmlawyer.com; tkenney@ksmlawyer.com | First Class Mail and Email |
| 5414353 | DEWITT & FLO HOLLINGSWORTH | 704 CENTRAL DRIVE | | | ELON | NC | 27244 | | flossymimi@gmail.com | First Class Mail and Email |
| 5818183 | EULER HERMES N.A. as Agent for KSH BRAND LLC | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | | insolvency@eulerhermes.com | First Class Mail and Email |
| 4129349 | FH Group | 265 Secaucus Rd | | | Secaucus | NJ | 07094 | | accounting@fhgroupauto.com; Samantha@fhgroupauto.com | First Class Mail and Email |
| 4793648 | Foster, Paula & Kenneth | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4901819 | Fox, Viola | Redacted | | | Redacted | Redacted | Redacted | | | First Class Mail |
| 4901819 | Fox, Viola | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 5848863 | Gazda, Carol | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 5842204 | Goode, Diahann A | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4131992 | Goplus Corp | 11250 Poplar Avenue | | | Fontana | CA | 92337 | | DANYU.LU@GOPLUSCORP.COM | First Class Mail and Email |
| 4790462 | Graddy, Harold & Mary | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4791012 | Grogg, Norma | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |

Exhibit F
Fifth Omnibus Claimant Service List
Served as set forth below

| 5635608 | Hastings Utilities NE | Brian Eugene Strom, Manager of Customer Accounting | 1228 N Denver | | Hastings | NE | 68901 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|
| 5635608 | Hastings Utilities NE | PO Box 289 | | | Hastings | NE | 68902-0289 | | bstrom@hastingsutilities.com | First Class Mail and Email |
| 4603792 | HENDERSON, CAROL ANN | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 5818119 | Hetmeyer, Elijah | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 5818119 | Hetmeyer, Elijah | Redacted | | | Redacted | Redacted | Redacted | | | First Class Mail |
| 4774250 | HUNTER, LYNN | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4908717 | Hunt & Sons | 5750 South Watt Avenue | | | Sacramento | CA | 95829 | | csouthrland@huntnsons.com; sliske@huntnsons.com | First Class Mail and Email |
| 4908717 | Hunt & Sons | PO Box 10630 | | | Pasadena | CA | 91189 | | | First Class Mail |
| 4130592 | Industrias De Moveis Rotta Ltda | BB&T Trust Company | 2105 Westchester Dr | | High Point | NC | 27262-8024 | | liziane@rottamoveis.com.br | First Class Mail and Email |
| 4130592 | Industrias De Moveis Rotta Ltda | Rua Pascoal Rotta SN | Cacador-SC | | | | 89504-820 | Brazil | liziane@rottamoveis.com.br | First Class Mail and Email |
| 5843674 | Ingenico Inc. | Attn: Nino Maisuradze, CFO | 3025 Windward Plaza, Suite 600 | | Alpharetta | GA | 30005 | | nino.maisuradze@ingenico.com | First Class Mail and Email |
| 5796668 | Inna Maze | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4129438 | INTEGRATED SERVICE MGT LLC | 45662 TERMINAL DR ST 200 | | | DULLES | VA | 20166 | | dwysocki@integratedservicemgt.com | First Class Mail and Email |
| 4889965 | Jabtec, LLC | 2232 Oakhurst Drive | | | Delaware | OH | 43015 | | jabtec@columbus.rr.com | First Class Mail and Email |
| 4125838 | JET COLLECTION CORP. | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | DONGGUAN | GUANGDONG | | CHINA | jet1201@ms22.hinet.net | First Class Mail and Email |
| 4905068 | Joiner, Candis | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4126935 | JS-Fantasy, Inc. | 1104 Corporate Way | | | Sacramento | CA | 95831 | | jessica.chen@js-fantasy.com | First Class Mail and Email |
| 4792824 | Juan, Angeles | Redacted | | | Redacted | Redacted | Redacted | | | First Class Mail |
| 4134778 | KC Tool, LLC | 1280 N Winchester St | | | Olathe | KS | 66061 | | curtis@kctoolco.com | First Class Mail and Email |
| 4911111 | Kingswell, Inc. | 5320 Sunnyside Avenue | | | Beltsville | MD | 20705 | | linda@wekingswell.com | First Class Mail and Email |
| 5814909 | KTM Ventures LLC dba USAetail | 24881 Danafir | | | Dana Point | CA | 92629 | | rcoffey100@mac.com | First Class Mail and Email |
| 4139295 | Kulzer Limited | 15680 Salt Lake Ave | | | City of Industry | CA | 91745 | | amateurancient@gmail.com | First Class Mail and Email |
| 5813933 | La Ornamental & Rack Corp | DBA Gate Openers and More | 3708 N W 82nd Street | | Miami | FL | 33147 | | Laornamental2@aol.com; Laornamental2@aol.com | First Class Mail and Email |
| 5833187 | LDC ENTERPRISE INC. LTD. | UNIT 1201-2, 12/F CENTER | 777 LAI CHI KOK ROAD | | KOWLOON | | | HONG KONG | LDC@netvigator.com | First Class Mail and Email |
| 5676703 | L&K PARTNERS INC. | 104 E 25TH STREET, 7TH FLOOR | | | NEW YORK | NY | 10010 | | jfoley@lkpartnersinc.com | First Class Mail and Email |
| 4865458 | LOPEZ, JESSE | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4132732 | Lucinbill, Inc. | PO Box 186 | | | Enid | OK | 73702 | | wanda.fischer@luckinbill.com | First Class Mail and Email |
| 4132732 | Lucinbill, Inc. | Wanda Fischer, Secretary | 304 E Broadway | | Enid | OK | 73701 | | wanda.fischer@luckinbill.com | First Class Mail and Email |
| 4685520 | MARRO, GREG | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4907308 | Martinez Cabrera, Juan | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4867488 | MAURICIO PLUMBING SERVICES | 4419 VILLA DELICIAS CALLE GUACAMAYO | | | PONCE | PR | 00728 | | mauricioplumbing@gmail.com | First Class Mail and Email |
| 4734104 | MCCOY, JACKIE | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4777893 | McKently Malak Architects, Inc. | 35 Hugus Alley | Suite 200 | | Pasadena | CA | 91103 | | mmalik@mckently.com | First Class Mail and Email |
| 5825536 | McNaughton, Kevin | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 5844065 | Mei-Yip, Cindy | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4130450 | Membrila, Tomas | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4869567 | MICROSYSTEMS INC | 625 ACADEMY DR | | | NORTHBROOK | IL | 60062 | | PATH@MICROSYSTEMSINC.COM | First Class Mail and Email |
| 4129622 | Mike Media Group Inc | 1350 W. Erie St. | | | Chicago | IL | 60642 | | kahrin@mediamadegreat.com; SHCvendors@primeclerk.com | First Class Mail and Email |
| 4696723 | MIRJALILI, EBRAHIM | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 5774496 | MITCHELL, SHAWNA | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 5853654 | Moore, Arlene M | Redacted | | | Redacted | Redacted | Redacted | | | First Class Mail |
| 4675376 | Morales, Betty | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4705261 | MOROZ, NATALIE & GEORGE | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4846554 | Mount, Karen | Redacted | | | Redacted | Redacted | Redacted | | | First Class Mail |
| 4902503 | National Gas & Oil Cooperative | c/o The Energy Cooperative | Attn: Lija Kaleps - Clark | PO Box 4970 | Newark | OH | 43058-4970 | | lija@theenergycoop.com | First Class Mail and Email |
| 5804889 | National Subrogation Services LLC | Attn: Susan Hunter | 100 Crossways Park West | Suite 415 | Woodbury | NY | 11797 | | shunter@nationalsubrogation.com | First Class Mail and Email |
| 5818901 | Nelson, Dayna Diane | Redacted | | | Redacted | Redacted | Redacted | | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit F

Fifth Omnibus Claimant Service List

Served as set forth below

| 4139728 | New Dimensions | 9300 Marsh Creek Rd | | | Clayton | CA | 94517 | | steven.benkly@gmail.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 5802917 | Nichols Paper and Supply, Co. | 1391 Judson Road | | | Norton Shores | MI | 49456 | | courtney.johnson@enichols.com | First Class Mail and Email |
| 5802917 | Nichols Paper and Supply, Co. | 2647 Momentum Place | | | Chicago | IL | 60689-5326 | | | First Class Mail |
| 4793284 | Norwood, Starla | Redacted | | | Redacted | Redacted | Redacted | | | First Class Mail |
| 4871893 | OAK BROOK MECHANICAL SERVICES, INC. | 961 S. ROUTE 83 | | | ELMHURST | IL | 60126 | | cindyk@omshvac.com | First Class Mail and Email |
| 4861833 | OWENS III, JOHN WILLIAM | Redacted | | | Redacted | Redacted | Redacted | | | First Class Mail |
| 5841733 | Pepperidge Farm, Incorporated | James Guyon | One Campbell Place | | Camden | NJ | 08103 | | jim_guyon@campbellsoup.com | First Class Mail and Email |
| 4142453 | PNE International LLC | Attn: SEARS Bankruptcy Claims | 4804 NW Bethany Blvd STE I-2 #375 | | Portland | OR | 97229 | | karabel@pneintl.com | First Class Mail and Email |
| 4129473 | Pocahontas Star Herald | Jennifer Conway, Accounting/Ad Manager | 109 N Van Bibber | | Pocahontas | AR | 72455 | | | First Class Mail |
| 4129473 | Pocahontas Star Herald | PO Box 608 | | | Pocahontas | AR | 72455 | | jennifer@starheraldnews.com | First Class Mail and Email |
| 4630794 | PORTER, CLAYTON | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4134852 | PRAIRIE ELECTRIC COMPANY INC | 6595 EDENVALE BLVD SUITE 120 | | | EDEN PRAIRIE | MN | 55346 | | jeff@prairieelectric.com | First Class Mail and Email |
| 4134534 | Prairie Electric Company Inc | 6596 Edenvale Blvd. | Suite 120 | | Eden Prairie | MN | 55346 | | jeff@prairieelectric.com | First Class Mail and Email |
| 4906273 | Premier Water Systems | 15237 Ryan St. | | | Sylmar | CA | 91342 | | | First Class Mail |
| 4870416 | PUCELY, JOEL | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4788130 | Qassis, Ureib | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4788130 | Qassis, Ureib | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4134896 | QFS Quality for Sale | QFS Quality for Sale | Ariel Garcia Villegas | Urb. Santa Catalina Calle 2 | Bayamon | PR | 00957 | | arielbahama@gmail.com | First Class Mail and Email |
| 4134896 | QFS Quality for Sale | QFS Quality for Sale | PO Box 9399 | | Bayamon | PR | 00960 | | arielbahama@gmail.com | First Class Mail and Email |
| 4132698 | Qualimax Marketing Inc | 10501 Valley Blvd., Suite 1850 | | | El Monte | CA | 91731 | | Herman@ideatomorrow.com | First Class Mail and Email |
| 4907822 | Ranscapes, Inc. | Kelly Quinn Kimberly | Office Manager | 30 Hughes Ste. 209 | Irvine | CA | 92618 | | | First Class Mail |
| 4907822 | Ranscapes, Inc. | PO Box 50580 | | | Irvine | CA | 92619 | | kelly@ranscapes.com; ran@ranscapes.com | First Class Mail and Email |
| 5822083 | Red Bull Distribution Company, Inc | Red Bull Distribution Co. Inc | Attn: Ramona Reinhardt | 12015 E 46th Ave Ste 300 | Denver | CO | 80239 | | ramona.reinhardt@redbull.com | First Class Mail and Email |
| 5822083 | Red Bull Distribution Company, Inc | Red Bull North America, Inc | Attn: Annie Kim | 1630 Stewart St | Santa Monica | CA | 90404 | | annie.kim@redbull.com | First Class Mail and Email |
| 4870587 | REGIS ELECTRIC LLC | 75-5660 KOPIKO ST STE C7-296 | | | KAILUA KONA | HI | 96740 | | REGISELECTRIC@HOTMAIL.COM | First Class Mail and Email |
| 4809806 | Residential Builders Association (RBA) | 1717 17th Street, Suite 105 | | | San Francisco | CA | 94103 | | info@rbasf.com | First Class Mail and Email |
| 4126055 | ReviewTrackers Inc | 320 W. Ohio St. 2W | | | Chicago | IL | 60654 | | billing@reviewtrackers.com | First Class Mail and Email |
| 4135266 | Rhett PDX LLC | 1631 NE Broadway St. #343 | | | Portland | OR | 97232 | | cs@globewarehouse.com | First Class Mail and Email |
| 6014776 | Rodriguez Santos, Antonia | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail |
| 4893658 | RTH Mechanical Services, Inc | 99 Pine Road | | | Brentwood | NH | 03833 | | jen@rthmechanical.com | First Class Mail and Email |
| 4905058 | Rubio, Mauricio | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 5832817 | RUSH, ADRIENNE | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4863570 | SABRINIS ROYAL TREATS LLC | 227 EAST 56TH STREET STE 405 | | | NEW YORK | NY | 10022 | | susan@sabrinis.com | First Class Mail and Email |
| 4139978 | Sabrinis Treats | Susan Traub | 227 East 56th Street | | New York | NY | 10022 | | susan@sabrinis.com; susantraub@royalanimals.com | First Class Mail and Email |
| 4126334 | Service 1 Electric | PO Box 1438 | | | Catoosa | OK | 74015 | | tony@service1electric.com | First Class Mail and Email |
| 5850849 | Shaifah Salahuddin | P.O. Box 70759 | | | Brooklyn | NY | 11207 | | shaifahsalahuddin@gmail.com | First Class Mail and Email |
| 4139705 | Shoezoo.com LLC | 727 E Kingshill Pl | | | Carson | CA | 90746 | | manuela@shoezoo.com | First Class Mail and Email |
| 5798898 | SILVER SPRINGS BOTTLED WATER CO INC | 2445 NW 42ND STREET | | | OCALA | FL | 34475 | | Mike.lender@ssbwc.com | First Class Mail and Email |
| 5798898 | SILVER SPRINGS BOTTLED WATER CO INC | PO BOX 926 | | | Silver Springs | FL | 34489 | | | First Class Mail |
| 4127393 | Silver Springs Bottled Water Co | PO Box 926 | | | Silver Springs | FL | 34489 | | mike.lender@ssbwc.com | First Class Mail and Email |
| 4702832 | Simpson, Pat | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 5838004 | SK Jewel Inc. | 26 Fern Ct. | | | Hicksville | NY | 11801 | | skjewel.inc@gmail.com | First Class Mail and Email |
| 4140911 | Small Engine and Mower Services, llc | 2530 N State Street, ste 1 | | | Bunnell | FL | 32110 | | spwclck@yahoo.com | First Class Mail and Email |
| 5435107 | Smartek USA Inc | 12 Hinsdale Street | | | Brooklyn | NY | 11207 | | accounting@smartekusa.com | First Class Mail and Email |
| 5837537 | SMITH, BENNY | Redacted | | | Redacted | Redacted | Redacted | | Redacted | First Class Mail and Email |
| 4715784 | SMITH, SHIRLEY | Redacted | | | Redacted | Redacted | Redacted | | | First Class Mail |
| 4715784 | SMITH, SHIRLEY | Redacted | | | Redacted | Redacted | Redacted | | | First Class Mail |
| 5835234 | Sophias Style Boutique | 14808 Shepard Street | #700 | | Omaha | NE | 68138 | | jean@sophiasstyle.com | First Class Mail and Email |
| 4871760 | SOUTH WATER SIGNS | 934 N CHURCH RD | | | ELMHURST | IL | 60126 | | jgonzalez@southwatersigns.com | First Class Mail and Email |
| 5784339 | STAR TRIBUNE MEDIA COMPANY LLC | ATTN TERRI SWANSON | 650 3RD AVE S STE 1300 | | MINNEAPOLIS | MN | 55488 | | terri.swanson@startribune.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 4

Exhibit F

Fifth Omnibus Claimant Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4908841 | State Chemical Sales Company International, Inc. | Miguel A. Lopez, Account Manager | 5915 Landerbrook Drive #300 | | Mayfield Heights | OH | 44124 | arinformation@stateindustrial.com; mlopez@stateindustrial.com | First Class Mail and Email |
| 4908841 | State Chemical Sales Company International, Inc. | P.O. Box 50025 | | | San Juan | PR | 00902 | cam@stateindustrial.com | First Class Mail and Email |
| 4589511 | STIPECHE, JUSTO | Redacted | | | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 6027300 | Swanier, Ingrid S. | Redacted | | | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4858341 | TAYLOR, CORY | Redacted | | | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4889994 | Test Equipment Depot | Fotronic Corporation | 99 Washington Street | | Melrose | MA | 02176 | Brandon.Mele@Fotronic.com | First Class Mail and Email |
| 6128058 | Thasku Joseph, Carmen Joseph, and Akimine Walter | Redacted | | | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 6128058 | Thasku Joseph, Carmen Joseph, and Akimine Walter | Redacted | | | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4135773 | The Best Deals For You LLC | 820 Grandview Drive | | | Commerce Township | MI | 48390 | support@thebestdealsforyou.com | First Class Mail and Email |
| 5436814 | THE BEST DEALS FOR YOU LLC | 820 GRANDVIEW DRIVE | | | COMMERCE TOWNSHIP | MI | 48390-5932 | support@thebestdealsforyou.com | First Class Mail and Email |
| 5838167 | THE CHAMBERLAIN GROUP, INC | COLLEEN O'CONNOR | VICE PRESIDENT & TREASU | 300 WINDSOR DRIVE | OAK BROOK | IL | 60523 | COLLEEN.OCONNOR@CHAMBERLAIN.COM | First Class Mail and Email |
| 5838167 | THE CHAMBERLAIN GROUP, INC | N. NEVILLE REID | FOX SWIBEL LEVIN & CARR | 200 W. MADISON ST., SUIT | CHICAGO | IL | 60606 | NREID@FOXSWIBEL.COM | First Class Mail and Email |
| 4125341 | The Deal Rack, LLC | Attn: D. Pries | 1445 City Ave | Suite 8 | Wynnewood | PA | 19096 | sears@thedealrack.com | First Class Mail and Email |
| 4123696 | The Rockies LLC | 12815 Raymond Drive | | | Loxahatchee | FL | 33470 | folsomcountry@bellsouth.net | First Class Mail and Email |
| 4902618 | Tomchak, Julie | Redacted | | | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4910522 | Tovar, Raquel | Redacted | | | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4783580 | Township of Moorestown, NJ | 111 W 2nd Street | | | Moorestown | NJ | 08507 | jedellavalle@moorestown.nj.us | First Class Mail and Email |
| 5437523 | TOY2U MANUFACTORY COMPANY LIMITED | 201, 2F., BLOCK K, TIN SHING COURT | TIN SHUI WAI YUEN LONG, N.T. | | | | HONG KONG | | First Class Mail and Email |
| 5437523 | TOY2U MANUFACTORY COMPANY LIMITED | STE 511, 5/F., CHINACHEM GOLDEN | 77 MODY ROAD, TSIM SHA TSUI EAST | | KOWLOON | | HONG KONG | toy2ultd@aol.com | First Class Mail and Email |
| 4127850 | Toynk Toys LLC | 2249 W Windsor Ct | | | Addison | IL | 60101 | ron@toynk.com | First Class Mail and Email |
| 4777993 | Traddictivas Limited | 13060 Temple Ave, Bay 3 | Dock#660/667 | | City of Industry | CA | 91746 | suiyhg66134@gmail.com | First Class Mail and Email |
| 5832438 | Traddictivas Limited | 13060 Temple Ave, Bay 3, Dock#660/667 | | | City of Industry | CO | 91746 | suiyhg66134@gmail.com | First Class Mail and Email |
| 5811490 | Trapani, Susan | Redacted | | | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5850574 | Tribune Publishing Company | c/o Cohen & Grigsby, P.C. | Attn: Helen S. Ward, Esq. | 625 Liberty Avenue | Pittsburgh | PA | 15222-3152 | hward@cohenlaw.com | First Class Mail and Email |
| 5850574 | Tribune Publishing Company | Robert L. Smith | Director, Advertising Accounts Receivable | 2501 S. State Hwy 121, Bus. Bldg. 800 B | Lewisville | TX | 75067 | rlsmith@tribpub.com | First Class Mail and Email |
| 4125126 | TRI GREAT INTERNATIONAL LTD. | 8F., NO.15, CHANGCHUN RD. | ZHONGSHAN DIST. | | TAIPEI CITY | | 10450 | TAIWAN | First Class Mail |
| 4125126 | TRI GREAT INTERNATIONAL LTD. | NO. 4 SAN LIAN ROAD | PING SHAN DISTRICT, TANG XIA TOWN | | DONG GUAN CITY | GUANG DONG | | CHINA | fionaliu@csgintl.com.cn | First Class Mail and Email |
| 4747604 | VACCARO, R | Redacted | | | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4908554 | Valassis Direct Mail, Inc. | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O' Connell | 15955 La Cantera Parkway | San Antonio | TX | 78256 | vanessa.oconnell@harlandclarke.com | First Class Mail and Email |
| 5801747 | Valdiva Perez, Leticia | Redacted | | | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4137024 | Vibes Media LLC | 300 W Adams St | 7th Floor | | Chicago | IL | 60606 | accounting@vibes.com | First Class Mail and Email |
| 4140804 | Violet Limited | 462 Oswego St | | | Aurora | CO | 80010 | zodiacproven@gmail.com | First Class Mail and Email |
| 4722205 | WAGABAZA, WILLIAM | Redacted | | | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4716236 | WATSON, VIRGINIA | Redacted | | | Redacted | Redacted | Redacted | | First Class Mail |
| 6027726 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Topet USA In | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | | First Class Mail |
| 4902819 | Whitebox Multi-Strategy Partners, LP as Transferee of PeopleShare LLC | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | | First Class Mail |
| 4889446 | WILLISTON OBSERVER | WILLISTON PUBLISHING & PROMOTIONS | P O BOX 1158 | | WILLISTON | VT | 05495 | MARIANNE@WILLISTONOBSERVER.COM | First Class Mail and Email |
| 5814795 | Wolfe, Jack Douglas | Redacted | | | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4889539 | W S C | WSC OF NY INC | PO BOX 83 | | ENGLISHTOWN | NJ | 07726-0083 | BEC1630@AOL.COM; SUNSHNE268@AOL.COM | First Class Mail and Email |
| 4804300 | ZOOMUSA | 498 LIBERTY AVE | | | BROOKLYN | NY | 11207 | ds@izoomusa.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 4

**Exhibit G**

Exhibit G
Ninth Omnibus Claimant Service List
Served as set forth below

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4893724 | 2401 South Stemmons, LLC | 3932 Stonebridge Lane | | | Rancho Santa Fe | CA | 92091 | | zionfreshia@gmail.com | First Class Mail and Email |
| 4584028 | 310 Carolina St LLC | 1717 17th Street, Suite 105 | | | San Francisco | CA | 94103 | | seank@sjkdev.com | First Class Mail and Email |
| 5787349 | ADRIAN CITY SUMMER | 135 EAST MAUMEE STREET | | | ADRIAN | MI | 49221 | | jhill@adrianmi.gov | First Class Mail and Email |
| 4696290 | CURA, LAURIE | Redacted | | | | | | | | First Class Mail and Email |
| 5849864 | Eric Jay Ltd | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | New York | NY | 10158 | | dhw@dhclegal.com | First Class Mail and Email |
| 5792174 | EXTERIORS BY DESIGN, INC. DBA CALIFORNIA COMMERCIAL ROOFING SYSTEMS | 2747 SHERWIN AVE, STE. #8 | | | VENTURA | CA | 93003 | | DWEAVER@CALCOMMERCIALROOFING.COM | First Class Mail and Email |
| 5843371 | Forklifts ETC | 3684 Cherry Road | | | Memphis | TN | 38118 | | karri@forkliftsetc.net | First Class Mail and Email |
| 4693563 | FULLER, CONNIE | Redacted | | | | | | | | First Class Mail and Email |
| 4880362 | IZUO BROTHERS LTD | P O BOX 1197 | | | HONOLULU | HI | 96807 | | raylene.nagai@izuobrothers.com | First Class Mail and Email |
| 4880362 | IZUO BROTHERS LTD | RAYLENE SAYOKO IZUO NAGAI | VICE PRESIDENT | 1235 S. BERETANIA STREET | Honolulu | HI | 96814 | | | First Class Mail |
| 5647479 | J & M SALES CO INC (A GALLO & CO. LLC) | PO BOX 1048 | | | TORRINGTON | CT | 06790 | | mbushey@agallocompany.com | First Class Mail and Email |
| 4135317 | Kidiway Inc. | 2205 Boulevard Industriel | | | Laval | QC | H7S1P8 | Canada | cnassif@kidiway.com; receivables@kidiway.com | First Class Mail and Email |
| 4130568 | KRAUSE WATCH CO. | ALLISON KRAUSE | 21756 MARIGOT DRIVE | | BOCA RATON | FL | 33428 | | KRAUSEHOUSE4@ME.COM | First Class Mail and Email |
| 4137183 | LBG Distribution, Inc. | 15180 Josh Wilson Rd. | | | Burlington | WA | 98233 | | debrap@legendbrands.net | First Class Mail and Email |
| 4143430 | Lux-Bed | 1618 McDonald Avenue | | | Brooklyn | NY | 11230 | | steve@luxurybeddingco.com | First Class Mail and Email |
| 4848666 | MAYO, LOUISE H. | Redacted | | | | | | | | First Class Mail |
| 5818486 | Mays, Charnelle L | Redacted | | | | | | | | First Class Mail and Email |
| 5705615 | MCCOWAN, BETTY | Redacted | | | | | | | | First Class Mail and Email |
| 4904137 | McCullen, Alicia K. | Redacted | | | | | | | | First Class Mail and Email |
| 4839851 | MCGRAW, THEDORE & MARJORIE | Redacted | | | | | | | | First Class Mail and Email |
| 5851911 | McLane Company, Inc. | Hunton Andrews Kurth | Gregory G. Hesse | 1445 Ross Ave, Ste 3700 | Dallas | TX | 75202 | | ghesse@huntonak.com | First Class Mail and Email |
| 5851911 | McLane Company, Inc. | Eric Hildenbrand | 6201 NW H. K. Dodgen Loop | | Temple | TX | 76504 | | dean.benn@mclaneco.com; eric.hildenbrand@mclaneco.com | First Class Mail and Email |
| 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | San Juan | PR | 00922-1846 | | luz.delarosarosario@rb.com | First Class Mail and Email |
| 5812717 | Melissa, Coy | Redacted | | | | | | | | First Class Mail and Email |
| 4537588 | MELTON, KORY | Redacted | | | | | | | | First Class Mail and Email |
| 4679118 | MINTER, JONIE | Redacted | | | | | | | | First Class Mail and Email |
| 5815845 | Mitsuyuki, Stanley | Redacted | | | | | | | | First Class Mail |
| 4682979 | MONROE, BARBARA | Redacted | | | | | | | | First Class Mail and Email |

Exhibit G
Ninth Omnibus Claimant Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4771752 | MORGAN, ERICA | Redacted | | | | | | | First Class Mail and Email |
| 4142722 | NORCELL, INC | ATTN: DOMINICK MEROLE | 80 WASHINGTON STREET | | MORWALK | CT | 06854 | DOMINICK.MEROLE@CELLMARK.COM; GLENN.SCHICKER@NORCELLPAPER.COM | First Class Mail and Email |
| 4762323 | ODOM, QUANTINA | Redacted | | | | | | | First Class Mail and Email |
| 5012850 | Otaguro, Kelvin | Redacted | | | | | | | First Class Mail and Email |
| 5485083 | Pacheco Suarez, Edlyn C | Redacted | | | | | | | First Class Mail and Email |
| 5835681 | Palacios, Yacleyda | Redacted | | | | | | | First Class Mail and Email |
| 5586076 | PAUL, CURTES | Redacted | | | | | | | First Class Mail and Email |
| 4556363 | POKE, SABRINA J. | Redacted | | | | | | | First Class Mail and Email |
| 4143221 | Quality Parking Lot Services | PO Box 5446 | | | Lacey | WA | 98509 | qualityparkinglotservices@hotmail.com | First Class Mail and Email |
| 5833462 | Randolph, Debra | Redacted | | | | | | | First Class Mail and Email |
| 4792351 | Reyes Jr, Rodrigo | Redacted | | | | | | | First Class Mail |
| 5752817 | RIFE, JENNIFER | Redacted | | | | | | | First Class Mail and Email |
| 4139844 | Robert J. Clancey, Ltd. | 99-1275 Waiua Place | | | Aiea | HI | 96701 | john@rjchawaii.com | First Class Mail and Email |
| 5821228 | ROBERT J. CLANCEY, LTD. | 99-1275 WAIUA PLACE | | | AIEA | HI | 96701 | john@rjchawaii.com | First Class Mail and Email |
| 4408140 | ROBERTS, CHRISTINA | Redacted | | | | | | | First Class Mail and Email |
| 4324147 | ROBINS, DESHONA O. | Redacted | | | | | | | First Class Mail and Email |
| 4636552 | ROMERO, ADELA | Redacted | | | | | | | First Class Mail and Email |
| 4328544 | RYAN, JANE | Redacted | | | | | | | First Class Mail and Email |
| 4397094 | SAMI, MARIA | Redacted | | | | | | | First Class Mail and Email |
| 4397094 | SAMI, MARIA | Redacted | | | | | | | First Class Mail |
| 4807859 | SELIG ENTERPRISES, INC. | ATTENTION: KEN CLAYMAN, ESQ. | 1100 SPRING ST STE 550 | | ATLANTA | GA | 30309-2848 | kclayman@seligenterprises.com | First Class Mail and Email |
| 4807859 | SELIG ENTERPRISES, INC. | SAMUEL R. ARDEN, COUNSEL FOR SELIG ENTERPRISES, INC. | ARDEN LAW, LLC | 3500 PIEDMONT ROAD, NW, SUITE 320 | ATLANTA | GA | 30305 | sam@ardenlawllc.com | First Class Mail and Email |
| 5818418 | Smith III, Terry Rexall | Redacted | | | | | | | First Class Mail and Email |
| 5848626 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | New York | NY | 10036 | lkiss@klestadt.com; ssouthard@klestadt.com | First Class Mail and Email |
| 5848626 | Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | San Antonio | TX | 78222 | gray.hofer@apexsigngroup.com | First Class Mail and Email |
| 5816890 | SWB LDG | PO Box 460171 | | | San Francisco | CA | 94146 | malcolmlxiang@gmail.com | First Class Mail and Email |
| 5833260 | Tellez, Gabriel | Redacted | | | | | | | First Class Mail and Email |
| 5016394 | The State News, Inc. a non-profit company | Snworks | Christopher Richert | 435 East Grand River Avenue FL. 2 | East Lansing | MI | 48823 | accounting@statenews.com | First Class Mail and Email |

Exhibit G
Ninth Omnibus Claimant Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5016547 | Toma, Jean | Redacted | | | | | | | | First Class Mail and Email |
| 4775216 | TRAWICK, SARAH | Redacted | | | | | | | | First Class Mail and Email |
| 4908558 | Valassis Direct Mail, Inc | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O'Connell | 15995 La Cantera Parkway | San Antonio | TX | 78256 | vanessa.oconnell@harlandclarke.com | First Class Mail and Email |
| 4649099 | VILLEGAS, VAN | Redacted | | | | | | | | First Class Mail |
| 4849359 | WASHINGTON, MARY | Redacted | | | | | | | | First Class Mail and Email |
| 5512721 | WESTON, DAVID | Redacted | | | | | | | | First Class Mail and Email |
| 4732334 | WILLIAMS, LINDA | Redacted | | | | | | | | First Class Mail |
| 4609714 | WILLIAMS, RHONDA | Redacted | | | | | | | | First Class Mail and Email |
| 4645520 | WINFREY, TYRONE E | Redacted | | | | | | | | First Class Mail and Email |
| 4657041 | YOUNG, ELAINE | Redacted | | | | | | | | First Class Mail and Email |

**<u>Exhibit H</u>**

Exhibit H
Tenth Omnibus Claimant Service List
Served as set forth below

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4123909 | A&A (H.K.) Industrial Limited | 334-336 Kwun Tong Road | Room 615, 6/F | Kwun Tong | | Kowloon | | | Hong Kong | agnes@aanet.com.hk | First Class Mail and Email |
| 5794006 | A&A HK INDUSTRIAL LIMITED | ROOM 615 6F 334-336 | KWUN TONG RD | | | KOWLOON | | | HONG KONG | agnes@aanet.com.hk | First Class Mail and Email |
| 4134266 | ALLURE HOME CREATION CO., INC | 85 FULTON STREET, UNIT 8 | | | | BOONTON | NJ | 07005 | | Accounting@allurehome.com | First Class Mail and Email |
| 4135999 | Arca Industrial (NJ), Inc. | c/o Miller Goler Faeges Lapine LLP | Attn: Deborah J. Michelson, Esq. | 1301 East 9th Street, Suite 2700 | | Cleveland | OH | 44114-1835 | | jerry@arcaindustrial.net; Michelson@MGFL-law.com | First Class Mail and Email |
| 4135999 | Arca Industrial (NJ), Inc. | 3 Kellogg Ct. | Suite 2 | | | Edison | NJ | 08817 | | jerry@arcaindustrial.net | First Class Mail and Email |
| 5016208 | Asia Socks Inc | #2386 Hu Qingping Highway | | | | Shanghai | | | China | annie@asiasocks.com | First Class Mail and Email |
| 4123845 | BABY COCA FOR WEARS AND TEXTILES Co. | K11 Agriculture Road | BESIDE ABIS GATE | | | Alexandria | | | Egypt | abouelela@babycoca.com; Khaled.hamdy@babycoca.com | First Class Mail and Email |
| 4125609 | Billion Best Industrial Limited | Rm 2803 Global Gateway Tower | 63 Wing Hong Street, Cheung Sha Wan | | | Kowloon | | | Hong Kong | edmondli@billionbest.com | First Class Mail and Email |
| 4901734 | BLANCOS PILESO SA DE CV | BLVD. HIDALGO 7038 COLONIA | | LOS CASTILLOS PRIMERA SECCION | | CIUDAD LEON GUANAJUATO | | 37209 | MEXICO | cobranza@blancospileso.com | First Class Mail and Email |
| 4901733 | Blancos Pileso SA DE CV | Boulevard Hidalgo 7038 Colonia | Los Castilos Primera Seccion | | | Ciudad Leon Guanajuato | | 37209 | Mexico | cobranza@blancospileso.com | First Class Mail and Email |
| 4883899 | BLANCOS PILESO SA DE CV | BOULEVARD HIDALGO NUMERO 7038 | COLONIA LOS CASTILLOS | PRIMERA SECCION, LEON | | GUANAJUATO | | 37209 | MEXICO | cobranza@blancospileso.com | First Class Mail and Email |
| 6179524 | Bradford Capital Holdings, LP as Transferee of Fortune Creation Company Limited | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| 4129768 | E-Land Apparel Ltd | #16/2B Sri Vinayaka Industrial Estate | Singasandra | Near Dakshin Honda Showroom | Hosur Road | Bangalore | | 560068 | India | jhsong03@eland.co.kr | First Class Mail and Email |
| 4126386 | ESJAY INTERNATIONAL PRIVATE LIMITED | 48A, LAXMI INDUSTRIAL ESTATE | S.N.PATH | LOWER PAREL, | | MUMBAI | | 400-013 | INDIA | namit.shah@sc.com; sunilj@esjayintl.com | First Class Mail and Email |
| 4888930 | FOUND DESIGN STUDIO LIMITED | UNIT 17 MARLOW WORKSHOPS CALVERT | | | | LONDON | | E2 7JN | UNITED KINGDOM | clementine@founddesign.studio | First Class Mail and Email |
| 4138603 | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | SUNNY ZHANG, PRODUCTS MANAGER | FUZHOU FUSHAN PNEUMATIC CO.,LTD | NO 668 ZHONGDE ROAD XIAOKUNSHAN | TOWN SONGJIANG DISTRICT | SHANGAI | | 201614 | CHINA | NIKEYW@GREEN-AIR.COM | First Class Mail and Email |
| 4137391 | Gaia Group, Inc. | Eloise Huang | Building No. 19 | Nanxiang Zhidi-Zone A | Jaiding District | Shanghai | | 201801 | China | eloiseh@gaiagroupusa.com | First Class Mail and Email |
| 4137391 | Gaia Group, Inc. | Marie McGrath-Brown | 2500 W. Higgins Rd. Suite 1110 | | | Hoffman Estates | IL | 60169 | | mariem@gaiagroupusa.com | First Class Mail and Email |
| 4123878 | Giza Spinning and Weaving Co | Attn: Mohamed Mostfa & Mohamed Anter | Kafr Hakim Embaba | | | Giza | | 12875 | Egypt | M_ANTER@GIZASPIN.COM; MOHAMED_EBEID@GIZASPIN.COM | First Class Mail and Email |
| 4123878 | Giza Spinning and Weaving Co | Edward L. Schnitzer | CKR Law LLP | 1330 Avenue of the Americas, 14th Floor | | New York | NY | 10019 | | eschnitzer@ckrlaw.com; m_anter@gizaspin.com | First Class Mail and Email |
| 5012882 | Hain Capital Investors Master Fund, Ltd as Transferee of BST International Fashion, Ltd | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | | First Class Mail |
| 5855774 | Hain Capital Investors Master Fund, Ltd as Transferee of Rio Sul S.A. de CV | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | | First Class Mail |
| 4141224 | HANGZHOU IN-CHOICE IMPORT AND EXPORT CO., LTD | RM1501 BLDG A | 259 WENSAN RD | | | HANGZHOU ZHEJIANG | | 310012 | CHINA | choice_7@in-choice.com.cn | First Class Mail and Email |
| 4124686 | Hangzhou In-Choice Import and Export Co., Ltd | Rm 1501 Bldg A, | 259 Wensan Rd. | Hangzhou | | Zhejiang | | 310012 | China | choice_7@in-choice.com.cn | First Class Mail and Email |
| 4127145 | HK Sino-Thai Trading Company Ltd., | Zhaoyuan Yang | Room 704, Ming De International Plaza | No 158 Min De Road | | | Shanghai | 200070 | China | darren.yang@hksino-thai.com | First Class Mail and Email |
| 4129714 | Hong Kong City Toys Factory Limited | RM 701-5 Silvercord Tower 1 | 30 Canton Road tst kln | | | | | | Hong Kong | post_office2@cititoy.com | First Class Mail and Email |
| 4125988 | House & Home Ltd | Room 908, Hunghom Commercial Centre | Tower A, 39 Ma Tau Wai Road, Hunghom, | | | Kowloon | | | Hong Kong | rchan@houseandhome.com.hk; vyu@houseandhome.com.hk | First Class Mail and Email |
| 4126352 | INFIILOOM INDIA PRIVATE LIMITED | GAT NO.1231 (PART) SANASWADI | TALUKA SHIRUR | | | DIST PUNE PIN | | 412208 | INDIA | bobby.shah@infiiloom.com; finance@infiiloom.com | First Class Mail and Email |
| 4908231 | Jordache Enterprises, Inc. | 1400 Broadway 14th floor | | | | New York | NY | 10018 | | ebenaderet@jordache.com; jramos@jordache.com | First Class Mail and Email |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | KIMBERLY LIU | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | NANJING | JIANGSU | 210002 | CHINA | kim@mayfair-cn.com | First Class Mail and Email |

Exhibit H
Tenth Omnibus Claimant Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | NANJING MAYFAIR TEXTILES IMP. & EXP. CO. LTD | 21F-B, CFC NO300 EAST ZHONGSHAN RD | | | NANJING | JIANGSU | 210002 | CHINA | KIM@MAYFAIR-CN.COM | First Class Mail and Email |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | MAYFAIR ACCESSORIES INT'L LTD. JAMES ZHANG, CEO | 21 FLOOR TOWER B CFC NO300 EAST | | | NANJING | JS | 210002 | CHINA | KIM@MAYFAIR-CN.COM | First Class Mail and Email |
| 4126382 | MEENU CREATION LLP | A-33, SECTOR-64 | | | | NOIDA | | 201301 | INDIA | dubey@meenucreation.com | First Class Mail and Email |
| 4124550 | Mercuries Asia Ltd. | Unit 2, 7F, No. 32, Chenggong Road, Sec. 1 | | | | Taipei | | 11570 | Taiwan | ma.jbox@mercasia.com.tw | First Class Mail and Email |
| 5855742 | Mien Co., Ltd. | Chan Lai Kuen, Michelle | Room A5-B Block A 12/F HKG | Industrial Centre 489-491 | Castle Peak Road | Hong Kong | | | Hong Kong | michelle@mien-co.com | First Class Mail and Email |
| 5855742 | Mien Co., Ltd. | Joseph E. Sarachek | 101 Park Avenue Floor 27 | | | New York | NY | 10017 | | joe@saracheklawfirm.com | First Class Mail and Email |
| 4126835 | MKK Enterprises Corp (DUNS#86681326) | Kevin Trinh | 140 N Orange Ave | | | City of Industry | CA | 91744 | | mkkenterprisesinc@gmail.com | First Class Mail and Email |
| 4807200 | MOVEIS K1 LTDA | FABIO ANSCHAU | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | TUPANDI | RIO GRANDE DO SUL | 95775 | BRAZIL | fabio@kappesberg.com.br; miriam.m@grupok1.com.br | First Class Mail and Email |
| 4125954 | Nano Star Ventures Limited | 5th Floor, Siuke Business Center No. 118-2, Sec. 3, Zhongshan Rd., Zhonghe Dist. | Shan Mei Road | Hou Jie Town | | Dong Guan City | Guang Dong | 523000 | China | paulinezhang@nanostarventures.com | First Class Mail and Email |
| 4123919 | One To One Garment Mfg., Ltd. | | Zhonghe Dist. | | | New Taipei City | | 23544 | Taiwan (R.O.C.) | paul@otogarment.com | First Class Mail and Email |
| 4123919 | One To One Garment Mfg., Ltd. | New World Enterprise Co. LTD | No. 118-2, Sec. 3 Zhongshan Rd., Zhonghe | | | New Taipei City | | 23544 | Taiwan (R.O.C.) | | First Class Mail |
| 4126549 | Orient Craft Limited | RAJNISH MITTAL | A-19, INFOCITY SECTOR 33-34 | | | Gurgaon | Haryana | 122003 | India | rmittal@orientcraft2.net | First Class Mail and Email |
| 4128096 | ORIENT CRAFT LIMITED | A-19, INFOCITY SECTOR 33-34 | | | | GURGAON | HARYANA | 122003 | INDIA | dhruvkohli@orientcraft2.net; rmittal@orientcraft2.net | First Class Mail and Email |
| 4132942 | P.K. Douglass Inc. | David Byrne, Controller | 1033 Jayson Court | | | Mississauga | ON | L4W 2P4 | Canada | dbyrne@pkdouglass.com; sjturner@pkdouglass | First Class Mail and Email |
| 5811499 | PCL Co Limited | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street | | | Luohu District | Shenzhen | | China | irenecho@dahailtd.com | First Class Mail and Email |
| 5849099 | Pearl Global Industries Limited | David H. Wander, Esq. | Davidoff Hutcher Citron LLP | 605 Third Avenue | | New York | NY | 10158 | | dhw@dhclegal.com | First Class Mail and Email |
| 4134711 | Plumbing Technologies, LLC | Edward S. Sims | c/o GMSC Inc, Egberton Road, Suite 1 | | | Campbell Hall | NY | 10916 | | ed.sims@plumbtechseats.com | First Class Mail and Email |
| 5431403 | QUALITY HOUSE INT | DUNE CASTLE FLAT A-1 ROAD 5 | HOUSE 17C NORTH | | | CHITTAGONG | | | BANGLADESH | | First Class Mail |
| 5431403 | QUALITY HOUSE INT | HOLDEN WORLDWIDE CORP. | 12F-5, NO. 319, SEC. 4, | CHUNG-HSIAO EAST ROAD | | DA'AN DIST., TAIPEI | | 10696 | TAIWAN | PHIL6867@MS16.HINET.NET | First Class Mail and Email |
| 4128382 | R2P GROUP INC | 5880 W. LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 95688 | | LESSLYM@R2PPET.COM | First Class Mail and Email |
| 4125119 | Regency International Marketing Corp. | Whiter Shieh | 10F, 310 | Sec. 4 | Zhong Xiao E. Rd | Taipei | | 10694 | Taiwan | whiter.shieh@reginte.com | First Class Mail and Email |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | Rm 403, Building #1, No.33 | LeShan Road | | | Shanghai | | 200030 | China | Allen@fochier.com; lillian@fochier.com | First Class Mail and Email |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | Attn: Joseph E. Sarachek | 101 Park Avenue | Floor 27 | | New York | NY | 10017 | | joe@saracheklawfirm.com | First Class Mail and Email |
| 5838746 | SHENZHEN EVERBEST MACHINERY INDUSTRY CO., LTD | 19th Building, 5th Region Baiwangxin | Industrial Park, Songbai Rd, Baimang | Xili, Nanshan | | Shenzhen Guangdong | | 518108 | China | janexu@cem-meter.com.cn | First Class Mail and Email |
| 4135327 | SHI YI FOOTWEAR MFG FACTORY | SHANG YANG INDUSTRIAL PARK | HUANG BU, HUI DONG | HUIZHOU | | GUANGDONG | | 516353 | CHINA | ling@shiyifootwear.com.cn | First Class Mail and Email |
| 4126646 | Shinn Fu Company of America, Inc. | 10939 N. Pomona Avenue | | | | Kansas City | MO | 64153 | | SHUANG@SHINNFUAMERICA.COM | First Class Mail and Email |
| 4126646 | Shinn Fu Company of America, Inc. | Ashford Schael LLC | Courtney A. Schael | 100 Quimby Street, Suite 1 | | Westfield | NJ | 07090 | | cschael@AshfordNJLaw.com | First Class Mail and Email |
| 4129516 | Sunny Days Entertainment, LLC | Attn: Melvin Wells | PO Box 80644 | | | Simpsonville | SC | 29680 | | melvinwells@sunnydaysent.com | First Class Mail and Email |
| 4129516 | Sunny Days Entertainment, LLC | Melvin Wells, CEO | 208 Chancellors Park Court | | | Simpsonville | SC | 29681 | | melvinwells@sunnydaysent.com | First Class Mail and Email |
| 4128958 | Sunny Jet Textiles Co, Ltd | No.9, Longquan Road | | | | Yangzhou | Jiangsu | 225003 | China | sandy@oursocks.com | First Class Mail and Email |
| 5825210 | Superb International Co., Ltd | Room 602 Building A Longlor Paradise Walk | No. 1156 Sherbin South Road | Minghong District | | Shanghai | | 20116 | China | lucas@superbgroup.cn | First Class Mail and Email |

Exhibit H
Tenth Omnibus Claimant Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5825210 | Superb International Co., Ltd | c/o Tobias Law Firm, P.C. | 600 Third Avenue, 15th Floor | | | New York | NY | 10016 | | dtobias@tobiaslawpc.com; howard@superbgroup.cn; lucas@superbgroup.cn; martina@superbgroup.cn | First Class Mail and Email |
| 4875621 | Suzhou Chunju Electric Co Ltd. | Attn: Edward Zhang & Oscar Palacios | 902 West Chunshenhu Road | Huangqiao, Xiangcheng District | Suzhou | Jiangsu | | 215132 | China | edwardzhang@chunju.cn; marcolee@chunju.com; oscar.palacios@fengshuigroup.com | First Class Mail and Email |
| 4875621 | Suzhou Chunju Electric Co Ltd. | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, | Attn: Jacquelyn A. Cannata | One Financial Center | | Boston | MA | 02111 | | jacannata@minitz.com | First Class Mail and Email |
| 4126734 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 36 Tay Thanh Str. | Tan Phu Dist. | | | Ho Chi Minh | | 700000 | Vietnam | haonm@thanhcong.com.vn; leewh@thanhcong.com.vn; tim@thanhcong.com.vn | First Class Mail and Email |
| 4125230 | Vogue Tex (Pvt) Ltd | 190B Dutugemunu Street | Kohuwala | | | Nugegoda | | 10250 | Sri Lanka | Stephen@voguetex.com | First Class Mail and Email |
| 5845382 | Weihai Lianqiao International Coop Group Co. Ltd. | Weihai Lianqiao International | Attn: Helen Zhu | No. 269, West Wenhua Rd. | Hi-Tech Deve Zone | Weihai, Shandong | | 26420 | China | helen_zhu@lianqiao.net | First Class Mail and Email |
| 5845382 | Weihai Lianqiao International Coop Group Co. Ltd. | Levene, Neale, Bender, Yoo & Brill L.L.P. | Todd M. Arnold | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | | tma@lnbyb.com | First Class Mail and Email |
| 6027723 | Whitebox Multi-Strategy Partners, LP as Transferee of SportsPower Limited | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | | First Class Mail |
| 5839717 | Wicked Cool (HK) Limited | Wicked Cool Toys, LLC | Attn: Colleen P. Veilleux | 10 Canal Street, Suite 327 | | Bristol | PA | 19007 | | colleen@wickedcooltoys.com | First Class Mail and Email |
| 5839717 | Wicked Cool (HK) Limited | Dan Ginsberg | Stroock & Stroock & Lavan LLP | 180 Maiden Lane | | New York | NY | 10038 | | | First Class Mail |
| 5849989 | Winners Industry Company Limited | ATTN: Zhou Qiuhua | Unit A, 10/F, Wah Lung Building | 49-53 Wang Lung Street | | Tsuen Wan | New Territories | | Hong Kong | kitty@winnersarts.com | First Class Mail and Email |
| 5850281 | Winners Industry Company Limited | c/o McKool Smith, P.C. | Attn: Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | | bhugon@mckoolsmith.com | First Class Mail and Email |
| 4125821 | Xiamen Golden Textile Imp & Exp Co, LTD | Blk A 10F Municipal Bldg Mid Yunding Rd | | | | Huli | Xiamen | | China | yan@zhongxinlong.com | First Class Mail and Email |
| 4126915 | Yat Fung (Macao Commercial Offshore) Ltd. | Unit D, 12th Floor, Edificio Comercial Si Toi | 619, Avenida da Praia Grande | | | Macau SAR | | | China | jenny_cheng@east-asia.com.hk | First Class Mail and Email |
| 4140301 | Zenithen (Hong Kong) Limited | Zenithen USA LLC | 299 W. Foothill Blvd. | Suite 240 | | Upland | CA | 91786 | | andy.frankel@z-corporate.com | First Class Mail and Email |
| 4140301 | Zenithen (Hong Kong) Limited | Unit 1606, 16/F, Citicorp Centre, | 18 Whitefield Rd | | | Causeway Bay, HK | | | Hong Kong | vivian.lee@zenithen.com.cn | First Class Mail and Email |
| 4126197 | Zhejiang Kata Technology Co., Ltd | 6F, Bldg 3 | No. 2630 Nanhuan Rd. | Binjiang | | Hangzhou | | 31005 | China | eric.chen@kata-home.com | First Class Mail and Email |
| 5842804 | ZURU LLC | C/O ANNA MOWBRAY | 228 AND NEVADA STREET, | EL SEGUNDO | | LOS ANGELES | CA | 90245 | | ANNA@ZURU.COM | First Class Mail and Email |

**Exhibit I**

Exhibit I

Eleventh Omnibus Claimant Service List

Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 5843095 | BH North America Corporation | Dan Foust, President/CEO | 620 N. 2nd Street | | St. Charles | MO | 63301 | | DanFoust@BHNorthAmerica.com | First Class Mail and Email |
| 5843095 | BH North America Corporation | Higgs, Fletcher & Mack LLP | Martin A. Eliopulos, Esq. | 401 West "A" St., Ste. 2600 | San Diego | CA | 92101 | | elio@higgslaw.com | First Class Mail and Email |
| 4129523 | CALZADO LOBO, S.A. DE C.V. | RIO SANTAIGO #245 COL. SAN MIGUEL C.P. | | | LEON | GT | 37390 | MEXICO | calzadolobo@live.com | First Class Mail and Email |
| 4135137 | Cardsan Exportadora De Calzado S.A. de C.V. | Arturo Cardona Sanchez, CEO | 8333 Blvd. Vicente Vactierra | Col. Brisas del Carmen | Leon, Guanajuato | | 37297 | Mexico | pisameda@hotmail.com | First Class Mail and Email |
| 5853713 | Chervon (HK), Ltd. | Attn: Minda Huang | No. 99, W Tian-Yuan Rd. | | Nanjing 211106 | | | China | md.huang@chervon.com.cn | Email |
| 5854218 | Chervon (HK), Ltd. | Attn: Minda Huang | No. 99, W Tian - Yuan Rd | | Nanjing | | 211106 | China | md.huang@chervon.com.cn | First Class Mail and Email |
| 5853713 | Chervon (HK), Ltd. | Gordon Jay Toering | Warner Norcross + Judd LLP | 111 Lyon Street NW, Suite 900 | Grand Rapids | MI | 49503 | | gtoering@wnj.com | First Class Mail and Email |
| 5854218 | Chervon (HK), Ltd. | Unit 04, 22/F | Saxon Tower | 7 Cheung Shun Street | Lai Chi Kok | Kowloon | | | Hong Kong | |
| 5854218 | Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon Jay Toering | 111 Lyon Street NW, Suite 900 | | Grand Rapids | MI | 49503 | | gtoering@wnj.com |
| 5847114 | City Choice Limited | Unit 05,6F., Hong Leong | Ind. Complex, No. 4. Wang Kwong | Rd. Kowloon Bay | Kowloon | | | Hong Kong | solarapexhk@yahoo.com | First Class Mail and Email |
| 5847114 | City Choice Limited | Bonnie L. Clair | Summers Compton Wells LLC | 8909 Ladue Road | St. Louis | MO | 63124 | | bclair@summerscomptonwells.com; blcattymo@scw.law; chauck@summerscomptonwells.com | First Class Mail and Email |
| 4910180 | Coral Reef Asia Paicific, Ltd. | Attn: Kim Drolet and Zoran Matich | 20 Whitcher Street | | Lisbon | NH | 03585 | | cdesiderio@nixonpeabody.com; roger@whitemt.com; zoran@whitemt.com | First Class Mail and Email |
| 4910180 | Coral Reef Asia Paicific, Ltd. | Nixon Peabody LLP | Christopher M. Desiderio | 55 West 46th Street | New York | NY | 10036 | | zoran@whitemt.com | First Class Mail and Email |
| 4130439 | Dileep Industries Pvt Ltd | 618, Mahaveer Nagar | Tonk Road | | Jaipur | Rajasthan | 302018 | India | | First Class Mail |
| 4130439 | Dileep Industries Pvt Ltd | G 161-164, Riico Industrial Area | | | Bagru- Jaipur | | 303007 | India | niranjan@dileep.in | First Class Mail and Email |
| 4127384 | Epic Designers Limited | 83 EGL Tower, 7th Floor, Hung To Road, Kwun Tong | | | Kowloon | | | Hong Kong | | First Class Mail |
| 4807085 | GRAND LUCK FUJIAN FOOTWEAR CO LTD | SHERRY | GAOQI INDUETRIAL ZONE | NANYU TOWN, MINHOU COUNTRY | FUZHOU | FUJIAN | | CHINA | | First Class Mail |
| 4864682 | GREAT LAKES TECHNOLOGIES LLC | 2750 ALFT LANE | | | ELGIN | IL | 60124 | | rbogdanowski@greatlakestec.com | First Class Mail and Email |
| 4807093 | GTM USA CORPORATION | 295 5TH AVE, SUITE 702 | | | NEW YORK CITY | NY | 10016 | | bashir@gtmeurope.co.uk | First Class Mail and Email |
| 4129636 | HSM (FAR EAST) CO LIMITED | 9 NORTH HUIZHAN EAST RD, NANWU DI | HOUJIE TOWN | | DONGGUAN | GUANGDONG | 523960 | China | | First Class Mail |
| 4129636 | HSM (FAR EAST) CO LIMITED | ROOM 1617-18 STAR HOUSE 3 | SALISBURY ROAD TSIMSHATSUI KL | | HONG KONG | | | HONG KONG | steve@hsm-shoes.com.cn | Email |
| 4129559 | HSM (FAR EAST) CO LIMITED | ROOM 1617-18 STAR HOUSE 3 | SALISBURY ROAD TSIMSHATSUI KL | | HONG KONG | | | HONG KONG | | First Class Mail |
| 5825459 | ICON Health & Fitness, Inc. | c/o Everett Smith, General Counsel | 1500 South 1000 West | | Logan | UT | 84332 | | esmith@iconfitness.com | First Class Mail and Email |
| 5825462 | ICON Health & Fitness, Inc. | c/o Everett Smith, General Counsel | 1500 South 1000 West | | Logan | UT | 84332 | | esmith@iconfitness.com | First Class Mail and Email |
| 4125838 | JET COLLECTION CORP. | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | DONGGUAN | GUANGDONG | | CHINA | jet1201@ms22.hinet.net | First Class Mail and Email |
| 4128699 | K G DENIM LIMITED | THEN THIRUMALAI | METTUPALAYAM | | COIMBATORE | TN | 641 302 | INDIA | anup.verma@kgdenim.in; balaji.m@kgdenim.in; export@kgdenim.in | First Class Mail and Email |
| 4124726 | K G DENIM LIMITED | THEN THIRUMALAI | METTUPALAYAM | | COIMBATORE, TAMIL NADU | | 641302 | INDIA | anup.verma@kgdenim.in; export@kgdenim.in; manickam@kgdenim.in | First Class Mail and Email |
| 4127898 | K G Denim Ltd | Then Thirumalai | Mettuapalaym | | Coimbatore | Tamil Nadu | 641302 | India | anup.verma@kgdenim.in; manickam@kgdenim.in | First Class Mail and Email |
| 4807149 | KIDDIELAND TOYS LIMITED | CARMEN CHONG | 14TH FLOOR,BANK OF AMERICA TOWER | 12 HARCOURT ROAD, CENTRAL | HONGKONG | | | HONG KONG | | First Class Mail |
| 5812404 | Kidztech Toys Manufacturing Limited | Rm 802, Inter-Continental Plaza | 94 Granville Road, TsimShaTsui East | | Kowloon | | | Hong Kong | kenny@kidztech.net | First Class Mail and Email |

Exhibit I

Eleventh Omnibus Claimant Service List

Served as set forth below

| | | | | | | | | | Address on File | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 4139169 | LaRue, Michael | Address on File | | | | | | | | First Class Mail |
| 5695349 | MANSHEEN INDUSTRIES LTD | ROOM 2335 METRO CENTRE II | 21 LAM HING STREET | | KOWLOON BAY | | | HONG KONG | glam@mansheen.imsbiz.com.hk | Email |
| 5425723 | MANSHEEN INDUSTRIES LTD. | RM 2335 METRO CENTRE II | 21 LAM HING STREET | | KOWLOON BAY | | | HONG KONG | glam@mansheen.imsbiz.com.hk | First Class Mail and Email |
| 4124339 | Mohammadi Group Ltd | Rubana Huq | KA/52/A Khilkhet | | Dhaka | | 1229 | Bangladesh | | First Class Mail |
| 5428129 | MOHAMMADI GROUP LTD | LOTUS KAMAL TWR 1 10F | 57 JOAR SAHARA COMM AREA NIKUNJA 2 | | DHAKA | | 1229 | BANGLADESH | | First Class Mail |
| 5811549 | NAVYSTAR COMPANY LIMITED | PATRICK LOU | FLAT A, 8/F., ON SHING IND. BLDG. | 2 - 16 WO LIU HANG ROAD | FOTAN | SHATIN N.T. | | HONG KONG | patlou1@navystar.com.hk | First Class Mail and Email |
| 4131107 | NINGBO JUSHENG HATS INDUSTRY CO., LTD. | NO.48 EAST ROAD CHNGHE CIXI NINGBO | | | ZHEJIANG | | 315326 | CHINA | jenny@hesheng.cc | First Class Mail and Email |
| 4127074 | Ningbo Jusheng Hats Industry Co., Ltd. | No. 48 East Rd. Changhe Cixi Ningbo | | | Ningbo | Zhejiang | 315326 | China | hats@hesheng.cc; jenny@hesheng.cc | First Class Mail and Email |
| 4133007 | PRIMACY INDUSTRIES LIMITED | #7A, BAIKAMPADY INDUSTRIAL AREA | | | MANGALORE | | 575011 | INDIA | anilkumar.rao@primacyind.com; praveen.john@primacyind.com; shashidhar.kotian@primacyind.com | First Class Mail and Email |
| 4135870 | RMS INTERNATIONAL USA INC | AMY DARLING | 4 GILL ST. #A | | WOBURN | MA | 01801-1721 | | | First Class Mail |
| 4807264 | RUYI DESIGN & MANUFACTURE INC | GINNY SO\EDWARD SMITH | 1410 BROADWAY, SUITE 1206 | | NEW YORK | NY | 8550 | | | First Class Mail |
| 4124017 | SAMD Limited | Attn: Gerry Yi | Room 1302, 13th Floor Xinchuangju | Building No 123 Tiyuxi Rd, Tianhe District | Guangzhou | | 510620 | China | gerry@liand.net; karen@liand.net | Email |
| 4123742 | Samd Limited | Room 1302, 13th Floor Xinchuangju Building | NO.123 Tiyuxi Rd,Tianhe District | Gerry Yi | Guangzzhou | | 510620 | China | gerry@liand.net | First Class Mail |
| 4123889 | Samil Solution Co., LTD | Gunwoo Kim | 6F Rio Building, 170 Yeosam-Ro, | Gangnam-Gu | Seoul | | 06248 | South Korea | gunwoo@samilsolution.com | First Class Mail and Email |
| 4123889 | Samil Solution Co., LTD | Joseph E Sarachek | 101 Park Avenue Floor 27 | | New York | NY | 10017 | | joe@sacheklawfirm.com | Email |
| 5853435 | SAMIL SOLUTION CO., LTD. | ATTN: GUNWOO KIM | 6F RIO BUILDING,170 YEOKSAM-RO GANGNAM-GU | | SEOUL | KOREA | 06248 | | GUNWOO@SAMILSOLUTION.COM; lesley | First Class Mail and Email |
| 5853435 | SAMIL SOLUTION CO., LTD. | ATTN: JOSEPH E. SARACHEK | 101 PARK AVENUE FLOOR 27 | | NEW YORK | NY | 10017 | | JOE@SARACHEKLAWFIRM.COM | Email |
| 4125779 | SOUTH PACIFIC FASHIONS LTD | 11F SOUTH ASIA BLDG 108 HOW MING | STREET KWUN TONG | | KOWLOON | | | HONG KONG | | First Class Mail |
| 4904698 | Stig Jiangsu Light & Textile I&E Co Ltd - Texpro | 1st Floor, Building A | 21 Software Ave. | | Nanjing | | 210012 | China | mike@texpro.com.cn | Email |
| 4904643 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD - TEXPRO | 1ST FLOOR BUILDING A | 21 SOFTWARE AVE. | | NANJING | | 210012 | CHINA | mike@texpro.com.cn | Email |
| 4128873 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | | NANJING | JIANGSU | 210012 | CHINA | MIKE@TEXPRO.COM.CN | First Class Mail |
| 5852122 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco No. 125, | Phoenix Terrace, 7- Andar | Macau | | | | Macao | BILLYLAMSP@SENXING.COM | First Class Mail |
| 5852122 | Strong Progress Garment Factory Company Limited | Joseph E. Sarachek | 101 Park Avenue Floor 27 | | New York | NY | 10017 | | joe@saracheklawfirm.com | Email |
| 5848652 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco, No. 125 | Phoenix Terrace, 7-Andar-A | Macau | | | | Macao | billylamsp@senxing.com | First Class Mail |
| 5848652 | Strong Progress Garment Factory Company Limited | Joseph E. Sarachek | 101 Park Avenue Floor 27 | | New York | NY | 10017 | | joe@saracheklawfirm.com | Email |
| 4127694 | SUZHOU KAILAI TRADING CO., LTD | SARAH | ROOM 2107, GOLD RIVER CENTER | NO.88 SHISHAN RD | SUZHOU | | | CHINA | sarah@kailai.biz | First Class Mail |
| 4132269 | TATA International Ltd | Attn: Atul Kumar Nagrath | No.58 & 59, Pudhupair Village | Nandambakkam Post Kundrathur Via | Chennai | Tamil Nadu | 600 069 | India | atul.nagrath@tatainternational.com | First Class Mail |
| 4130687 | Torin Inc. | Tom Wang, Vice President, Marketing | 4355 E. Brickell Street | | Ontario | CA | 91761 | | tom.wang@torinjacks.com | First Class Mail |
| 4135707 | TOY2U MANUFACTURY COMPANY LIMITED | SUITE 511, 5/F., CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG | TOY2ULTD@AOL.COM | First Class Mail |
| 4900345 | Trend Hive Partners (China) Ltd | 5/F., B Building Quewei Tower | 5 FU YU Road | Fumin Industrial Park | Pinghu Shenzhen | | | China | Hailey@thpartners.cn; volker@thpartners.cn | Email |
| 4124327 | Trend Hive Partners (China) Ltd. | 5/F., B Building, Quewei Tower | 5 Fu Yu Road, Fumin Industrial Park | Pinghu | Shenzhen | | | China | hailey@trendhive.com; volker@thpartners.cn | First Class Mail and Email |
| 4127968 | Tulip Home Manufacture Co., Ltd | No.1, Jinwen Road, Zhuqiao Town | Pudong Area | | Shanghai | | | China | Tracy@tulip-home.com | First Class Mail and Email |

Exhibit I

Eleventh Omnibus Claimant Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5846190 | VARIETY INTERNATIONAL ENTERPRISES | ARNEL ROQUE DIZON | GENERAL MANAGER/CORPORATE SECRETARY/DIRECTOR | 150B J L BAKER ST HARMON INDUSTRIAL PARK | TAMUNING | GU | 96913 | | vie@ite.net | First Class Mail and Email |
| 5846190 | VARIETY INTERNATIONAL ENTERPRISES | P O BOX 7598 | | | TAMUNING | GU | 96931 | | vie@ite.net | First Class Mail and Email |
| 4902137 | Whitmor, Inc. | Angela Johnson | 8680 Swinnea Road | | Southhaven | MS | 38671 | | angela.johnson@whitmor.com | First Class Mail and Email |
| 4902137 | Whitmor, Inc. | Stites & Harbison PLLC | Erika R. Barnes | 401 Commerce Street, Suite 800 | Nashville | TN | 37219 | | ebarnes@stites.com; mdennis@stites.com | First Class Mail and Email |
| 5839717 | Wicked Cool (HK) Limited | Dan Ginsberg | Stroock & Stroock & Lavan LLP | 180 Maiden Lane | New York | NY | 10038 | | | First Class Mail |
| 5839717 | Wicked Cool (HK) Limited | Wicked Cool Toys, LLC | Attn: Colleen P. Veilleux | 10 Canal Street, Suite 327 | Bristol | PA | 19007 | | colleen@wickedcooltoys.com | First Class Mail and Email |
| 4143761 | Xiamen Luxinjia Imp & Exp Co Ltd | No. 496, 821 Street | Xiadian Road, Licheng | | Putian, Fujian | | | China | | First Class Mail |
| 4899837 | Xiamen Luxinjia Imp & Exp Co Ltd | No.496, 821 Street | Xiadian Road, Licheng | Putian | Fujian | | | China | | First Class Mail |
| 4899837 | Xiamen Luxinjia Imp & Exp Co Ltd | George Jawlakian, Esq. | 21550 Oxnard Street, Suite 300 | | Woodland Hills | CA | 91367 | | George@Jawlakianlaw.com | First Class Mail and Email |
| 4143761 | Xiamen Luxinjia Imp & Exp Co Ltd | Jawlakian Law Group, LLP | George Jawlakian, Esq. | 21550 Oxnard Street, Suite 300 | Woodland Hills | CA | 91367 | | George@Jawlakianlaw.com | First Class Mail and Email |
| 4143761 | Xiamen Luxinjia Imp & Exp Co Ltd | Mayxin Footwear Inc. | 24412 S. Main Street, Suite #103 | | Carson | CA | 90745 | | george.jawlakian@gmail.com; gladys@lxjmail.com | Email |
| 4899837 | Xiamen Luxinjia Imp & Exp Co Ltd | Mayxin Footwear Inc. | 24412 S. Main Street, Suite #103 | | Carson | CA | 90745 | | benny.l.wang@hotmail.com; Benny.Wang@lxjmail.com; gladys@lxjmail.com | First Class Mail and Email |
| 4126572 | Yongkang Solamex Houseware Co., Ltd | Attn: Xiaochang Lu | 12th Floor, Jinbi Mansion, Headquarter Center | | Yongkang | ZJ | 321300 | China | sally@solamex.com.cn | First Class Mail and Email |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | No. 398, Yidianhong Ave | | | Pujiang | Zhejiang | 322200 | China | amy.shao@fslclothing.com | First Class Mail and Email |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Bradford Capital Advisors, LLC, as | Authorized Agent for Zhejiang Fansl | Clothing Co. Ltd. Attention: Brian Brager, P.O. Box 4353 | Clifton | NJ | 07012 | | bbrager@bradfordcapitaladvisors.com | First Class Mail and Email |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Brian Brager, Bradford Capital Advisors | LLC Authorized Agent for Zhejiang Fansl Clothing | P.O. Box 4353 | Clifton | NJ | 07012 | | bbrager@bradfordcapitaladvisors.com | First Class Mail and Email |

## Exhibit J

Exhibit J

Thirteenth Omnibus Service List

Served as set forth below

| MMLID | DESCRIPTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4132983 | Action Packaged, Inc. | c/o Gregory Cantone | 815 Hyde Park Ave | Hyde Park | MA | 02136 | | Greg@toyzz.com | First Class Mail and Email |
| 5406779 | ALLIANCE GROUPS INTL LLC | 1855 EAST MAIN ST | | SPARTANBURG | SC | 29307 | | alliance@alliancesupply.com | First Class Mail and Email |
| 5830122 | ALS GROUP INC | DBA AUTOTOOLGUYS | 1788 W 2ND ST | POMONA | CA | 91766 | | sales@autotoolguys.com | First Class Mail and Email |
| 5832120 | AMAZONLOT LLC | 13336 RUSTY FIG CIR | | CERRITOS | CA | 90703 | | shah28usa@gmail.com | First Class Mail and Email |
| 4128450 | Amazzonlot | 13336 Rusty Fig Cir | | Cerritos | CA | 90703 | | shah28usa@gmail.com | First Class Mail and Email |
| 4140734 | AMBER LIMITED | 2310 S GIBRALTAR WAY | | AURORA | CO | 80013 | | hugebuilding88@gmail.com | First Class Mail and Email |
| 4799949 | ARROW GLOBAL ASSET DISPOSITION, INC. | C/O MARTHA HARVEY | 9201 E. DRY CREEK RD. | CENTENNIAL | CO | 80112 | | ellen.ostrow@stoel.com; MAHARVEY@ARROW.COM | First Class Mail and Email |
| 4140052 | Barley Grains LLC | 3113 Glenfield Ave. | | Dallas | TX | 75233 | | matt@bgrains.com | First Class Mail and Email |
| 5825743 | BBW BRANDS INC | DBA ETOOLSCITY | 19745 COLIMA RD #1849 | ROWLAND HEIGHTS | CA | 91748 | | sales@etoolscity.com | First Class Mail and Email |
| 5408616 | BEACH TRADING CO | 80 CARTER DRIVE | | EDISON | NJ | 08817 | | s.lipshitz@beachcamera.com | First Class Mail and Email |
| 4802698 | BEYOND TONIGHT LLC | DBA RVEAL TECH | 22349 KITTRIDGE ST | WOODLAND HILLS | CA | 91303 | | info@rveal.com; INFO@RVEAL.COM | First Class Mail and Email |
| 4801050 | BROWNS LINEN INC | DBA BROWNS LINENS AND WINDOW COVER | 1544 WADSWORTH AVE | PHILADELPHIA | PA | 19150 | | | First Class Mail |
| 4136809 | Chainscroll Limited | 9856 W Frieiburg Dr. | Unit D | Littleton | CO | 80127 | | domainflanked@gmail.com | First Class Mail and Email |
| 4803547 | CHECKING | DBA EVERGREEN SOLUTIONS LLC | 5743 YUKON DR | SUN VALLEY | NY | 89433 | | denis1@charter.net | First Class Mail and Email |
| 4143465 | Chic Home Design, LLC. | 1618 McDonald Avenue | | Brooklyn | NY | 11230 | | gilda@luxurybeddingco.com; steve@luxurybeddingco.com | First Class Mail and Email |
| 4136208 | CHIGANT LIMITED | 14006 E ARIZONA AVE | | AURORA | CO | 80012 | | beaksbillfish@gmail.com | First Class Mail and Email |
| 5826676 | Clemons Business Group, LLC | 1 Bridal Path Court | | Columbia | SC | 29229 | | bclemons@clemonsbusinessgroup.com | First Class Mail and Email |
| 4138395 | Clemons Business Group, LLC dba 2Shop | 1 Bridal Path Court | | Columbia | SC | 29229 | | bclemons@clemonsbusinessgroup.com | First Class Mail and Email |
| 5839592 | CPO Commerce, LLC. | c/o Gary Guy, VP | 120 West Bellevue Drive # 100 | Pasadena | CA | 91105 | | gguy@cpocommerce.com | First Class Mail and Email |
| 5848254 | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | 246 Airport Road | | Winchester | VA | 22602 | | chris@tidyvac.com; DEBI@TIDYVAC.COM | First Class Mail and Email |
| 5851727 | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | C&D Floor Care, LLC | DBA Tidy Vacuums, LLC, 246 Airport Road | Winchester | VA | 22602 | | chris@tidyvac.com; debi@tidyvac.com | First Class Mail and Email |
| 4897422 | Delta Canopies | Western Pinnacle International, Inc. | 2160 Redbud Blvd., Suite #110 | McKinney | TX | 75069 | | maryotis1988@yahoo.com | First Class Mail and Email |
| 4807014 | DESIGN INTERNATIONAL GROUP INC | WILLIAM YEH | 1760 YEAGER AVE. | LA VERNE | CA | 91750 | | jhwang@luckydig.com; jhwang@luckydig.com | First Class Mail and Email |
| 4800448 | DREAMWAY TRADING LLC | 240 OLD SANFORD OVIEDO ROAD | | WINTER SPRINGS | FL | 32708 | | info@dreamwaytrading.com; info@zeckos.com | First Class Mail and Email |
| 4128744 | edealszone | 13336 Rusty Fig Cir | | Cerritos | CA | 90703 | | shah28usa@gmail.com | First Class Mail and Email |
| 5832133 | EDEALSZONE INC | 13336 RUSTY FIG CIR | | CERRITOS | CA | 90703 | | shah28usa@gmail.com | First Class Mail and Email |
| 4138083 | eLGeo Corp. | 215 Rutgers Street | Unit D | Maplewood | NJ | 07040 | | sears@lgeoo.com | First Class Mail and Email |
| 4138643 | Enumber Inc | 200 Docks Corner Road, Suite 221 #A | | Dayton | NJ | 08810 | | enumber.tax@gmail.com; Winadostore@outlook.com; enumber.tax@gmail.com | First Class Mail and Email |
| 4129859 | Exacme | Newacme LLC | 2808 Vail Ave | Commerce | CA | 90040 | | sales@exacme.com | First Class Mail and Email |
| 4135141 | Factory Outlet Stores LLC | Tido Meyerhoff, Chief Financial Officer | 1407 Broadway - Suite 700 | New York | NY | 10018 | | tidom@gogotech.com | First Class Mail and Email |
| 4137248 | FASHION ELITE LIMITED | 166 YANKEE GIRL CT | | DURANGO | CO | 81301 | | contextbrutal@gmail.com | First Class Mail and Email |
| 4891261 | Find Import Corporation c/o Blue Lake Inc. | 337 Reservoir St., Floor 3 | | Needham Heights | MA | 02494 | | marketplace@bidlessnow.com | First Class Mail and Email |
| 5417285 | FUNFASH INC | 6001 LEAD MINE RD | | RALEIGH | NC | 27612 | | funfash@gmail.com | First Class Mail and Email |
| 4140842 | FzMerchandise LLC | 6602 Tarnef Dr | Suite 401 | Houston | TX | 77074 | | info@fzmerchandise.com | First Class Mail and Email |
| 4583822 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | Nashville | TN | 37217 | | rbentley@genesco.com | First Class Mail and Email |
| 4134018 | Give 5 To Cancer, Inc. | 4023 State St, Suite 65 | | Bismarck | ND | 58503 | | sales@give5tocancer.com | First Class Mail and Email |
| 4908805 | Golden Vantage LLC | 8610 Rochester Ave | | Rancho Cucamonga | CA | 91730 | | johnson.wu@akdyusa.com | First Class Mail and Email |

Exhibit J
Thirteenth Omnibus Service List
Served as set forth below

| 5420506 | JACQUELINE KRAEHE | 10719 1ST AVENUE NW UNIT A | | SEATTLE | WA | 98177 | | jkraehe@housebound.us; jkraehe@housebound.us | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|
| 4800142 | JODIEMAHER | 50532 SHOREWOOD CIRCLE | | RUSH CITY | MN | 55069 | | | First Class Mail |
| 5421522 | JODIEMAHER | DBA TINYFORLESS | 50532 SHOREWOOD CIRCLE | RUSH CITY | MN | 55069 | | | First Class Mail |
| 4802095 | K2 MOTOR CORP | 21901 FERRERO PKWY | | CITY OF INDUSTRY | CA | 91789 | | KAHOH@K2MOTOR.COM | First Class Mail and Email |
| 4131848 | Kapscomoto Inc. | 830 Brock Rd #3 | | Pickering | ON | L1W 1Z8 | Canada | kapsco@aol.com | First Class Mail and Email |
| 4891641 | Koolatron Corporation | 139 Copernicus Blvd | | Brantford | ON | N3P 1N4 | Canada | arun@koolatron.com | First Class Mail and Email |
| 4862379 | LEG AVENUE INC | 19601 EAST WALNUT DR SOUTH | | CITY OF INDUSTRY | CA | 91748 | | mliao@legavenue.com; LLOPEZ@LEGAVENUE.COM | First Class Mail and Email |
| 4804116 | LUXURY DIVAS CORPORATION | DBA LUXURY DIVAS | 333 MORRIS STREET | PHILLIPSBURG | NJ | 08865 | | frankiec@luxurydivas.com; frankiec@luxurydivas.com | First Class Mail and Email |
| 4797819 | PREMIER PRODUCTS LLC | DBA PREMIER SPORTS | 3970 US HIGHWAY 1 | VERO BEACH | FL | 32960 | | | First Class Mail |
| 4798827 | RICHARD COFFEY | DBA RIGHTCHOICESALES | 24881 DANAFIR | DANA POINT | CA | 92629 | | rcoffey100@mac.com | First Class Mail and Email |
| 4583392 | SoftwareCW LLC | 1644 Nelson Ave. | | Fort Dodge | IA | 50501 | | cwiles@softwarecw.com | First Class Mail and Email |
| 5436139 | SUN-MART INTL CO LTD | 568 WALD | | IRVINE | CA | 92618 | | accounting@formosacovers.com; accounting@formosacovers.com | First Class Mail and Email |
| 4801475 | TECHSPRES LLC | DBA ELECTRONICSPLUS LLC | 5510 AVENUE N | BROOKLYN | NY | 11234 | | poppy9780@gmail.com; Poppy9780@gmail.com | First Class Mail and Email |
| 4799827 | THE COUNTRY BUTLER | 8075 PLAINVILLE RD | | BALDWINSVILLE | NY | 13027 | | pattynkids@aol.com | First Class Mail and Email |
| 4795699 | VBN SALES | 8307 S 192ND ST | | KENT | WA | 98032-1139 | | randall.aleko@gmail.com | First Class Mail and Email |
| 4803531 | WEB RIVER GROUP INC | DBA 4WHEELONLINE | 5911 BENJAMIN CENTER DR | TAMPA | FL | 33634 | | griffin@4wheelonline.com | First Class Mail and Email |
| 5439763 | XI TAN | 13850 CENTRAL AVE UNIT 200 | | CHINO | CA | 91710 | | christine@starktoolsusa.com | First Class Mail and Email |

**<u>Exhibit K</u>**

Exhibit K

Affected Fourteenth Omnibus Claimant Service List

Served as set forth below

| MMLID | NAME | ADDRESS | NOTICE NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 5794620 | ATTENDS HEALTHCARE PRODUCTS INC | 1029 OLD CREEK ROAD | | | GREENVILLE | NC | 27834 | | First Class Mail |
| 5795321 | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | TROY | MI | 48083 | | First Class Mail |
| 4129136 | EXQUISITE APPAREL CORP. | 230 W 38TH STREET, FLOOR 2 | | | NEW YORK | NY | 10018 | dbreykina@exquisiteapparel.com; dbreykina@exquisiteapparel.com | First Class Mail and Email |
| 4903843 | ISTAR JEWELRY LLC | BRACH EICHLER LLC | CARL J. SORANNNO, ESQ. | 101 EISENHOWER PARKWAY | ROSELAND | NJ | 07068 | csoranno@bracheichler.com | First Class Mail and Email |
| 4907017 | PERRIGO COMPANY | ATTN: CARA RITTER | 515 EASTERN AVE | | ALLEGAN | MI | 49010 | | First Class Mail |
| 5798144 | PHELPS INDUSTRIES LLC | 5213 26TH AVE | | | ROCKFORD | IL | 61109 | rruffolo@phelpspet.com; rruffolo@phelpspet.com | First Class Mail and Email |
| 5433070 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | NEW YORK | NY | 10018 | TDiTirro@rosenthalinc.com; TDiTirro@rosenthalinc.com | First Class Mail and Email |