WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

------------------------------------------------------------ x

## CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' MOTION (I) TO ALLOW ADMINISTRATIVE CLAIMS AND (II) GRANTING RELATED RELIEF

TO THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Pursuant to 28 U.S.C. § 1746, and in accordance with this Court's case management procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), the undersigned hereby certifies as follows:

1.     On March 18, 2020, Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), filed the *Debtors' Motion (I) to Allow Administrative Claims and (II) Granting Related Relief* (ECF No. 7477) (the "**Motion to Allow**").

2.     In accordance with the Amended Case Management Order, the Debtors established a deadline for parties to file responses to the Motion to Allow (the "**Response Deadline**"). The Response Deadline was set for April 8, 2020, at 4:00 p.m. (Prevailing Eastern Time). The Amended Case Management Order provides that pleadings may be granted without a hearing, provided that no objections or other responsive pleadings have been filed on, or prior to, the relevant response deadline and the attorney for the entity who filed the pleading complies with the relevant procedural and notice requirements.

3.     The Response Deadline has now passed and, to the best of my knowledge, as of the date hereof, with respect to the claims identified on **Exhibit 1** (the "**Allowed Claims**") to the proposed order granting the relief requested in the Motion to Allow (the "**Proposed Order**"), a copy of which is annexed hereto as **Exhibit A**, no responsive pleadings have been filed with the Court on the docket of the above-referenced cases in accordance with the procedures set forth in the Amended Case Management Order or served on counsel to the Debtors. A redline of the proposed order marked against the version filed with the Motion to Allow is annexed hereto as **Exhibit B**.

4.     Accordingly, the Debtors respectfully request that the Proposed Order be entered in accordance with the procedures described in the Amended Case Management Order.

I declare that the foregoing is true and correct.


Dated:  April 24, 2020
        New York, New York

        */s/ Garrett A. Fail*
        Ray C. Schrock, P.C.
        Jacqueline Marcus
        Garrett A. Fail
        Sunny Singh
        WEIL, GOTSHAL & MANGES LLP
        767 Fifth Avenue
        New York, New York  10153
        Telephone:  (212) 310-8000
        Facsimile:  (212) 310-8007

        *Attorneys for Debtors*
        *and Debtors in Possession*

**<u>Exhibit A</u>**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
In re                                          :        **CHAPTER 11**
                                               :
**SEARS HOLDINGS CORPORATION,** *et al.*,      :        **Case No. 18-23538 (RDD)**
                                               :
       **Debtors.**[1]                         :        **(Jointly Administered)**
----------------------------------------------------------------x

**ORDER (I) ALLOWING**
**ADMINISTRATIVE CLAIMS, AND (II) GRANTING RELATED RELIEF**

          Upon the *Debtors' Motion (I) to Allow Administrative Claims and (II) Granting*

*Related Relief*, filed March 18, 2020 (the "**Motion**"),[2] of Sears Holdings Corporation and its debtor

affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases

(collectively, the "**Debtors**"), pursuant to section 502 under title 11 of the United States Code

(the "**Bankruptcy Code**"), for an order (i) allowing the administrative expense claims (each a

"**Claim**") for certain claimants (the "**Claimants**") as set forth hereto as **Exhibit 1**, and (ii) granting

related relief, all as more fully set forth in the Motion; and the Court having jurisdiction to consider

the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157(a)-(b) and 1334

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Motion.

and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and

consideration of the Motion and the relief requested therein being a core proceeding pursuant to

28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and

1409; and due and proper notice of the relief requested in the Motion having been provided, and it

appearing that no other or further notice need be provided in accordance with the Amended Case

Management Order; such notice having been adequate and appropriate under the circumstances,

and it appearing that other or further notice need be provided; and the Court having determined

that the legal and factual bases set forth in the Motion establish just cause for the relief granted

herein; and is in the best interests of the Debtors, their estates, their creditors, and all parties in

interest; and after due deliberation and sufficient cause appearing therefore,

<strong>IT IS HEREBY ORDERED THAT</strong>

1.      The Motion is granted to the extent set forth herein.

2.      Pursuant to section 502 of the Bankruptcy Code, each Claim listed on

**Exhibit 1** annexed hereto shall be allowed in full as an administrative expense claim and treated

in accordance with the Confirmation Order.

3.      Each Claim shall be treated as a Non Opt-Out Settled Admin Claim

pursuant to Confirmation Order and the recovery of such claims shall be capped at 80% of the

Claim.

4.      Each holder of a Claim listed on Exhibit 1 hereto shall be forever barred

and estopped from asserting any administrative expense claims against any of the Debtors in

excess of the amounts listed on Exhibit 1.

5.      This Order shall have not be deemed to waive, impair, release, or effect on

any claims, causes of action the Debtors may hold against the Claimants, including but not limited

to, claims under chapter 5 of the Bankruptcy Code, and all claims and causes of action against

such Claimants shall be expressly preserved.

6.    Notwithstanding anything in the Confirmation Order, upon consultation with the Creditors' Committee and the Ad Hoc Vendor Group, the Debtors are authorized, but not directed, to pay any De Minimis Claim.

7.    The terms and conditions of this Order are effective immediately upon entry.

Dated:    _____, 2020
            White Plains, New York

_____
HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

## Exhibit 1

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 1. | 1 STOP ELECTRONICS CENTER INC | 182353801017060 | $8,645.66 |
| 2. | 4 SEASONS PROFESSIONAL LAWN CARE | 182353801042648 | $1,360.00 |
| 3. | 7UP RC BOTTLING CO OF SO CALIF | 182353801042653 | $3,411.93 |
| 4. | A & B LANDSCAPE & CONSTRUCTION | 182353801042656 | $3,747.50 |
| 5. | A D WILLEMS CONSTRUCTION INC | 182353801042658 | $25,092.36 |
| 6. | A TOP MANUFACTORY CO LIMITED | 182353801017405 | $19,008.00 |
| 7. | A1 MULTI SERVICE LLC | 182353801042662 | $7,970.00 |
| 8. | AAA ENERGY SERVICE CO | 182353801042664 | $4,522.50 |
| 9. | AAA LAWN SERVICES LLC | 182353801042669 | $3,600.00 |
| 10. | AB MARKETERS LLC | 182353801013917 | $8,334.41 |
| 11. | ABILITY MAINTENANCE INC | 182353801042704 | $13,900.00 |
| 12. | ABOUT TIME SNOW REMOVAL | 182353801042707 | $6,572.00 |
| 13. | ABRIM ENTERPRISES INC | 182353801017130 | $76,376.00 |
| 14. | ACCOUNTING PRINCIPALS | 182353801047193 | $8,667.65 |
| 15. | ACCUWEATHER ENTERPRISE SOLUTIONS | 182353801042718 | $8,600.00 |
| 16. | ACE ELECTRIC | 182353801042719 | $428.00 |
| 17. | ACF GROUP LLC | 182353801017145 | $7,560.00 |
| 18. | ACHIM IMPORTING CO INC | 182353801017147 | $29,673.66 |
| 19. | ACME COMPLETE PARKING LOT SERVICE | 182353801042721 | $31,225.00 |
| 20. | ACRYLIC SKY INC | 182353801043192 | $2,483.00 |
| 21. | ADVANCED INTEGRATED SERVICES | 182353801043215 | $5,584.35 |
| 22. | AETNA BEHAVIORAL HEALTH LLC | 182353801039888 | $6,562.50 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors     In re: Sears Holdings Corporation, et al.
Exhibit 1     Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 23. | AFFORDABLE SPRINKLERS INC | 182353801039893 | $37,100.00 |
| 24. | AIRGAS MID SOUTH INC | 182353801042736 | $185.84 |
| 25. | AIRSLATE INC | 182353801047194 | $3,333.33 |
| 26. | AJC II LLC | 182353801042739 | $2,070.00 |
| 27. | AJILON | 182353801047195 | $14,092.33 |
| 28. | AKORN CONSUMER HEALTH | 182353801013930 | $8,064.00 |
| 29. | ALASKAS BEST WATER & COFFEE | 182353801042746 | $215.00 |
| 30. | ALEN USA LLC | 182353801013938 | $4,635.15 |
| 31. | ALFONSO ARROYO | 182353801047196 | $215.66 |
| 32. | ALISON WILSON BOCKMAN | 182353801047197 | $456.84 |
| 33. | ALLIANCE MATERIAL HANDLING CORP | 182353801017237 | $5,247.66 |
| 34. | ALLIED NATIONAL SERVIES | 182353801042587 | $50,342.14 |
| 35. | ALLIED PACKAGING CORP | 182353801042591 | $4,310.00 |
| 36. | ALLSTAR MARKETING GROUP LLC | 182353801017245 | $15,459.52 |
| 37. | ALOHILANI ORCHIDS INC | 182353801043221 | $2,106.00 |
| 38. | ALSANGEST INTERNATIONAL LLC | 182353801017261 | $2,309.54 |
| 39. | ALTEC INC | 182353801043227 | $2,145.11 |
| 40. | ALTERA DESIGN KITCHEN & BATH, | 182353801047198 | $211.84 |
| 41. | AMAV ENTERPRISES LTD | 182353801017276 | $2,517.34 |
| 42. | AMBER R CARFIELD | 182353801047199 | $610.14 |
| 43. | AMELIA WORLD CORPORATION | 182353801017283 | $4,217.51 |
| 44. | AMERICAN AUTOMATIC DOORS INC | 182353801043236 | $3,281.05 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 45. | AMERICAN EXCHANGE TIME LLC | 182353801017289 | $9,873.00 |
| 46. | AMERICAN INTERNATIONAL INDUSTRIES | 182353801017291 | $64,372.68 |
| 47. | AMERIGAS | 182353801021462 | $46.03 |
| 48. | AMERIGAS PROPANE LP | 182353801013961 | $1,883.61 |
| 49. | ANCRA INTERNATIONAL LLC | 182353801039936 | $5,980.00 |
| 50. | ANERI JEWELS LLC DBA SUMIT DIAMOND | 182353801017723 | $8,990.05 |
| 51. | ANN LALLI | 182353801047201 | $101.08 |
| 52. | ANN LOWENGART INTERIORS | 182353801047202 | $884.86 |
| 53. | ANTHONY, TRACY | 182353801047203 | $181.98 |
| 54. | Antoine Testard | 182353801047204 | $966.00 |
| 55. | APEX BEVERAGE EQUIPMENT DISTRIBUTIO | 182353801042813 | $2,943.01 |
| 56. | APEX SIGN GROUP | 182353801042815 | $13,124.28 |
| 57. | APPAREL SOURCING (HK) LIMITED | 182353801017342 | $7,482.92 |
| 58. | APPEARANCES INTERNATIONAL LLC | 182353801047205 | $4,366.20 |
| 59. | APPLE ONE EMPLOYMENT SERVICES | 182353801042683 | $32,650.42 |
| 60. | APPNEXUS RESOURCES INC | 182353801042692 | $7,500.00 |
| 61. | ARC INTERNATIONAL NORTH AMERICA | 182353801016684 | $8,633.28 |
| 62. | ARC MID CITIES | 182353801043248 | $500.00 |
| 63. | ARCTIC SERVICE LLC | 182353801043251 | $4,301.80 |
| 64. | ARROW SHIRT COMPANY | 182353801039941 | $15,424.92 |
| 65. | ARROWHEAD MOUNTAIN SPRING WATER CO | 182353801039943 | $481.35 |
| 66. | ARTESIA FINE CABINETRY | 182353801047206 | $1,406.48 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Allowed Claims | | |
|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 67. | ARTISTIC KITCHEN & BATH DESIGN | 182353801047207 | $679.68 |
| 68. | ASIAN GLOBAL OUTLET INC | 182353801047377 | $4,171.66 |
| 69. | ASPMG INC | 182353801039953 | $5,460.58 |
| 70. | ASROTEX | 182353801017345 | $5,037.13 |
| 71. | ASSET RECOVERY ADVISORS LLC | 182353801039954 | $10,484.92 |
| 72. | ASSOCIATED SERVICES RICHMOND | 182353801047208 | $343.57 |
| 73. | ASSURANT CONNECTED LIVING | 182353801039957 | $6,832.66 |
| 74. | ATEB INC | 182353801039961 | $9,536.54 |
| 75. | ATIS ELEVATOR INSPECTIONS LLC | 182353801039963 | $3,486.96 |
| 76. | ATOS IT SOLUTIONS AND SERVICES INC | 182353801042886 | $3,650.79 |
| 77. | AUSTIN A BROOKS | 182353801047210 | $136.88 |
| 78. | AX PARIS USA LLC | 182353801016836 | $2,463.85 |
| 79. | B & B ROLLING DOOR CO INC | 182353801042896 | $7,286.34 |
| 80. | BACON UNIVERSAL | 182353801047211 | $635.09 |
| 81. | BAJORSKI, DEBORAH | 182353801047212 | $111.72 |
| 82. | BARI TEXTILE MILLS (PVT) LTD | 182353801013886 | $10,226.88 |
| 83. | BARNATO DESIGNS | 182353801047213 | $325.94 |
| 84. | BASS SECURITY SERVICES INC | 182353801042843 | $9,004.16 |
| 85. | BEAUX MERZON INC | 182353801016926 | $7,247.25 |
| 86. | BELMONT MOVING CORP | 182353801043286 | $3,120.00 |
| 87. | BENJAMIN WALK CORP | 182353801016949 | $2,863.50 |
| 88. | BENOIT-FOURNIER, GINGER | 182353801047214 | $241.16 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1
In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 89. | BENSON FONG | 182353801047215 | $224.26 |
| 90. | BEST NAME BADGES | 182353801043289 | $149.15 |
| 91. | BICYCLE DOCTOR OF BROWARD INC | 182353801039970 | $240.00 |
| 92. | BIEDERMAN, ROBERT ALAN | 182353801047216 | $562.80 |
| 93. | BIKE USA INC | 182353801014067 | $7,293.00 |
| 94. | BIOTAB NUTRACEUTICALS | 182353801014078 | $6,912.00 |
| 95. | BISSELL HOMECARE INTERNATIONAL | 182353801017203 | $0.00 |
| 96. | BITTERROOT LAWN AND LANDSCAPE INC | 182353801039981 | $3,015.00 |
| 97. | BLUE BOX OPCO LLC DBA INFANTINO | 182353801017422 | $19,782.27 |
| 98. | BLUE RIDGE HOME FASHIONS INC | 182353801016393 | $3,124.74 |
| 99. | BMG MODEL | 182353801042973 | $7,496.58 |
| 100. | BMS TENANT SERVICES LLC | 182353801016404 | $2,511.12 |
| 101. | BOB & BOB DOOR CO | 182353801042975 | $225.00 |
| 102. | BRAD MCCARTHY | 182353801047217 | $876.24 |
| 103. | BRENNAN JEWELRY | 182353801043297 | $48.52 |
| 104. | BRENT'S CUSTOM CABINETS | 182353801047218 | $3,347.36 |
| 105. | BREW AVENUE REFRESHMENT SERVICES | 182353801047245 | $80.52 |
| 106. | Brian Weaver | 182353801047246 | $808.69 |
| 107. | BRIEFLY STATED INC | 182353801016436 | $23,732.65 |
| 108. | BROOKS BUILDERS | 182353801047247 | $127.90 |
| 109. | BROWARD CUSTOM KITCHENS | 182353801047248 | $1,079.41 |
| 110. | BRR ARCHITECTURE INC | 182353801039993 | $1,450.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Allowed Claims**

| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
|---|---|---|---|
| 111. | BTO AMERICA LIMITED | 182353801039996 | $2,724.00 |
| 112. | BUNKERS OF ST CROIX INC | 182353801040005 | $2,444.40 |
| 113. | C & M LANDSCAPE & DESIGN INC | 182353801040014 | $4,121.64 |
| 114. | CABINET GENIES | 182353801047249 | $3,851.72 |
| 115. | CALIDAD AUTO TECH INC | 182353801042374 | $10,106.56 |
| 116. | CALVERT CONTROLS INC | 182353801042384 | $28,012.00 |
| 117. | CAMILLE & COMPANY DESIGNS | 182353801047250 | $1,043.05 |
| 118. | CANON SOLUTIONS AMERICA INC | 182353801042395 | $5,606.42 |
| 119. | CANTEEN REFRESHMENT SERVICES | 182353801042399 | $151.44 |
| 120. | CANYON CABINETRY & DESIGN | 182353801047251 | $286.86 |
| 121. | CARRIER CORPORATION | 182353801040017 | $7,590.75 |
| 122. | CASCI DESIGN WORKS INC. | 182353801047252 | $479.66 |
| 123. | CASTANEA LABS INC | 182353801040029 | $8,487.00 |
| 124. | CASTO TECHNICAL SERVICES | 182353801040032 | $5,669.18 |
| 125. | CECILIA STOLZER - GROTE | 182353801047253 | $919.64 |
| 126. | CENTRA MARKETING & COMMUNICATIONS LLC | 182353801042442 | $3,250.00 |
| 127. | CENTRAL WHLSL PLMBING SPPLY CO INC | 182353801042446 | $505.47 |
| 129. | CGS SOUND & VIDEO | 182353801042457 | $45.00 |
| 130. | CHANG JUN(HONG KONG)INDUSTRIAL LTD | 182353801013797 | $25,012.50 |
| 131. | CHARLESTON NEWSPAPERS | 182353801042464 | $3,199.05 |
| 132. | CHENFENGWU | 182353801014168 | $3,876.03 |
| 133. | CHERYL WARD DESIGN | 182353801047254 | $239.64 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 134. | CHI WING RATTAN FTY | 182353801017554 | $47,091.00 |
| 135. | CHICAGO BULLS | 182353801042480 | $32,675.00 |
| 136. | CHRIS TAGLIAFERRO | 182353801016895 | $2,464.82 |
| 137. | CINTAS - TEMPE | 182353801047255 | $1,268.40 |
| 138. | CINTAS - TUCSON | 182353801047256 | $188.69 |
| 139. | CINTAS FAS | 182353801040047 | $88.71 |
| 140. | CINTAS FIRE PROTECTION | 182353801047257 | $431.45 |
| 141. | CITY OF ALEXANDRIA CODE ENFORCEMENT | 182353801040051 | $89.25 |
| 142. | CITY OF JANESVILLE | 182353801040057 | $100.00 |
| 143. | CITY OF LANCASTER PA | 182353801021876 | $460.00 |
| 144. | CITY OF TORRANCE | 182353801024377 | $117.00 |
| 145. | CLARK ELECTRIC INC | 182353801040064 | $137.87 |
| 146. | CLASSIC SLIPCOVERS INC | 182353801016091 | $30,042.90 |
| 147. | CLEVELAND BROTHERS EQUIPMENT CO INC | 182353801042517 | $5,678.44 |
| 148. | CMI LIGHTING OF SOUTHERN VIRGINIA | 182353801042527 | $5,314.12 |
| 149. | COEFFICIENT MECHANICAL SYSTEMS LLC | 182353801042543 | $1,059.66 |
| 150. | COMBE INCORPORATED | 182353801016074 | $0.00 |
| 151. | COMMAND LINE SYSTEMS | 182353801042555 | $26,683.39 |
| 152. | COMMERCIAL CLEANING SYSTEMS INC | 182353801042559 | $3,265.50 |
| 153. | COMMERCIAL PLUMBING INC | 182353801042561 | $11,072.68 |
| 154. | COMMERCIAL SEWER CLEANING CO INC | 182353801042563 | $130.00 |
| 155. | COMMERCIAL SWEEPING SERVICES | 182353801042565 | $1,325.00 |

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 156. | COMMONPATH LLC | 182353801016132 | $33,371.50 |
| 157. | CONOPCO INC | 182353801016145 | $0.00 |
| 158. | CONTROL FIRE PROTECTION INC | 182353801042620 | $4,520.00 |
| 159. | CONTROLS SERVICE & ENGINEERING CO | 182353801042621 | $2,116.73 |
| 160. | CONVENIENCE CONCEPTS INC | 182353801016156 | $34,271.18 |
| 162. | COOPER TOOLS | 182353801014214 | $32,171.74 |
| 163. | COOPER, JUDI | 182353801047259 | $195.98 |
| 164. | CORLIVING DISTRIBUTION LLC | 182353801014222 | $7,656.50 |
| 165. | CORONADO LAWN SERVICE OF FLORIDA | 182353801042630 | $3,000.00 |
| 166. | COTT BEVERAGES USA INC | 182353801042633 | $42,963.52 |
| 167. | COUNTRYSIDE PROPERTY MAINTENANCE LL | 182353801042635 | $7,845.00 |
| 168. | CR BRANDS INC | 182353801042641 | $10,965.82 |
| 169. | CR WOODWORKS, INC | 182353801047260 | $899.55 |
| 170. | CRE8TIVE WEAR LLC | 182353801042751 | $13,467.55 |
| 171. | CROSSLINKS ENBTERPRISES INC | 182353801016216 | $2,003.47 |
| 172. | CROWLEY LINER SERVICES | 182353801016221 | $9,408.50 |
| 173. | CS GROUP INC | 182353801042771 | $2,527.33 |
| 175. | CSC COVANSYS CORP | 182353801040101 | $31,495.00 |
| 176. | CULBERTSON DURST INTERIORS INC | 182353801047261 | $770.89 |
| 178. | CUSTOM CABINETS  OF NY | 182353801047262 | $986.00 |
| 179. | CUSTOM LAWN CARE & LANDSCAPING | 182353801040112 | $8,287.18 |
| 180. | CYNERGY TRADING CORPORATION | 182353801040115 | $6,402.40 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 181. | CZAR INTERIORS | 182353801047263 | $113.60 |
| 182. | D & B INTERIORS | 182353801047264 | $1,098.94 |
| 183. | D.E.M.I. DESIGN | 182353801047265 | $141.20 |
| 184. | DAKS INDIA INDUSTRIES PVT LTD | 182353801018017 | $38,180.70 |
| 185. | Dan Hadley | 182353801047266 | $322.74 |
| 186. | DAN POST BOOT COMPANY | 182353801014260 | $5,245.50 |
| 187. | DANNY & NICOLE | 182353801016297 | $0.00 |
| 188. | DAVE FOY CABINETRY, INC | 182353801047267 | $100.84 |
| 189. | David Kiljanowicz | 182353801047268 | $1,279.88 |
| 190. | DAVID MICHELSON | 182353801047269 | $1,758.44 |
| 191. | DCT SPECIAL PROJECTS INC | 182353801016333 | $37,914.90 |
| 192. | DEBBI PETERSON ARCHITECT | 182353801047270 | $824.57 |
| 193. | DESIGN STUDIO | 182353801047298 | $882.03 |
| 194. | DESIGNER DREAM KITCHEN STUDIO | 182353801047299 | $131.12 |
| 195. | DEWAN & SONS | 182353801018021 | $73,650.04 |
| 196. | DICK KREIMBORG LLC | 182353801043046 | $13,097.66 |
| 197. | DISCOUNT WHOLESALERS INC | 182353801016803 | $18,071.04 |
| 198. | DISTINGUISHED KITCHENS & BATHS | 182353801047300 | $2,497.70 |
| 199. | DIVERSIFIED MAINTENANCE | 182353801015772 | $6,153.00 |
| 200. | DIVISION 1 GROUND MAINTENANCE | 182353801043056 | $12,250.00 |
| 201. | DIVISIONS INC MAINTENANCE GROUP | 182353801043058 | $26,101.45 |
| 202. | DOMINION MECHANICAL CONTRACTORS INC | 182353801042100 | $25,268.56 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 203. | DON TO DUSK & SON LLC | 182353801042102 | $3,277.50 |
| 205. | DOOR & GATE USA | 182353801042104 | $596.03 |
| 206. | DOOR AUTOMATION INC | 182353801042105 | $8,403.75 |
| 207. | DOORS INC | 182353801042108 | $1,815.00 |
| 208. | DORMAN PRODUCTS INC | 182353801014310 | $18,366.05 |
| 209. | DOVER GREASE TRAP INC | 182353801042116 | $4,554.00 |
| 210. | DURAFLAME INC | 182353801015814 | $12,331.44 |
| 211. | DURHAM  CARRIE | 182353801047301 | $955.44 |
| 212. | DWAYNE BERGMANN LLC | 182353801047302 | $1,410.37 |
| 214. | E & E CO LTD | 182353801015827 | $6,071.02 |
| 215. | E DIAMOND INC | 182353801015829 | $2,403.70 |
| 216. | E ZEE ELECTRONICS | 182353801015842 | $3,013.05 |
| 217. | EA OUTDOOR SERVICES | 182353801040172 | $5,624.00 |
| 218. | EAS ENTERPRISES | 182353801042126 | $36,100.00 |
| 219. | EASTON TELECOM SERVICES LLC | 182353801042138 | $39.36 |
| 220. | EASY EMAIL SOLUTIONS INC | 182353801039819 | $2,330.85 |
| 221. | ECS TUNING LLC | 182353801015879 | $13,148.77 |
| 222. | EFI GLOBAL | 182353801042159 | $4,797.25 |
| 223. | EL VOCERO DE PUERTO RICO | 182353801015905 | $13,904.98 |
| 224. | ELITE INSTALLATIONS | 182353801047303 | $140.00 |
| 225. | EMPAVA APPLIANCES INC | 182353801014344 | $7,850.00 |
| 226. | EMSCO GROUP | 182353801014348 | $3,332.32 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 227. | EPOCH HOMETEX INC | 182353801015988 | $12,238.00 |
| 228. | EPPERSON ELECTRIC | 182353801040194 | $2,882.00 |
| 229. | ERC MARKET RESEARCH | 182353801040195 | $12,833.83 |
| 230. | ERIK BIANCO | 182353801015994 | $4,125.10 |
| 231. | ERIN PAIGE PITTS INTERIORS | 182353801047304 | $797.25 |
| 232. | ERX NETWORK LLC | 182353801040198 | $27,571.36 |
| 233. | ESI MAINTENANCE INC | 182353801042209 | $12,995.00 |
| 234. | ETHOCA LIMITED | 182353801039820 | $14,700.00 |
| 235. | EURO CUISINE INC DC & JIT | 182353801016020 | $6,254.50 |
| 236. | EXMART INTERNATIONAL PVT LTD | 182353801018022 | $30,087.40 |
| 237. | EXPERIAN | 182353801047305 | $9,300.00 |
| 238. | EXPO COMMUNICATIONS INC | 182353801042228 | $15,187.50 |
| 239. | EXTREME REACH INC | 182353801042235 | $12,985.38 |
| 240. | F & F CONSTRUCTION INC | 182353801042243 | $52,322.00 |
| 241. | F C L GRAPHICS INC | 182353801042244 | $3,861.46 |
| 242. | FACTORIAL DIGITAL INC | 182353801042247 | $7,000.00 |
| 243. | FASHION ACCENTS LLC | 182353801015457 | $18,439.00 |
| 244. | FEDERAL BUILDING SERVICES INC | 182353801040213 | $1,396.68 |
| 245. | FERNANDOS BAKERY INC | 182353801015482 | $2,462.40 |
| 246. | FGO DELIVERIES LLC | 182353801040217 | $9,450.00 |
| 247. | FILA USA INC | 182353801014410 | $24,903.45 |
| 248. | FINGERPRINT COMMUNICATION LLC | 182353801042285 | $10,661.21 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | **Allowed Claims** | | |
|---|---|---|---|
| **Ref #** | **Name of Claimant** | **Unique Ballot ID** | **Allowed Amount** |
| 249. | FIREPOWER INC | 182353801042291 | $1,701.63 |
| 250. | FIRST DATA RESOURCES LLC | 182353801042294 | $2,108.59 |
| 251. | FIRST TEXAS PRODUCTS LLC | 182353801042296 | $2,396.82 |
| 252. | FOOTWEAR SPECIALTIES INTERNATIONAL | 182353801015503 | $21,382.97 |
| 253. | FOR LIFE PRODUCTS LLC | 182353801015507 | $3,201.00 |
| 254. | FOX DESIGNS | 182353801047306 | $887.76 |
| 255. | FPC CORPORATION | 182353801015529 | $9,875.36 |
| 256. | FRESNO FIRE DEPARTMENT | 182353801042322 | $165.00 |
| 257. | FROLAX INC | 182353801015572 | $2,239.01 |
| 258. | FW PROPERTY MAINTENANCE | 182353801042327 | $31,107.80 |
| 259. | GA COMMUNICATIONS INC | 182353801015611 | $500.00 |
| 260. | GABRIELA BLASINI INC. | 182353801047307 | $188.06 |
| 261. | GAMBLE + DESIGN INC | 182353801047309 | $839.21 |
| 262. | GAMEDAY BOOT CO LLC | 182353801015622 | $2,107.50 |
| 263. | GARDA CL WEST INC | 182353801040233 | $6,857.29 |
| 264. | GARY STANNIS | 182353801047310 | $5,879.26 |
| 265. | GBT US LLC | 182353801040237 | $27,618.49 |
| 266. | GENERAL MARKETING SOLUTIONS LL | 182353801014461 | $34,713.00 |
| 267. | GENESYS TELECOMMUNICATION LABS INC | 182353801040246 | $6,794.57 |
| 268. | GETTY IMAGES INC | 182353801042416 | $10,200.00 |
| 269. | GLE ASSOCIATES INC | 182353801042431 | $5,579.50 |
| 270. | GOLD LLC | 182353801015740 | $6,958.01 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 271. | GOLDEN GATE FIRE EQUIPMENT | 182353801047311 | $288.00 |
| 272. | GORDON COMPANIES INC | 182353801014492 | $8,603.75 |
| 273. | GOTAPPAREL | 182353801015951 | $4,826.05 |
| 274. | GR ELECTRICAL SERVICES INC | 182353801042497 | $19,083.38 |
| 275. | GRAPHIC TEAM INC | 182353801042507 | $3,525.00 |
| 276. | GREENDALE HOME FASHIONS LLC | 182353801040253 | $1,659.40 |
| 277. | GREGORY CANTONE | 182353801016172 | $8,714.57 |
| 278. | GROUNDS KEEPERS LLC | 182353801040261 | $4,400.00 |
| 279. | GUAM PUBLICATION PACIFIC DAILY NEWS | 182353801040268 | $10,310.00 |
| 280. | GUARD MANAGEMENT SERVICE CORP | 182353801015149 | $2,511.09 |
| 281. | GUARDIAN DRUG COMPANY INC | 182353801040270 | $9,880.98 |
| 283. | GYMAX LLC | 182353801015165 | $12,322.08 |
| 284. | H&L JUNO INC | 182353801014501 | $3,923.00 |
| 285. | HALE TRAILER BRAKE & WHEEL INC | 182353801042786 | $4,109.42 |
| 286. | HALO BRANDED SOLUTIONS, INC | 182353801047312 | $4,547.52 |
| 287. | HANDYMAN AL | 182353801042792 | $5,942.70 |
| 288. | HAPPIEST MINDS TECHNOLOGIES PVT LTD | 182353801043114 | $4,830.00 |
| 289. | HARRIES CONSTRUCTION INC. | 182353801047313 | $620.96 |
| 290. | HARVEST CONSUMER PRODUCTS LLC | 182353801015176 | $67,352.96 |
| 291. | HAUS OF DESIGN | 182353801047314 | $575.38 |
| 292. | HEARTLAND FOOD PRODUCTS GROUP | 182353801015201 | $2,641.28 |
| 293. | HELLO DIRECT | 182353801043008 | $118.52 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 294. | HENKEL CONSUMER ADHESIVES | 182353801015222 | $11,271.24 |
| 295. | Herron, Brad | 182353801047315 | $107.56 |
| 296. | HEWLETT PACKARD COMPANY | 182353801040287 | $10,895.15 |
| 297. | HI TECH AIR CONDITIONING SRVC | 182353801040291 | $3,899.94 |
| 298. | HI TECH PHARMACEUTICALS INC | 182353801014535 | $10,536.00 |
| 299. | HIDEF LIFESTYLE | 182353801040293 | $6,938.68 |
| 300. | HILCO WHOLESALE SOLUTIONS LLC | 182353801014545 | $5,638.69 |
| 301. | HIRERIGHT LLC | 182353801015252 | $44,831.70 |
| 302. | HOBART RETAIL SALES | 182353801041816 | $3,514.37 |
| 303. | HOLLANDER SLEEP PRODUCTS LLC | 182353801015270 | $20,758.40 |
| 304. | HOLMES CUSTOM MOLDING | 182353801015274 | $2,823.50 |
| 305. | HOMEGOODS MANIA LLC | 182353801015297 | $2,512.39 |
| 306. | HOPE CO INC | 182353801015310 | $2,907.00 |
| 307. | HOPWOOD ENTERPRISES INC | 182353801041824 | $2,800.00 |
| 308. | HOWARD B GALLAS | 182353801047316 | $252.94 |
| 309. | HUSKEY VAC OF KODAK | 182353801014553 | $2,640.00 |
| 310. | HY KO PRODUCTS COMPANY | 182353801014558 | $2,040.61 |
| 311. | HYBRIDCORE HOMES LP | 182353801047317 | $132.52 |
| 312. | HYPHEN SOLUTIONS LTD | 182353801041842 | $2,130.00 |
| 313. | ICEE USA | 182353801041849 | $17,275.49 |
| 314. | I-CHING UENG | 182353801047318 | $168.74 |
| 315. | IDEA NUOVA INC | 182353801015364 | $12,923.70 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 316. | ILLIANA SWEEPING COMPANY | 182353801041865 | $27,330.00 |
| 317. | ILLINOIS WHOLE CASH REGISTER | 182353801040304 | $24,521.00 |
| 318. | IMPERIAL DELTAH INC | 182353801040306 | $2,830.00 |
| 319. | IMPERIAL SWEEPERS LLC | 182353801047319 | $1,440.00 |
| 320. | INDUSTRIAL COLOR | 182353801040318 | $4,195.00 |
| 321. | INSIDESALES COM INC | 182353801041914 | $10,106.75 |
| 322. | INSIGHT | 182353801041918 | $6,698.07 |
| 323. | INSIPIRATIONS INTERIOR DESIGNS | 182353801047320 | $385.30 |
| 324. | INTEK AMERICA INC | 182353801041926 | $3,416.40 |
| 325. | INTERSTATE TRAILER SALES INC | 182353801040332 | $14,771.38 |
| 326. | IOVATE HEALTH SCIENCES USA INC | 182353801015642 | $0.00 |
| 327. | IRON MOUNTAIN RECORDS MANAGEMENT | 182353801040337 | $30,086.01 |
| 328. | ISC GROUP | 182353801040342 | $2,668.00 |
| 329. | ISLAND BEVERAGE DISTRIBUTORS | 182353801040344 | $7,146.85 |
| 330. | ITEK SERVICES INC | 182353801047321 | $873.75 |
| 331. | J & L SWEEPING SERVICE INC | 182353801041975 | $2,334.00 |
| 332. | J ASCENCION SANTAN GUZMAN | 182353801015863 | $2,035.00 |
| 333. | J B WELD COMPANY LLC | 182353801015864 | $0.00 |
| 334. | JACLYN SMITH INTL INC ACCRUAL ONLY | 182353801041986 | $14,327.54 |
| 335. | JANE REGAN | 182353801047349 | $335.94 |
| 336. | JANET BILOTTI INTERIORS INC. | 182353801047350 | $1,315.11 |
| 337. | JANET STEWART DESIGN  LLC | 182353801047351 | $217.50 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | **Allowed Claims** | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 338. | JEAN FRANCOIS ALBERT | 182353801047352 | $440.80 |
| 339. | JEFF ADLER | 182353801047353 | $1,597.46 |
| 340. | JEFF GUSTAFSON | 182353801047354 | $586.60 |
| 341. | JENNIFER BLAKE | 182353801047355 | $319.92 |
| 342. | JENNIFER MESSINA | 182353801047356 | $800.68 |
| 343. | JENNY ILDEFONSO | 182353801047357 | $917.96 |
| 344. | JEREMY STRONG | 182353801047358 | $952.49 |
| 345. | JIFFY LUBE #2942 | 182353801047359 | $466.58 |
| 346. | JMD LANDSCAPING LLC | 182353801042016 | $500.00 |
| 347. | JOHN HAUGHEY & SONS INC | 182353801040355 | $2,746.60 |
| 348. | JOMASHOP | 182353801019118 | $2,795.66 |
| 349. | JONATHAN SALMON | 182353801047360 | $144.40 |
| 350. | JONES SIGN CO INC | 182353801040369 | $5,066.65 |
| 351. | JOSEPH ENTERPRISES INC | 182353801014953 | $6,458.18 |
| 352. | JOSEPH SACCO | 182353801047361 | $1,591.49 |
| 353. | JOSIE PARKE | 182353801047362 | $269.96 |
| 354. | JULIE ROOTES | 182353801047363 | $844.00 |
| 355. | JULIE WILLIAMS | 182353801047364 | $1,067.51 |
| 356. | K SWISS INC | 182353801014983 | $2,096.37 |
| 357. | KAMP RITE TENT COT INC | 182353801014994 | $5,815.20 |
| 358. | KAREN AND JEMMOTT CONSULTING LLC | 182353801042060 | $10,000.00 |
| 359. | KATHY KOVELL | 182353801047365 | $839.73 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 360. | KEITH LEVINE | 182353801047366 | $798.40 |
| 361. | KEMO DESIGN INTERNATIONAL LLC | 182353801047367 | $122.26 |
| 362. | KEN BURGHARDT | 182353801047368 | $4,717.14 |
| 363. | KENSEYS BAYOU SWEEPING LLC | 182353801042078 | $837.00 |
| 364. | KHANH CONG PHAM | 182353801042085 | $166.00 |
| 365. | KILLER BEE INC | 182353801015070 | $9,031.20 |
| 366. | KITCHEN ART OF SOUTH FLORIDA | 182353801047369 | $884.44 |
| 367. | KITCHENS BY AMBIANCE / DAN W. | 182353801047370 | $279.20 |
| 368. | KLOPPENBURG ENTERPRISES INC | 182353801040389 | $2,500.00 |
| 369. | KNOCKKNOCK | 182353801047371 | $1,106.33 |
| 370. | KOMATSU ENTERPRISES INC | 182353801040391 | $29,440.39 |
| 371. | KRAMER LABORATORIES INC | 182353801040400 | $4,487.40 |
| 372. | KRISTEN RAYBON | 182353801047372 | $757.08 |
| 373. | LABEL INDUSTRIES INC | 182353801015345 | $2,457.11 |
| 374. | LANGE PLUMBING LLC | 182353801042270 | $3,740.00 |
| 375. | LAREDO LAWN INC | 182353801042276 | $2,323.06 |
| 376. | LARK ENTERPRISES, LLC | 182353801047373 | $1,172.29 |
| 377. | LAURA EAGAN | 182353801047374 | $3,010.12 |
| 378. | LAURA WADE LARRABEE | 182353801047219 | $2,130.95 |
| 379. | LAWNSTYLES MAINTENANCE INC | 182353801042334 | $29,379.25 |
| 380. | LAWRENCE CONSTRUCTION, INC. | 182353801047220 | $334.92 |
| 381. | LEAD DOG ENTERPRISES | 182353801042341 | $6,430.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 382. | LEES MAINTENANCE SERVICE | 182353801042347 | $3,102.80 |
| 383. | LEISURE PRODUCTS INC | 182353801014721 | $12,183.00 |
| 385. | LEMBERG ELECTRIC COMPANY | 182353801042356 | $3,043.36 |
| 386. | LENNOX NATIONAL ACCOUNT SERVICES | 182353801042357 | $17,656.35 |
| 387. | LEON WILLIAM OXLEY | 182353801047221 | $850.20 |
| 389. | LIAOZHENLAN | 182353801015036 | $12,313.26 |
| 390. | LIFE FITNESS BILLIARDS | 182353801041562 | $5,278.00 |
| 391. | LIGHTING PARTNERS JAX INC | 182353801014770 | $8,925.77 |
| 392. | LIVECLICKER INC | 182353801041584 | $5,994.44 |
| 393. | LIYUN DING | 182353801014784 | $7,174.72 |
| 394. | LLEDO  JORGE SR. | 182353801047222 | $105.98 |
| 395. | LOGIC BUILD INC | 182353801047223 | $1,320.05 |
| 396. | LONARDO'S WOODWORKING BY DESIG | 182353801047224 | $189.72 |
| 397. | LOS ANGELES AIR CONDITIONING INC | 182353801041596 | $17,750.00 |
| 398. | LOUISIANA LANDSCAPE SPECIALTY INC | 182353801041599 | $2,200.00 |
| 399. | LOUS KWIK KUP KOFFEE SERVICE I | 182353801041600 | $28.00 |
| 400. | LOW PRICE MAINTENANCE | 182353801041601 | $2,500.78 |
| 401. | LUCERNEX INC | 182353801040433 | $38,248.75 |
| 402. | LUXE GROUP INC THE | 182353801014808 | $4,447.85 |
| 403. | LYNDSEY DAVIS NICKLAS | 182353801047225 | $1,319.62 |
| 404. | LYNN FILANDA | 182353801040445 | $2,600.00 |
| 405. | M2 DESIGN LLC | 182353801040450 | $8,000.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 406. | MAG INSTRUMENT INC | 182353801019034 | $32,595.00 |
| 407. | MAIN STREAM ELECTRIC | 182353801041632 | $1,254.00 |
| 408. | MAJOR POOL SUPPLIES INC | 182353801019050 | $2,186.95 |
| 410. | MANN HUMMEL PUROLATOR FILTERS | 182353801019059 | $22,352.34 |
| 411. | MANPOWER | 182353801022582 | $2,092.94 |
| 412. | MARATHON RESOURCE MANAGEMENT GROUP | 182353801041643 | $14,152.00 |
| 413. | MARC ANTHONY COSMETICS LTD | 182353801017366 | $13,708.98 |
| 414. | MARIA ROUTCHRA-FRITZ | 182353801047226 | $143.90 |
| 415. | MARIN KITCHEN COMPANY | 182353801047227 | $3,584.14 |
| 416. | MARISSA BRANDON | 182353801047228 | $1,253.30 |
| 417. | MARIVI INC | 182353801041645 | $3,000.07 |
| 418. | MARK LUPO | 182353801047229 | $4,194.22 |
| 419. | MARTEEN MOORE INTERIOR PLANNIN | 182353801047230 | $765.72 |
| 420. | MARY ANN DOWNEY INTERIOR DES | 182353801047231 | $1,507.99 |
| 421. | MARY B. O'FALLON | 182353801047232 | $1,081.24 |
| 422. | Matt Caldwell / CALDWELL BUILD | 182353801047233 | $1,019.08 |
| 423. | MAXX GROUP LLC | 182353801019153 | $5,720.76 |
| 424. | MCCLOREY ELECTRIC INC | 182353801040460 | $9,245.00 |
| 425. | MCK WOODWORKS  LLC | 182353801047234 | $4,188.86 |
| 426. | MCKEON PRODUCTS INC | 182353801019170 | $3,643.20 |
| 427. | MCKINNEY TRAILER RENTALS | 182353801040469 | $9,670.21 |
| 428. | MCS PROPERTY MANAGEMENT INC | 182353801040478 | $2,325.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Allowed Claims

| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
|---|---|---|---|
| 429. | MCS SERVICES INC | 182353801040479 | $2,060.29 |
| 430. | MEENAN PA | 182353801041713 | $15,374.16 |
| 431. | MEKI MILLER | 182353801047235 | $835.82 |
| 432. | MENA, CYNTHIA | 182353801047236 | $462.50 |
| 433. | METRO PUERTO RICO LLC | 182353801041737 | $10,005.00 |
| 434. | MICHELE CRAWFORD | 182353801047237 | $245.58 |
| 435. | MICHELE CRAWFORD DESIGNER | 182353801047238 | $905.90 |
| 436. | MICHELE DUGAN DESIGN  LLC | 182353801047239 | $1,362.85 |
| 437. | MIDWEST SNOWTECH | 182353801041755 | $30,838.50 |
| 438. | MIKE CASEY | 182353801041761 | $3,100.00 |
| 439. | MILL CREEK ENTERTAINMENT LLC | 182353801019303 | $3,992.90 |
| 440. | MILLER LANDSCAPE INC | 182353801040493 | $2,600.00 |
| 441. | MINER FLORIDA | 182353801040498 | $3,325.00 |
| 442. | MINER SOUTHWEST LLC | 182353801040501 | $1,592.95 |
| 443. | MIRELES LANDSCAPING | 182353801040506 | $2,200.00 |
| 444. | MOBILESSENTIALS LLC | 182353801019334 | $6,637.40 |
| 445. | MODERN PIPING INC | 182353801041776 | $3,685.45 |
| 446. | MOGI BRANDING LLC | 182353801019336 | $11,871.33 |
| 447. | MORGAN KAPNECK | 182353801047240 | $549.17 |
| 449. | MOVEABLE CONTAINER STORAGE INC | 182353801041793 | $157.48 |
| 450. | MSCRIPTS LLC | 182353801041796 | $14,350.70 |
| 451. | MUBARAK REYNOLDSON | 182353801047241 | $1,062.71 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1
In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 452. | MULIERI DESIGN CO | 182353801047242 | $275.84 |
| 453. | MUNIE OUTDOOR SERVICES INC | 182353801041803 | $15,399.00 |
| 454. | MVS ENTERPRISE USA | 182353801041806 | $234.00 |
| 455. | MVS ENTERPRISES CORP PARTS | 182353801041805 | $2,756.00 |
| 456. | MYERS CONSULTING LLC | 182353801047243 | $442.50 |
| 457. | MYERS MEDIA GROUP LLC | 182353801041808 | $15,200.00 |
| 458. | NAPLES KITCHEN & BATH | 182353801047244 | $1,102.35 |
| 459. | NATHALIE GUILLERAULT | 182353801047271 | $415.90 |
| 460. | NATICO ORIGINALS INC | 182353801019431 | $3,171.25 |
| 461. | NATIONAL RECYCLING CORP | 182353801040520 | $1,085.06 |
| 463. | NEARLY NATURAL INC | 182353801019455 | $7,772.45 |
| 464. | NEW IMAGE BUILDING SERVICES INC | 182353801041954 | $2,130.01 |
| 465. | NEW PIG CORPORATION | 182353801041956 | $791.03 |
| 467. | NHEARIERS BUSTAMANTE | 182353801047272 | $964.71 |
| 468. | NICOLE WHITEHORN | 182353801047273 | $811.80 |
| 469. | NIMS OUTDOOR SERVICES | 182353801041965 | $32,100.00 |
| 470. | NINGBO JADE SHOES CO LTD | 182353801017452 | $36,401.25 |
| 471. | NORCAL KENWORTH | 182353801047275 | $35.80 |
| 472. | NORMAN E MCLASH | 182353801047276 | $798.89 |
| 474. | NOURISON INDUSTRIES INC | 182353801019535 | $312.00 |
| 475. | NYBP INC | 182353801042038 | $5,106.36 |
| 476. | OAKLEAF WASTE MANAGEMENT LLC | 182353801019567 | $61,569.22 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 477. | OBRC | 182353801042042 | $1,063.18 |
| 478. | OHIO DEPARTMENT OF COMMERCE | 182353801040537 | $65.75 |
| 479. | ONE CALL MAINTENANCE LLC | 182353801040550 | $7,417.06 |
| 481. | OPEN WORKS | 182353801040555 | $52,813.24 |
| 482. | OPSTECHNOLOGY INC | 182353801040559 | $15,032.19 |
| 483. | ORGILL BROTHERS & CO | 182353801019652 | $16,658.05 |
| 484. | ORLY INTERNATIONAL INC | 182353801019664 | $18,513.00 |
| 485. | OSE LLC DBA OLD DUTCH INTERNATIONAL | 182353801019670 | $2,563.95 |
| 486. | OUR ALCHEMY LLC | 182353801042611 | $13,618.97 |
| 487. | OUTDOOR FX INC | 182353801042615 | $4,819.76 |
| 488. | PACIFIC COAST PROPANE LLC | 182353801041325 | $82.95 |
| 489. | PARKE-DAVIS ASSOCIATES, INC. | 182353801047278 | $470.39 |
| 490. | PARLOR 430 | 182353801047279 | $315.84 |
| 491. | PASSPORT LUXURY GUIDES, LLC | 182353801047280 | $2,550.00 |
| 492. | PEACHTREE PRESS INC | 182353801019747 | $6,791.27 |
| 493. | PENSKE TRUCK LEASING CO., L.P. | 182353801047281 | $5,206.50 |
| 494. | PETERSEN, CONSTANCE | 182353801047282 | $1,111.34 |
| 495. | PETERSON TECHNOLOGY PARTNERS | 182353801041348 | $42,686.80 |
| 496. | PHOENIX HEALTH & FITNESS INC | 182353801019805 | $5,018.00 |
| 498. | PINEFIELDS LIMITED | 182353801017459 | $27,417.60 |
| 499. | PITTSBURGH COMMERCIAL CLEANING LLC | 182353801041365 | $3,830.60 |
| 500. | PLANTATION PRODUCTS LLC  SBT | 182353801041366 | $3,110.62 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 501. | POGGEN POHL US., INC. | 182353801047283 | $164.14 |
| 502. | PRIME ELECTRIC INC | 182353801040593 | $3,211.88 |
| 504. | PRISCILLA CROTHER | 182353801047284 | $4,962.66 |
| 505. | PRO TECH MECHANICAL SERVICES | 182353801040600 | $2,010.20 |
| 506. | PRODIGY LAND MANAGEMENT LLC | 182353801040603 | $1,750.00 |
| 507. | PROFESSIONAL PROPERTY MAINTENANCE | 182353801040606 | $3,605.84 |
| 508. | PROGRAM ONE PROFESSIONAL BLDG SVC | 182353801041399 | $1,770.00 |
| 509. | PROTECT A BED LLC | 182353801047285 | $9,776.00 |
| 510. | PROTRANSLATING | 182353801041411 | $238.20 |
| 511. | PRUDENT INTERNATIONAL LTD | 182353801013785 | $24,945.60 |
| 512. | PRUDENTIAL OVERALL SUPPLY | 182353801041419 | $159.89 |
| 513. | PUNATI CHEMICAL CORP | 182353801019959 | $122.20 |
| 514. | PURACAP PHARMACEUTICAL LLC | 182353801019961 | $6,517.44 |
| 515. | PURE WATER SYSTEMS INC | 182353801047286 | $127.50 |
| 516. | QGMT LLC | 182353801041442 | $3,000.00 |
| 517. | QUALITY CUT LAWN CARE LLC | 182353801040616 | $7,725.00 |
| 518. | QUANZHOU BAOFENG SHOES CO LTD | 182353801017461 | $7,200.00 |
| 519. | R S ELECTRIC | 182353801040635 | $9,727.00 |
| 520. | RAFAEL GUIJOSA | 182353801041478 | $96.86 |
| 521. | RANGER AMERICAN OF V I INC | 182353801020034 | $2,350.00 |
| 522. | RAWLINGS SPORTING GOODS CO INC | 182353801020043 | $3,337.96 |
| 523. | RDIALOGUE LLC | 182353801041496 | $40,755.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 524. | REBECCA ZAJAC LLC | 182353801047287 | $777.41 |
| 526. | REEDY MAINTENANCE AND REPAIRS | 182353801041506 | $640.00 |
| 527. | REFRIGERANT RECYCLING INC | 182353801041509 | $7,263.26 |
| 528. | REFRIGERATION SERVICES INC | 182353801018575 | $17,376.02 |
| 529. | RENPURE LLC | 182353801018596 | $12,129.60 |
| 530. | REPUBLIC SERVICES OF SOUTHERN | 182353801047288 | $432.50 |
| 531. | RESCUE WOODWORKS | 182353801041527 | $25,155.35 |
| 532. | RET ENVIRONMENTAL TECHNOLOGIES INC | 182353801040647 | $2,563.60 |
| 533. | Richard DiCola | 182353801047289 | $1,124.48 |
| 534. | RICOH USA INC | 182353801040666 | $37,658.05 |
| 535. | RIKON POWER TOOLS INC | 182353801018661 | $11,025.00 |
| 536. | RIVERTOWN LAWN SERVICE | 182353801041617 | $640.00 |
| 537. | RIZNO INC | 182353801018676 | $2,121.67 |
| 538. | RM ACQUISITION LLC | 182353801041622 | $10,600.00 |
| 539. | ROBERTS OXYGEN CO | 182353801041626 | $220.70 |
| 540. | ROCK AGENCY | 182353801041685 | $12,312.76 |
| 541. | RON WEBB PAVING INC | 182353801041691 | $7,492.75 |
| 542. | RONALD AUSTIN JR-DONE RIGHT PR | 182353801047290 | $1,535.00 |
| 543. | ROOFCONNECT | 182353801047291 | $802.44 |
| 544. | Roomscapes | 182353801047292 | $3,787.92 |
| 545. | ROSALINA DEMELLO | 182353801047293 | $219.44 |
| 546. | ROYAL CONSUMER PRODUCTS LLC | 182353801020119 | $5,023.73 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 547. | RUBICON GLOBAL, LLC | 182353801047294 | $5,477.15 |
| 548. | RXSENSE LLC | 182353801040678 | $13,229.14 |
| 549. | S & J DIAMOND CORP | 182353801020156 | $5,327.50 |
| 550. | S & J WHOLESALE LLC | 182353801040682 | $5,243.50 |
| 551. | S & S ENTERPRISES | 182353801040683 | $5,400.00 |
| 552. | S R SANDERS LLC | 182353801040685 | $20,340.00 |
| 553. | SACRAMENTO CNTY SHERIFFS DEPT | 182353801018224 | $50.00 |
| 555. | SAM YAZDIAN | 182353801041879 | $14,982.94 |
| 556. | SANDHILLS COMM LAWN SERVICES INC | 182353801041885 | $3,656.00 |
| 557. | SANDRA BIRD DESIGNS | 182353801047295 | $953.34 |
| 558. | SANITARY TRASHMOVAL SERVICES INC | 182353801041889 | $10,850.26 |
| 559. | SANTA RITA LANDSCAPING INC | 182353801041890 | $1,300.00 |
| 560. | SC ELITE TECHNOLOGY | 182353801020237 | $9,711.56 |
| 561. | SCHAWK INC | 182353801041891 | $72,115.00 |
| 563. | SCTP INC | 182353801020258 | $2,640.79 |
| 565. | SECUROSIS LLC | 182353801040694 | $60,000.00 |
| 566. | SEE CREATURES DESIGN LTD | 182353801039874 | $2,500.00 |
| 567. | SEEDS OF CHANGE INC | 182353801040695 | $2,330.20 |
| 568. | SEIKO CORPORATION OF AMERICA | 182353801020280 | $3,378.90 |
| 569. | SEKULA ENVIRONMENTAL SERVICES INC | 182353801040697 | $496.28 |
| 570. | SELECT COMMERCIAL CLEANING SERVICES | 182353801040698 | $844.00 |
| 571. | SELECT STAFFING | 182353801047296 | $5,706.69 |

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 572. | SF INTERIORS | 182353801047323 | $112.62 |
| 574. | SHANGHAI GISTON GARMENT CO LTD | 182353801017470 | $19,330.02 |
| 575. | SHARK CORPORATION | 182353801020330 | $3,897.00 |
| 576. | SHELLEY LOBER | 182353801047324 | $1,136.77 |
| 577. | SHELTON  LINA | 182353801047325 | $1,003.24 |
| 578. | SHIRLEY HAMILTON INC | 182353801041134 | $3,696.00 |
| 579. | SHOEMAGOO | 182353801020371 | $2,994.58 |
| 580. | SHORELINE LANDSCAPING AND DESIGN | 182353801041137 | $2,013.00 |
| 581. | SHRED IT USA | 182353801041138 | $6,133.11 |
| 582. | SIGN & LIGHTING SERVICES LLC | 182353801041146 | $2,088.75 |
| 583. | SIM SUPPLY INC | 182353801020411 | $3,391.26 |
| 584. | SKY KRISTI DESIGNS LLC | 182353801047326 | $1,356.16 |
| 585. | SMART TEMPS LLC | 182353801040740 | $918.00 |
| 586. | SMARTER TOOLS INC | 182353801020454 | $3,195.00 |
| 587. | SNOWS GARDEN CENTER | 182353801041166 | $725.00 |
| 588. | SOFLO HOME DESIGN | 182353801047327 | $1,302.92 |
| 589. | SOGNO DESIGN GROUP | 182353801047328 | $763.77 |
| 590. | SOLIMAR SYSTEMS INC | 182353801041170 | $4,581.00 |
| 591. | SONDPEX CORPORATION OF AMERICA LLC | 182353801018824 | $2,195.68 |
| 592. | SONY PICTURES HOME ENTERTAINMENT | 182353801018825 | $2,284.35 |
| 593. | SOS MAINTENANCE INC | 182353801041172 | $59,330.31 |
| 594. | SOUTH PARK WELDING SUPPLIES INC | 182353801041174 | $29.70 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 595. | SOUTHCOMB LANDSCAPING | 182353801041177 | $3,110.00 |
| 596. | SOUTHWEST ENTRANCES INC | 182353801041181 | $2,101.94 |
| 597. | SOUTHWEST TOWN MECHANICAL SERVICES | 182353801041188 | $5,500.00 |
| 598. | SPEER MECHANICAL | 182353801041192 | $4,384.44 |
| 599. | SPT APPLIANCE INC | 182353801018954 | $42,289.87 |
| 600. | STACIE YOUNG | 182353801047329 | $1,007.66 |
| 602. | STANLEY E SINGLETON | 182353801018967 | $2,261.41 |
| 603. | STATE BOARD OF EQUALIZATION | 182353801023349 | $647.38 |
| 604. | STERLING COMMERCIAL CONSTRUCTION | 182353801040751 | $5,584.00 |
| 605. | STERNO PRODUCTS LLC | 182353801018992 | $9,719.45 |
| 606. | STEVE HENDLEY | 182353801018994 | $2,487.47 |
| 607. | STORA ENSO NORTH AMERICA SALES INC | 182353801040757 | $21,398.10 |
| 608. | STOVE CREEK AUTO SALES & SERVICE LL | 182353801040761 | $21,200.00 |
| 609. | SUED, EDUARDO | 182353801047330 | $262.14 |
| 610. | SUNBELT RENTALS | 182353801041222 | $17,003.11 |
| 611. | SUNCOAST PARKING LOT SERVICES INC | 182353801041226 | $977.00 |
| 612. | SUNRISE APPLIANCE SERVICE | 182353801047376 | $141.38 |
| 613. | SUNSHINE LANDSCAPING MAINTENANCE | 182353801041232 | $9,805.00 |
| 614. | SUPER AHORROS ELIUD INC | 182353801041236 | $13,446.00 |
| 615. | SUSANA FERNANDES | 182353801047331 | $124.26 |
| 616. | T FAL WEAREVER | 182353801020564 | $23,929.25 |
| 617. | TABLETOPS UNLIMITED INC | 182353801020573 | $0.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Allowed Claims

| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
|---|---|---|---|
| 618. | TAHOE SIERRA BUILDERS | 182353801047333 | $243.94 |
| 619. | TASHARINA CORP | 182353801020598 | $2,624.83 |
| 620. | TEAL | 182353801040776 | $7,353.30 |
| 621. | TECHINT LABS | 182353801040779 | $15,625.00 |
| 622. | TEGRETE CORPORATION | 182353801040783 | $62,662.79 |
| 623. | TEMP RITE OF WISCONSIN INC | 182353801040789 | $2,485.77 |
| 624. | TEXAS PLUMBING DIAGNOSTICS LLC | 182353801041270 | $13,031.70 |
| 625. | THE HOME IMPROVEMENTS GROUP  I | 182353801047334 | $398.98 |
| 626. | THE TRIAD GROUP, INC | 182353801047335 | $151.94 |
| 627. | THERESA FRANKLIN | 182353801047336 | $754.58 |
| 628. | THERMODYNAMICS INC | 182353801041306 | $7,281.46 |
| 629. | THG ENERGY SOLUTIONS LLC | 182353801041307 | $650.00 |
| 630. | THOMAS MADDOX | 182353801047337 | $884.84 |
| 631. | THOMAS YANCEY | 182353801047338 | $1,251.81 |
| 633. | THRIVE MEDIA | 182353801040803 | $6,800.00 |
| 634. | TIME FACTORY INC SBT | 182353801040805 | $16,648.76 |
| 635. | TIMOTHY RADUENZ | 182353801047339 | $148.68 |
| 636. | TOMRA PROCESSING CENTER | 182353801040821 | $71.98 |
| 637. | TONG LUNG METAL INDUSTRY CO LTD | 182353801017044 | $35,633.10 |
| 638. | TOTAL INTERACTIVE SOLUTIONS LLC | 182353801020785 | $3,571.79 |
| 639. | TRATT & ASSOCIATES, INC. | 182353801047340 | $143.60 |
| 640. | TRUSTE | 182353801041545 | $3,087.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 641. | TWILIO INC | 182353801040823 | $4,919.20 |
| 642. | TWIN CITY OUTDOOR SERVICES INC | 182353801040827 | $11,722.50 |
| 643. | U S HEALTHWORKS MEDICAL GROUP INC | 182353801040834 | $52.00 |
| 644. | UBS UNIVERSAL BUILDING SEVICES | 182353801040837 | $9,885.00 |
| 645. | UMMAD A SALEEM | 182353801020909 | $4,473.09 |
| 646. | UNIVERSAL ENTERPRISES INC | 182353801040928 | $11,189.90 |
| 647. | UPS FREIGHT | 182353801020958 | $11,931.96 |
| 648. | US METRO GROUP INC | 182353801040933 | $3,097.55 |
| 649. | USA MAINTENANCE OF FLORIDA LLC | 182353801040938 | $4,440.00 |
| 650. | USCOCO GROUP INC | 182353801020976 | $2,294.53 |
| 651. | V I P SERVICES INC | 182353801040944 | $3,990.62 |
| 652. | V.T.I. INC. | 182353801017046 | $29,955.00 |
| 653. | VALLEY FLEET CLEAN | 182353801047342 | $3,252.84 |
| 654. | VENETIAN WORLDWIDE LLC | 182353801021032 | $8,233.68 |
| 655. | VEOLIA ES TECHNICAL SOLUTIONS LLC | 182353801040974 | $4,278.74 |
| 656. | VERBATIM AMERICAS LLC | 182353801021036 | $3,581.76 |
| 657. | VERSAIC INC | 182353801040856 | $7,500.00 |
| 658. | VERTEX COMPANIES INC | 182353801021068 | $14,466.62 |
| 660. | VIRCO LAND & SNOW LLC | 182353801040865 | $1,188.34 |
| 661. | VITAL PAK COURIER & LOGISTICS CO | 182353801040866 | $532.00 |
| 662. | VPNA LLC | 182353801021117 | $22,916.34 |
| 663. | VRY AARON | 182353801047343 | $852.76 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 665. | WALDINGER CORPORATION | 182353801047344 | $2,264.42 |
| 666. | WALDMAN PLUMBING AND HEATING INC | 182353801040988 | $4,060.00 |
| 667. | WASHINGTON LIFTTRUCK | 182353801040991 | $1,535.00 |
| 668. | WATER BOY INC | 182353801040993 | $10.49 |
| 669. | WATER SOURCE LLC | 182353801040994 | $208.65 |
| 670. | WATER SPECIALTIES INC | 182353801040995 | $56.91 |
| 671. | WATERVIEW KITCHENS | 182353801047345 | $1,337.10 |
| 672. | Waterworks | 182353801047346 | $867.16 |
| 673. | WATTERSON ENVIRONMENTAL GROUP | 182353801041004 | $78,570.03 |
| 674. | WELLNX LIFE SCIENCES USA | 182353801017403 | $2,316.00 |
| 675. | WENDY MANLEY | 182353801047347 | $3,537.24 |
| 676. | WERNER MEDIA PARTNERS LLC | 182353801041021 | $20,138.00 |
| 677. | WEST GENERATOR SERVICES INC | 182353801041024 | $1,285.71 |
| 678. | WESTERN DRESSES LTD | 182353801013790 | $6,926.40 |
| 679. | WESTERN PACIFIC ROOFING CORP | 182353801013791 | $841.70 |
| 680. | WHEELDONS ALTERNATIVE ENERGY | 182353801041030 | $1,180.00 |
| 681. | WHITE MARK UNIVERSAL INC | 182353801021253 | $15,137.00 |
| 682. | WILDE TOOL CO INC | 182353801021272 | $5,996.26 |
| 684. | WILLIAM ROCHELLE | 182353801047348 | $23,226.09 |
| 685. | WILSON ELECTRIC CO INC | 182353801041074 | $2,165.50 |
| 686. | WNC PARKING LOT SERVICE INC | 182353801047375 | $5,260.50 |
| 687. | WOLF CORPORATION | 182353801021319 | $19,385.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 688. | WORLDWISE INC | 182353801021339 | $13,553.30 |
| 689. | WTS CONTRACTING CORP | 182353801040917 | $34,203.51 |
| 690. | XIAMEN WINTEX IMP & EXP CO LTD | 182353801017500 | $42,302.30 |
| 691. | YANG MING MARINE TRANSPORT | 182353801021365 | $5,490.00 |
| 692. | YASSES TRUCKING & CONSTRUCTION LLC | 182353801040924 | $3,855.60 |
| 693. | YOGA DIRECT LLC | 182353801021383 | $4,171.50 |
| 694. | YORK CLAIMS SERVICE INC | 182353801041086 | $6,000.00 |
| 696. | YOUNG BROTHERS LIMITED | 182353801041089 | $285.89 |
| 697. | YUJIN ROBOT CO LTD | 182353801021393 | $6,069.00 |

## Exhibit B

**Redline**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
In re         :   **CHAPTER 11**
            :
SEARS HOLDINGS CORPORATION, *et al.*, :   **Case No. 18-23538 (RDD)**
            :
    Debtors.[4]    :   **(Jointly Administered)**
----------------------------------------------------------------x

### ORDER (I) ALLOWING
### ADMINISTRATIVE CLAIMS, AND (II) GRANTING RELATED RELIEF

Upon the *Debtors' Motion (I) to Allow Administrative Claims and (II) Granting Related Relief*, filed March 18, 2020 (the "**Motion**"),[5] of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to section 502 under title 11 of the United States Code (the "**Bankruptcy Code**"), for an order (i) allowing the administrative expense claims (each a "**Claim**") for certain claimants (the "**Claimants**") as set forth hereto as **Exhibit 1**, and (ii) granting related relief, all as more fully set forth in the Motion; and the Court having jurisdiction to consider the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157(a)-(b) and 1334 and the *Amended*

---

[4] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[5] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Motion.

*Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and consideration of the

Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and

venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper

notice of the relief requested in the Motion having been provided, and it appearing that no other or

further notice need be provided in accordance with the Amended Case Management Order; such

notice having been adequate and appropriate under the circumstances, and it appearing that other or

further notice need be provided; ~~and the Court having held a hearing to consider the relief requested~~

~~in the Motion on April 29, 2020 (the "**Hearing**"); and upon the record of the Hearing, and upon all~~

~~of the proceedings had before the Court~~; and the Court having determined that the legal and factual

bases set forth in the Motion establish just cause for the relief granted herein; and is in the best

interests of the Debtors, their estates, their creditors, and all parties in interest; and after due

deliberation and sufficient cause appearing therefore,

## IT IS HEREBY ORDERED THAT

1.      The Motion is granted to the extent set forth herein.

2.      Pursuant to section 502 of the Bankruptcy Code, each Claim listed on **Exhibit 1** annexed hereto shall be allowed in full as an administrative expense claim and treated in accordance with the Confirmation Order.

3.      Each Claim shall be treated as a Non Opt-Out Settled Admin Claim pursuant to Confirmation Order and the recovery of such claims shall be capped at 80% of the Claim.

4.      Each holder of a Claim listed on Exhibit 1 hereto shall be forever barred and estopped from asserting any administrative expense claims against any of the Debtors in excess of the amounts listed on Exhibit 1.

5.      This Order shall have not be deemed to waive, impair, release, or effect on any claims, causes of action the Debtors may hold against the Claimants, including but not limited to,

claims under chapter 5 of the Bankruptcy Code, and all claims and causes of action against such Claimants shall be expressly preserved.

6.       Notwithstanding anything in the Confirmation Order, upon consultation with the Creditors' Committee and the Ad Hoc Vendor Group, the Debtors are authorized, but not directed, to pay any De Minimis Claim.

7.       The terms and conditions of this Order are effective immediately upon entry.


Dated:   _____, 2020
         White Plains, New York


_____
HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE