AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
In re:                                          :        Chapter 11
                                                :
SEARS HOLDINGS CORPORATION, et al.,             :        Case No. 18-23538 (RDD)
                                                :
                Debtors.¹                       :        (Jointly Administered)
                                                :
------------------------------------------------------------x
```

**EIGHTEENTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER &**
**FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS**
**INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE PERIOD OF MARCH 1, 2020 THROUGH MARCH 31, 2020**

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | March 1, 2020 through March 31, 2020 |
| Monthly Fees Incurred: | **$1,650,412.50** |
| 20% Holdback: | **$330,082.50** |
| Total Compensation Less 20% Holdback: | **$1,320,330.00** |
| Monthly Expenses Incurred: | **$343,378.99** |
| Total Fees and Expenses Requested: | **$1,663,708.99** |

This is a __x__ monthly _____ interim _____ final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Eighteenth Monthly Fee Statement") covering the period from March 1, 2020 through and including March 31, 2020 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Eighteenth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($1,993,791.49) reflects voluntary reductions for the Compensation Period of $28,607.00 in fees and $14,467.71 in expenses.

2

compensation in the amount of $1,320,330.00 (80% of $1,650,412.50) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $343,378.99[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Creditors' Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors' Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Creditors' Committee during the Compensation Period.

---

[3] This amount includes: (i) $271,436.31 of expenses relating to the payment of consulting fees and expenses incurred by Solomon Page Group LLC, a staffing provider retained by the Creditors' Committee in connection with certain litigation; and (ii) $31,786.00 of expenses relating to the payment of professional fees and expenses incurred by Akin Gump's document management and e-discovery provider, H5.

**EXPENSES INCURRED
DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses,

organized by general disbursement categories, incurred by Akin Gump in connection with

services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in

connection with services rendered to the Creditors' Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Eighteenth Monthly Fee Statement shall be given by hand or overnight

delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road,

Hoffman Estates, Illinois 60179, <u>Attention</u>: Mohsin Y. Meghji (email:

mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767

Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com),

Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email:

garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K.

Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite

1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail:

paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov);

(iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times

Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com),

Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email:

george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York,

NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

4

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail:

marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com)

(collectively, the "<u>Notice Parties</u>").

Objections to this Eighteenth Monthly Fee Statement, if any, must be filed with the Court

and served upon the Notice Parties so as to be received no later than **May 19, 2020** (the

"<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses

at issue (an "<u>Objection</u>").

If no objections to this Eighteenth Monthly Fee Statement are filed and served as set forth

above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent

(100%) of the expenses identified herein.

If an objection to this Eighteenth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Eighteenth

Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the

fees and disbursements in the percentages set forth above.  To the extent such an objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing to be held by the Court.


[*Remainder of page left blank intentionally*]

Dated: New York, New York          AKIN GUMP STRAUSS HAUER & FELD LLP
May 4, 2020

By: */s/ Ira S. Dizengoff*
    Ira S. Dizengoff
    Philip C. Dublin
    Sara L. Brauner
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    Email: idizengoff@akingump.com
          pdublin@akingump.com
          sbrauner@akingump.com

*Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.*

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | 1,225.00 | 42.70 | 52,307.50 |
| Abid Qureshi | Financial Restructuring | 1995 | 1,595.00 | 13.60 | 21,692.00 |
| Dean Chapman | Litigation | 2009 | 1,225.00 | 149.20 | 182,770.00 |
| Lacy Lawrence | Litigation | 2006 | 1,350.00 | 10.70 | 14,445.00 |
| Joseph Sorkin | Litigation | 2008 | 1,350.00 | 55.30 | 74,655.00 |
| David Zensky | Litigation | 1988 | 1,595.00 | 60.70 | 96,816.50 |
| **Total Partner** | | | | **332.20** | **442,686.00** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Clayton Matheson | Intellectual Property | 2010 | 950.00 | 11.00 | 10,450.00 |
| Daniel Park | Litigation | 2011 | 960.00 | 69.10 | 66,336.00 |
| Saurabh Sharad | Litigation | 2015 | 925.00 | 62.80 | 58,090.00 |
| Roxanne Tizravesh | Litigation | 2009 | 1,195.00 | 63.20 | 75,524.00 |
| Dennis Windscheffel | Litigation | 2004 | 965.00 | 5.00 | 4,825.00 |
| Brennan Meier | Litigation | 2013 | 910.00 | 10.30 | 9,373.00 |
| Matthew Lloyd | Litigation | 2014 | 910.00 | 5.70 | 5,187.00 |
| Patrick O'Brien | Litigation | 2004 | 935.00 | 10.00 | 9,350.00 |
| **Total Counsel** | | | | **237.10** | **239,135.00** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Zachary Lanier | Financial Restructuring | 2017 | 860.00 | 18.40 | 15,824.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 700.00 | 31.10 | 21,770.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 700.00 | 38.60 | 27,020.00 |
| Patrick Glackin | Litigation | 2019 | 650.00 | 99.70 | 64,805.00 |

| John Kane | Litigation | 2016 | 895.00 | 160.80 | 143,916.00 |
|---|---|---|---|---|---|
| Jillian Kulikowski | Litigation | 2019 | 650.00 | 238.50 | 155,025.00 |
| Jeff Latov | Litigation | 2017 | 810.00 | 206.40 | 167,184.00 |
| Elise Maizel | Litigation | 2017 | 810.00 | 92.30 | 74,763.00 |
| Sean Nolan | Litigation | 2018 | 725.00 | 159.40 | 115,565.00 |
| Amanda Praestholm | Litigation | 2017 | 650.00 | 30.50 | 19,825.00 |
| Lewis Tandy | Litigation | 2018 | 535.00 | 79.80 | 42,693.00 |
| Katlyne Miller | Litigation | 2018 | 575.00 | 23.80 | 13,685.00 |
| Melodie Young | Staff Attorney | 2003 | 435.00 | 50.30 | 21,880.50 |
| Russell Collins | Staff Attorney | 1998 | 475.00 | 157.60 | 74,860.00 |
| **Total Associates** | | | | **1,387.20** | **958,815.50** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Sophia Levy | Financial Restructuring | N/A | 245.00 | 5.90 | 1,445.50 |
| Suzanne Csizmadia | Intellectual Property | N/A | 330.00 | 12.80 | 4,224.00 |
| Bennett Walls | Litigation | N/A | 215.00 | 19.10 | 4,106.50 |
| **Total Legal Assistants** | | | | **37.80** | **9,776.00.00** |
| **Total Hours / Fees Requested** | | | | **1,994.30** | **1,650,412.50** |

2

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,197.65 | 569.30 | 681,821.00 |
| Associates | 691.19 | 1,387.20 | 958,815.50 |
| Paralegals/Non-Legal Staff | 258.62 | 37.80 | 9,776.00 |
| Blended Timekeeper Rate | 827.56 | | |
| **Total Fees Incurred** | | **1,994.30** | **1,650,412.50** |

## Exhibit B

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 2.90 | 2,030.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 66.40 | 48,433.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 0.80 | 378.00 |
| 6 | Retention of Professionals | 9.70 | 9,571.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 2.50 | 2,193.00 |
| 8 | Hearings and Court Matters/Court Preparation | 18.10 | 13,514.50 |
| 12 | General Claims Analysis/Claims Objections | 36.00 | 45,616.50 |
| 14 | Insurance Issues | 17.70 | 17,285.50 |
| 17 | General Litigation Matters/ Adversary Proceedings | 4.40 | 5,207.50 |
| 20 | Jointly Asserted Causes of Action | 1,824.20 | 1,493,537.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 0.80 | 761.00 |
| 23 | Asset Dispositions/363 Asset Sales | 7.30 | 8,841.00 |
| 24 | Real Estate Issues | 3.50 | 3,044.00 |
| | **TOTAL:** | **1,994.30** | **1,650,412.50** |

## **Exhibit C**

**Itemized Fees**



SEARS CREDITORS COMMITTEE
CHIEF RESTRUCTURING OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1883579 |
| Invoice Date | 04/30/20 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 2.90 | $2,030.00 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 66.40 | $48,433.00 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 0.80 | $378.00 |
| 006 | Retention of Professionals | 9.70 | $9,571.50 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 2.50 | $2,193.00 |
| 008 | Hearings and Court Matters/Court Preparation | 18.10 | $13,514.50 |
| 012 | General Claims Analysis/Claims Objections | 36.00 | $45,616.50 |
| 014 | Insurance Issues | 17.70 | $17,285.50 |
| 017 | General Litigation Matters/Adversary Proceedings | 4.40 | $5,207.50 |
| 020 | Jointly Asserted Causes of Action | 1824.20 | $1,493,537.00 |
| 022 | Disclosure Statement/Solicitation/Plan/Confirmation | 0.80 | $761.00 |
| 023 | Asset Dispositions/363 Asset Sales | 7.30 | $8,841.00 |
| 024 | Real Estate Issues | 3.50 | $3,044.00 |
| | TOTAL | 1994.30 | $1,650,412.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

Page 2
04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/03/20 | SM | 002 | Review and circulate new filings to FR team (.2); update case calendar (.5). | 0.70 |
| 03/17/20 | SM | 002 | Update case calendar. | 0.10 |
| 03/18/20 | SM | 002 | Review and circulate new filing to FR team. | 0.20 |
| 03/20/20 | SM | 002 | Review and circulate new filings to FR team. | 0.30 |
| 03/21/20 | SM | 002 | Update case calendar. | 0.30 |
| 03/23/20 | SM | 002 | Review and circulate new filings to FR team (.2) and update case calendar (.2). | 0.40 |
| 03/24/20 | SM | 002 | Circulate new filing to FR team (.1) and update case calendar (.3). | 0.40 |
| 03/26/20 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.30 |
| 03/31/20 | SM | 002 | Update case calendar and review recent filings. | 0.20 |
| 03/02/20 | SM | 003 | Review invoice for privilege and confidentiality. | 1.30 |
| 03/04/20 | ZDL | 003 | Prepare fee estimate and email MIII re same. | 0.40 |
| 03/04/20 | SM | 003 | Review invoice for privilege and confidentiality. | 3.80 |
| 03/05/20 | SM | 003 | Review invoice for privilege and confidentiality. | 1.40 |
| 03/09/20 | JES | 003 | Draft Fourth Interim Fee Application. | 6.00 |
| 03/10/20 | ZDL | 003 | Review invoice for privilege and confidentiality. | 2.10 |
| 03/10/20 | JES | 003 | Revise sections of fee application (1.7); review docket filings in connection with same (1.2). | 2.90 |
| 03/11/20 | JES | 003 | Revise fourth interim fee application (1.1); review docket filings in connection with same (2.0). | 3.10 |
| 03/12/20 | ZDL | 003 | Prepare and email MIII with fee estimate. | 0.20 |
| 03/12/20 | JES | 003 | Revise fourth interim fee application. | 2.00 |
| 03/12/20 | SDL | 003 | Draft exhibits to fourth interim fee application. | 1.00 |
| 03/13/20 | JRK | 003 | Draft litigation insert for Fourth Interim Fee Application. | 2.60 |
| 03/13/20 | JES | 003 | Review and revise fourth interim fee application. | 1.10 |
| 03/15/20 | JRK | 003 | Revise draft litigation insert for Fourth Interim Fee Application. | 1.50 |
| 03/16/20 | JRK | 003 | Revise litigation insert for Fourth Interim Fee Application. | 0.20 |
| 03/16/20 | JES | 003 | Review invoice for privilege and confidentiality. | 2.00 |
| 03/17/20 | JRK | 003 | Revise litigation insert for Fourth Interim Fee Application. | 0.20 |
| 03/17/20 | JES | 003 | Review and revise litigation insert to fee application. | 1.10 |
| 03/18/20 | SLB | 003 | Review Akin invoice for privilege and compliance with UST guidelines. | 0.90 |
| 03/18/20 | SM | 003 | Review invoice for privilege and confidentiality (2.0); communications with accounting team re same (.2). | 2.20 |
| 03/19/20 | SLB | 003 | Correspondence with members of FR team re Akin invoice and related issues. | 0.30 |
| 03/19/20 | SM | 003 | Review invoice for privilege and confidentiality (3.8); communications with FR members re same (.5). | 4.30 |
| 03/19/20 | JES | 003 | Communications with members of FR team re invoices (.7); revise fee statement (3.1); review invoice for privilege and confidentiality (4.1). | 7.90 |
| 03/19/20 | SDL | 003 | Draft Akin monthly fee statement. | 1.40 |
| 03/20/20 | SLB | 003 | Review and finalize Akin Fee Statement for filing (.5); correspondence with accounting team re same (.2). | 0.70 |
| 03/20/20 | SM | 003 | Review invoice for privilege and confidentiality. | 1.20 |
| 03/20/20 | SDL | 003 | File (.2) and serve (.1) fee statement. | 0.30 |
| 03/23/20 | SM | 003 | Review invoice for privileged information. | 0.50 |
| 03/23/20 | JES | 003 | Review invoice for privilege and confidentiality (2.1); prepare materials requested by fee examiner (1.3). | 3.40 |
| 03/25/20 | ZDL | 003 | Prepare and send fee estimate to MIII (.3); review February invoice for compliance with UST guidelines (.9). | 1.20 |
| 03/26/20 | SLB | 003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.20 |
| 03/27/20 | SLB | 003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.60 |
| 03/30/20 | SLB | 003 | Correspondence with J. Szydlo re invoices. | 0.20 |

SEARS CREDITORS COMMITTEE                                                                                           Page 3
Bill Number: 1883579                                                                                                04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 03/30/20 | JES | 003 | Correspond with S. Brauner re invoices (.2) correspond with accounting team re same (.5); review vendor invoices for privileged information (.5). | 1.20 |
| 03/31/20 | SLB | 003 | Correspondence with J. Szydlo re Akin fee statement and related issues. | 0.40 |
| 03/31/20 | JES | 003 | Correspond with S. Brauner re fee statement (.4); multiple communications with accounting re invoices (1.1); revise fee statement (1.1); revise fourth interim fee application (2.0). | 4.60 |
| 03/03/20 | JES | 004 | Review FTI fee statement for privileged information. | 0.40 |
| 03/03/20 | SDL | 004 | File (.2) and serve (.2) FTI fee statement. | 0.40 |
| 03/04/20 | DLC | 006 | Review and revise conflicts counsel application (1.4); correspondence to S. Sharad re same (.2). | 1.60 |
| 03/04/20 | SS | 006 | Review draft application and supporting papers re proposed conflicts counsel (2.9); respond to correspondence re same (.3). | 3.20 |
| 03/05/20 | SS | 006 | Revise retention application and declaration re proposed conflicts counsel. | 2.10 |
| 03/24/20 | DLC | 006 | Review and comment on conflicts counsel retention papers. | 0.70 |
| 03/24/20 | SS | 006 | Revise retention application for special conflicts counsel. | 0.70 |
| 03/24/20 | ZDL | 006 | Review retention application for special counsel. | 0.50 |
| 03/31/20 | ZDL | 006 | Call with proposed conflicts counsel regarding retention process (.5); follow up emails with proposed conflicts counsel regarding retention and fee issues (.4). | 0.90 |
| 03/03/20 | ZDL | 007 | Call with member of UCC re case updates. | 0.50 |
| 03/03/20 | JES | 007 | Call with creditor re case updates. | 0.30 |
| 03/05/20 | SM | 007 | Communications with creditor re case status. | 0.30 |
| 03/10/20 | JES | 007 | Respond to creditor inquiry re timing of distributions and other case updates. | 0.50 |
| 03/19/20 | ZDL | 007 | Draft correspondence to Committee re case updates. | 0.30 |
| 03/31/20 | SLB | 007 | Correspondence with UST re Committee composition (.4); prepare correspondence to members of FR team re same (.2). | 0.60 |
| 03/22/20 | SM | 008 | Prepare summary of matters going forward at upcoming hearing. | 1.10 |
| 03/23/20 | SLB | 008 | Internal correspondence with members of FR team re upcoming hearing (.3); review matters going forward in connection with the same (.3). | 0.60 |
| 03/23/20 | ZDL | 008 | Correspond with members of FR team re upcoming hearing (.2); review summaries re matters going forward at 3/25 hearing (.3). | 0.50 |
| 03/23/20 | SM | 008 | Coordinate preparation of hearing materials (.6); communications with FR team members re same (.2); review filings in connection with matters proceeding at hearing and prepare summary of same (5.2). | 6.00 |
| 03/23/20 | SDL | 008 | Compile materials for upcoming hearing. | 2.50 |
| 03/24/20 | SM | 008 | Communications with S. Levy re upcoming hearing. | 0.30 |
| 03/24/20 | SDL | 008 | Communications with S. Mahkamova re upcoming hearing. | 0.30 |
| 03/25/20 | SLB | 008 | Prepare for (.5) and participate in (2.0) hearing; revise summary of the same (.4); send the same to the Committee (.1); correspondence with Committee members re same (.1). | 3.10 |
| 03/25/20 | ZDL | 008 | Telephonically attend 3/25 omnibus hearing (partial). | 0.60 |
| 03/25/20 | SM | 008 | Prepare for (.4) and telephonically attend (2.0) hearing; prepare summary of same for UCC (.7). | 3.10 |
| 03/02/20 | AQ | 012 | Review and analyze brief filed in Canadian proceedings in support of settlement reached with Canadian plaintiffs (.6); correspond with Debtors' Canadian counsel regarding same (.2). | 0.80 |
| 03/02/20 | SLB | 012 | Review and revise update email to Committee re Winners appeal and related issues. | 0.50 |
| 03/02/20 | ZDL | 012 | Review Winners pleadings re administrative claims (.2); draft update to Committee re same (.5). | 0.70 |
| 03/02/20 | SM | 012 | Review correspondence and materials re Winners Industry claims. | 1.60 |
| 03/03/20 | AQ | 012 | Emails with Debtors' Canadian counsel regarding ESL objection to Canadian settlement. | 0.30 |
| 03/03/20 | SLB | 012 | Correspondence with J. Marcus re Calder settlement and related issues. | 0.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

Page 4
04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/03/20 | JES | 012 | Review Debtors' motion to dismiss and related declaration filed in connection with VIR/AMI adversary proceeding. | 0.70 |
| 03/04/20 | AQ | 012 | Correspond with Debtors' Canadian counsel and with Weil regarding questions related to claims reconciliation process and proposed Canadian litigation settlement. | 0.30 |
| 03/04/20 | SLB | 012 | Correspondence with Weil re CSC stipulation. | 0.20 |
| 03/05/20 | AQ | 012 | Review update from Debtors' Canadian counsel regarding objections to proposed Canadian litigation settlement. | 0.20 |
| 03/06/20 | AQ | 012 | Review and analyze proposed changes to Canadian settlement agreement (.2); correspond with Debtors' Canadian counsel regarding same (.1). | 0.30 |
| 03/06/20 | SLB | 012 | Correspondence with Debtors and Admin Creditors AHC re Admin Claims Rep (.4); correspondence with CAC re same (.2); correspondence with Debtor advisors re convenience class proposal (.3); correspondence with FTI re same (.2). | 1.10 |
| 03/06/20 | ZDL | 012 | Call with FTI re convenience class proposal (.1); review same (.8); draft internal email re same (.4); review settlement summaries (.3). | 1.60 |
| 03/09/20 | SLB | 012 | Analyze open issues re State Street Stipulation (1.5); correspondence with Weil team re same (.6); correspondence with UCC advisors re convenience class proposal (.5); call with FTI re same (.5); correspondence with Debtor advisors re same (.5). | 3.60 |
| 03/09/20 | ZDL | 012 | Call with FTI re admin claim issues and 503(b)(1) appeal. | 0.50 |
| 03/10/20 | SLB | 012 | Correspondence with Debtor, UCC and Ad Hoc Committee re State Street Stipulation (.5); analyze issues re same (.5). | 1.00 |
| 03/11/20 | AQ | 012 | Review and analyze revised Canadian settlement agreement. | 0.40 |
| 03/11/20 | SLB | 012 | Review notice of selection of Admin rep (.3); correspondence with Weil re same (.2). | 0.50 |
| 03/12/20 | AQ | 012 | Review and analyze further proposed edits to Canadian settlement agreement (.3); emails with Debtors' Canadian counsel regarding same (.2). | 0.50 |
| 03/12/20 | SLB | 012 | Correspond with Weil re notice of selection of admin rep. | 0.20 |
| 03/13/20 | AQ | 012 | Review and analyze execution version of further revised Canadian settlement agreement and related court order (1.0); correspond with Debtors' Canadian counsel regarding same (.3). | 1.30 |
| 03/13/20 | CNM | 012 | Analyze insurance issues related to the proposed Canada settlement. | 0.80 |
| 03/13/20 | SLB | 012 | Communications with Latham, Weil and Akin teams re State Street Stipulation (.6); analyze issues re same (1.0). | 1.60 |
| 03/15/20 | AQ | 012 | Correspondence with Debtors' Canadian counsel regarding requested revisions to Canadian settlement agreement (.8); analyze insurance issues regarding same (.7). | 1.50 |
| 03/16/20 | DMZ | 012 | Review documents regarding administrative claims rep. | 0.80 |
| 03/16/20 | AQ | 012 | Correspondence with Debtors' Canadian counsel regarding hearing to approve SHC settlement (.8); review and analyze letters to judge regarding open ESL issue (.7). | 1.50 |
| 03/17/20 | AQ | 012 | Correspond with Debtors' Canadian counsel and Weil regarding Canadian settlement and 9019 motion. | 0.30 |
| 03/17/20 | SLB | 012 | Correspondence with Weil re Sears Canada 9019 motion and related issues (.4); review the same (.5). | 0.90 |
| 03/18/20 | AQ | 012 | Review and analyze final order entered by Canadian court approving Canadian settlement with SHC (.5); correspond with S. Brauner regarding same (.3); review and analyze draft 9019 motion approving settlement (.4); correspond with Weil regarding same (.6). | 1.80 |
| 03/18/20 | SLB | 012 | Internal correspondence with Z. Lanier re de minimis claims payment motion (.3); correspondence with Weil team re same (.3); correspondence with A. Qureshi re Sears Canada 9019 motion (.3); analyze issues re same (.6); review the same (.4); correspondence with Weil re same (.4). | 2.30 |

SEARS CREDITORS COMMITTEE

Bill Number: 1883579

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/18/20 | ZDL | 012 | Correspond with S. Brauner re de minimis claim motion. | 0.30 |
| 03/24/20 | AQ | 012 | Correspond with Debtors' Canadian counsel regarding draft US 9019 motion (.3); review and analyze comments from Canadian counsel regarding same (.4). | 0.70 |
| 03/24/20 | SLB | 012 | Review memo from Herrick re CDS investigation (1.0); draft correspondence to P. Dublin re same (.2); prepare correspondence to members of Akin FR and Lit teams re same (.2); review analysis of Latham fees in connection with KCD claim issues (.3). | 1.70 |
| 03/24/20 | ZDL | 012 | Review memo prepared by special counsel regarding CDS auction in connection with MTN sale. | 1.10 |
| 03/25/20 | AQ | 012 | Review and analyze revised 9019 motion regarding Canadian litigation settlement (.5); calls with Debtors' Canadian counsel regarding 9019 motion and Canadian court approval order (.3); review and analyze same (.3). | 1.10 |
| 03/25/20 | SLB | 012 | Review revised memo re MTN investigation (.5); correspondence with Herrick Feinstein team re same (.4); prepare correspondence to Committee re same (.4); review revised 9019 motion re Sears Canada settlement (.4); correspondence with Weil re same (.3). | 2.00 |
| 03/26/20 | AQ | 012 | Review and analyze final version of 9019 regarding Canadian settlement (.2); correspond with Debtors' Canadian counsel regarding same (.1). | 0.30 |
| 03/26/20 | SLB | 012 | Correspondence with Committee members and Herrick team re MTN investigation (.4); review correspondence from Weil re Admin Claims Rep budget (.1); prepare internal correspondence re same (.1). | 0.60 |
| 03/27/20 | SLB | 012 | Correspondence with Weil team re Admin Claims Rep and related issues. | 0.20 |
| 03/09/20 | SLB | 014 | Correspondence with CAC re D&O insurance issues. | 0.20 |
| 03/20/20 | DJW | 014 | Analyze issues regarding D&O policies. | 0.20 |
| 03/20/20 | CNM | 014 | Conduct research regarding New York insurance coverage litigation. | 0.80 |
| 03/20/20 | SLB | 014 | Correspondence with P. Labov (Foley) re D&O coverage issues (.2); correspondence with CAC re same (.2). | 0.40 |
| 03/21/20 | CNM | 014 | Conduct research re procedural issues in connection with New York state court D&O insurance coverage litigation. | 2.80 |
| 03/23/20 | DJW | 014 | Conduct research regarding pending D&O coverage actions. | 4.80 |
| 03/23/20 | CNM | 014 | Conduct research re procedural issues in connection with New York state court D&O insurance coverage litigation. | 2.50 |
| 03/23/20 | SLB | 014 | Analyze issues re D&O insurance litigation in connection with Plan and Confirmation Order. | 0.90 |
| 03/24/20 | CNM | 014 | Continue to conduct research re D&O insurance litigation. | 1.20 |
| 03/24/20 | SLB | 014 | Correspondence with CAC (.1) and Debtors' counsel (.1) re open D&O insurance issues. | 0.20 |
| 03/25/20 | CNM | 014 | Continue to conduct research re D&O insurance litigation. | 1.90 |
| 03/26/20 | CNM | 014 | Continue to conduct research re D&O insurance litigation. | 1.00 |
| 03/26/20 | ZDL | 014 | Conduct research re D&O issues in connection with relevant plan provisions. | 0.80 |
| 03/02/20 | SLB | 017 | Correspondence with health care cost recovery vendor re status and proposed next steps in connection with engagement. | 0.20 |
| 03/03/20 | SLB | 017 | Revise correspondence to Litigation Designees re health care litigation proposal. | 0.30 |
| 03/11/20 | SLB | 017 | Participate on call with potential vendor re health care claims recovery (.4); review analysis re same (.3); follow-up correspondence with vendor re same (.2). | 0.90 |
| 03/14/20 | ZDL | 017 | Prepare email to UCC re health care cost recovery litigation. | 0.40 |
| 03/18/20 | SLB | 017 | Revise correspondence to Committee re health care claim recovery proposal. | 0.40 |
| 03/19/20 | SLB | 017 | Prepare correspondence to Committee re health care claim recovery proposal (.3); correspondence with Committee member re same (.2). | 0.50 |
| 03/20/20 | SLB | 017 | Participate on call with potential vendor re health care claims analysis | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | and related issues. | |
| 03/31/20 | SLB | 017 | Prepare for (.4) and participate on (.4) call with potential vendor re health care claims recovery process and related issues; follow-up correspondence with Weil re same (.3); correspondence with Z. Lanier re same (.1). | 1.30 |
| 03/31/20 | ZDL | 017 | Correspond with S. Brauner re health care claims recovery process. | 0.10 |
| 03/01/20 | RJC | 020 | Review documents in connection with prepetition transactions. | 0.70 |
| 03/01/20 | LJT | 020 | Conduct second level review of electronic documents in connection with complaint. | 1.10 |
| 03/01/20 | SMN | 020 | Draft outline of arguments for opposition to defendants' motions to dismiss (1.8); conduct legal research re same (1.3). | 3.10 |
| 03/01/20 | DP | 020 | Conduct research in connection with opposition to motions to dismiss (3.9); draft opposition outline (1.2). | 5.10 |
| 03/01/20 | JRK | 020 | Conduct second-level review of electronic discovery documents in connection with the Adversary Proceeding. | 6.00 |
| 03/01/20 | PJG | 020 | Draft outline of arguments in opposition to defendants' motions to dismiss. | 0.50 |
| 03/02/20 | JLS | 020 | Review and analyze legal arguments asserted in motions to dismiss. | 2.30 |
| 03/02/20 | DMZ | 020 | Review outlines of arguments in response to motions to dismiss. | 1.00 |
| 03/02/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 7.00 |
| 03/02/20 | DLC | 020 | Continue to review motions to dismiss (2.1); meet with members of litigation team to discuss response in connection with same (1.0); review legal research (.5) and confer with E. Maizel (.5) in connection with same; draft memorandum re claims in connection with complaint (.7); analyze expert issues in connection with same (.3). | 5.10 |
| 03/02/20 | RT | 020 | Review summary of document review status (.1); review correspondence with third party re document production (.1); review motion to dismiss briefing (.8); confer with H5 re third party documents (.1). | 1.10 |
| 03/02/20 | MY | 020 | Review and analyze responses to third party subpoenas. | 1.00 |
| 03/02/20 | LML | 020 | Review and analyze updates re response to motions to dismiss. | 0.40 |
| 03/02/20 | SS | 020 | Calls with counsel to third party regarding service of subpoenas (.3); conduct research in connection with motions to dismiss (3.7). | 4.00 |
| 03/02/20 | JPK | 020 | Prepare outline for opposition to motions to dismiss filed in adversary proceeding (5.3); attend meeting with litigation team members re same (1.0). | 6.30 |
| 03/02/20 | EBM | 020 | Coordinate with outside experts re location and transmission of key documents (.6); conduct research in connection with motions to dismiss (2.0); draft memo in connection with same (1.4); confer with D. Chapman re same (.5). | 4.50 |
| 03/02/20 | LJT | 020 | Revise correspondence re meet and confer with certain defendants (.4); draft proposed search terms (.9); conduct second level review of electronic documents (1.6); review and analyze defendants' responses and objections to requests for production (4.3). | 7.20 |
| 03/02/20 | SMN | 020 | Conduct legal research in connection with oppositions to defendants' motions to dismiss (5.3); draft outline of response to same (5.4); attend meeting with members of litigation team re same (1.0). | 11.70 |
| 03/02/20 | DP | 020 | Analyze issues re discovery from defendants (.6); conduct research in connection with opposition to motions to dismiss (3.5); draft outline of same (4.6). | 8.70 |
| 03/02/20 | JRK | 020 | Conduct review of electronic discovery documents (1.0); conduct legal research related to briefs in opposition to motions to dismiss (4.4); revise draft outline of same (2.8); attend meeting with members of the litigation team regarding same (1.0). | 9.20 |
| 03/02/20 | PJG | 020 | Confer with litigation team members regarding opposition to defendants' motions to dismiss (1.0); draft outline of arguments in connection with same (3.6). | 4.60 |
| 03/02/20 | ACP | 020 | Review defendants' motions to dismiss (2.1); perform legal research in | 3.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

Page 7
04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | connection with reply brief (1.6). | |
| 03/03/20 | JLS | 020 | Attend meeting with members of litigation team re case status and tasks (1.0); review arguments and authority in connection with motions to dismiss (.7); review and respond to correspondence from members of litigation team re discovery issues (.4). | 2.10 |
| 03/03/20 | DMZ | 020 | Review and respond to correspondence re briefing schedule (.2); attend meeting with members of litigation team re motions to dismiss and discovery (1.0); attend call with expert (.6); review document review plan and correspondence with members of litigation team re same (.4). | 2.20 |
| 03/03/20 | RJC | 020 | Conduct second-level review of documents and draft fact chronology. | 6.20 |
| 03/03/20 | DLC | 020 | Participate in meeting with litigation team members re motions to dismiss (1.0); participate in call with expert (.6); communications with third party subpoena recipients re discovery (.8); review and revise outline of response to motions to dismiss (1.0); review legal research in connection with same (3.1). | 6.50 |
| 03/03/20 | RT | 020 | Review litigation task list (.1); telephonically attend meeting with litigation team members re motions to dismiss (1.0); correspond with H5 re third party document productions (.4); review correspondence from Defendants re discovery issues (.2). | 1.70 |
| 03/03/20 | SMC | 020 | Draft summary chart of defendants' responses and objections to requests for production. | 3.50 |
| 03/03/20 | MY | 020 | Attend meeting with members of litigation team re case status and motions to dismiss. | 1.00 |
| 03/03/20 | LML | 020 | Attend litigation team meeting telephonically re case status and motions to dismiss (1.0); analyze issues in connection with motions to dismiss (.6). | 1.60 |
| 03/03/20 | SS | 020 | Calls with counsel to third party regarding service of subpoenas (.2); attend meeting with litigation team members re response to motions to dismiss (1.0); conduct research in connection with motions to dismiss (3.6). | 4.80 |
| 03/03/20 | JPK | 020 | Draft outline of opposition to motions to dismiss (2.8); attend meeting with members of litigation team re same (1.0); draft letter to counsel for defendant regarding production of documents (1.5); draft document requests to third party relating to prepetition transactions (2.7); draft letter regarding meet and confer with certain Defendants (1.5). | 9.50 |
| 03/03/20 | EBM | 020 | Participate in meeting with members of litigation team regarding motions to dismiss opposition (1.0); call with expert (.6); draft opposition to motions to dismiss (6.2). | 7.80 |
| 03/03/20 | JAL | 020 | Prepare for (.8) and telephonically attend (1.0) meeting with litigation team members re motions to dismiss and case updates; draft analysis of prepetition transactions (2.7); conduct research re same (2.2). | 6.70 |
| 03/03/20 | LJT | 020 | Review and analyze defendants' responses and objections to requests for production (1.4); conduct second-level review of electronic documents (3.6); telephonically attend meeting with litigation team members (1.0). | 6.00 |
| 03/03/20 | SMN | 020 | Meet with members of the litigation team re motions to dismiss (1.0); conduct legal research in connection with same (4.2); draft outline of response to same (6.7). | 11.90 |
| 03/03/20 | DP | 020 | Telephonically attend meeting with litigation team members re case status and motions to dismiss (1.0); revise outlines for motion to dismiss responses (4.2); conduct research in connection with same (1.2). | 6.40 |
| 03/03/20 | JRK | 020 | Conduct legal research related to briefs in opposition to motions to dismiss (7.7); attend meeting with the litigation team members re response to motions to dismiss (1.0); revise draft outline for briefs in opposition to motions to dismiss (1.9). | 10.60 |
| 03/03/20 | PJG | 020 | Attend meeting with litigation team members re motions to dismiss and related case updates (1.0); develop arguments for brief in opposition to Defendants' motions to dismiss (3.4). | 4.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

Page 8
04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/03/20 | BMW | 020 | Attend meeting with litigation team members re case updates (1.0); prepare subpoenas for service (1.2). | 2.20 |
| 03/03/20 | ACP | 020 | Telephonically attend meeting with litigation team members re motions to dismiss (1.0); draft outline of brief in response to defendants' motions to dismiss (3.2); conduct research in connection with same (1.0). | 5.20 |
| 03/04/20 | JLS | 020 | Review and respond to correspondence from members of litigation team re discovery issues (.3); confer with D. Zensky re same (.2). | 0.50 |
| 03/04/20 | DMZ | 020 | Confer with J. Sorkin re discovery issues (.2);  review and revise correspondence to opposing counsel re same (.5); analyze precedent cited in motions to dismiss (1.7); correspondence with Lit and FR team members re insurance settlement issues (.2); call with counsel to defendants re discovery (.3). | 2.90 |
| 03/04/20 | RJC | 020 | Review documents in connection with prepetition transactions and draft fact chronology (6.3); review documents for privilege (1.1). | 7.40 |
| 03/04/20 | DLC | 020 | Review and comment on draft outlines of response to motions to dismiss (5.0); internal correspondence with members of Lit team re discovery issues (.3); revise letter to counsel for defendant re discovery issues (.8); correspondence with members of FR and Lit teams re conflicts issues (.2) and insurance issues (.1); participate in calls with third party subpoena recipients (.5). | 6.90 |
| 03/04/20 | RT | 020 | Review summary of document review status (.3); review and revise drafts of correspondence to defendants re production issues (.5); analyze document productions of 2004 discovery (.6). | 1.40 |
| 03/04/20 | SLB | 020 | Internal correspondence with members of Lit team re conflicts waivers in connection with Adversary Proceeding (.5) and potential insurance settlements (.2). | 0.70 |
| 03/04/20 | SMC | 020 | Revise hot documents chart. | 0.50 |
| 03/04/20 | MY | 020 | Review responses to third party subpoenas. | 1.00 |
| 03/04/20 | LML | 020 | Analyze issues re motion to dismiss briefing (.2); correspond with members of litigation team re same (.2). | 0.40 |
| 03/04/20 | SS | 020 | Review motions to dismiss. | 1.50 |
| 03/04/20 | JPK | 020 | Prepare letter to defendant in adversary proceeding memorializing meet and confer (2.0); draft internal correspondence to members of litigation team re same (.5); review documents related to defendants' motions to dismiss (.5); correspond with e-discovery vendor in connection with provision of discovery to defendants (.5); correspond with third parties to adversary proceeding regarding discovery (.8); correspond with FTI regarding document requests to defendants (.3); conduct second-level review of documents produced in Rule 2004 discovery (2.4); correspondence with members of Lit and FR teams re potential conflicts issues (.2). | 7.20 |
| 03/04/20 | EBM | 020 | Conduct research in connection with motions to dismiss (2.6); draft outline for section of opposition brief (5.0). | 7.60 |
| 03/04/20 | JAL | 020 | Draft materials re third party discovery (4.8); draft insert for motions to dismiss response (3.9). | 8.70 |
| 03/04/20 | LJT | 020 | Draft search terms in connection with discovery requests (.9); review and analyze defendants' responses and objections to requests for production (1.8); conduct second-level review of electronic documents (1.1) | 3.80 |
| 03/04/20 | SMN | 020 | Call with counsel to certain defendants re insurance coverage issues relating to claims asserted in Amended Complaint (.3); review documents relevant to same (1.2); conduct legal research for oppositions to defendants' motions to dismiss (3.8); draft sections of opposition (6.0). | 11.30 |
| 03/04/20 | DP | 020 | Analyze discovery issues. | 0.30 |
| 03/04/20 | JRK | 020 | Conduct legal research in connection with briefs in opposition to motions to dismiss (7.6); revise draft outline of briefs (2.4). | 10.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 03/04/20 | PJG | 020 | Develop arguments for brief in opposition to defendants' motions to dismiss. | 0.80 |
| 03/04/20 | BMW | 020 | Compile materials for attorneys re prepetition transactions. | 0.30 |
| 03/05/20 | JLS | 020 | Review and analyze briefing and arguments in connection with motions to dismiss (2.0); review correspondence re discovery issues (1.7). | 3.70 |
| 03/05/20 | DMZ | 020 | Review motions to dismiss (.4); provide comments on outline of response to same (1.9); participate in meeting with litigation team members re same (.8); continue review of critical precedent (2.6); review and revise correspondence to Weil re status of adversary proceeding (.2). | 5.90 |
| 03/05/20 | RJC | 020 | Review prepetition transaction documents and draft fact chronology (4.7); attend meeting with litigation team members re motions to dismiss (.8); draft discovery search terms (1.1). | 6.60 |
| 03/05/20 | DLC | 020 | Prepare for (.9) and participate in (.4) meet-and-confer in connection with Adversary Proceeding; participate in call with conflicts counsel re Adversary Proceeding (.5); participate in meeting with litigation team members re motions to dismiss (.8); revise outlines of response to same (3.2); communications with third parties re discovery issues (.4); correspond with members of litigation and FR teams re discovery issues (.5). | 6.70 |
| 03/05/20 | RT | 020 | Review revised outline of response to motions to dismiss (.3); review updated report on document review summary (.2); correspondence with litigation team members and S. Brauner re discovery issues (.4). | 0.90 |
| 03/05/20 | SLB | 020 | Correspondence with members of Lit team re open discovery issues. | 0.40 |
| 03/05/20 | MY | 020 | Review responses to third party subpoenas. | 0.60 |
| 03/05/20 | LML | 020 | Review and analyze revised response outline to motions to dismiss. | 0.40 |
| 03/05/20 | SS | 020 | Attend meeting with Lit team members re response to motions to dismiss (.8); review revised outlines re same (.5); review case law re same (1.0); internal call with members of Lit team re third-party discovery (.5). | 2.80 |
| 03/05/20 | JPK | 020 | Attend meeting with members of litigation team re discovery and motions to dismiss (.8); attend calls with third party defendants regarding discovery (.8); conduct second-level review of documents produced in Rule 2004 discovery (2.2); prepare email to counsel for third party regarding discovery issues (1.1); draft sections of opposition to motions to dismiss (2.7); call with Lit team members re third party discovery (.5). | 8.10 |
| 03/05/20 | EBM | 020 | Draft section of response to motions to dismiss (4.8); participate in meeting with members of litigation team re same (.8). | 5.60 |
| 03/05/20 | JAL | 020 | Draft insert for response in opposition to motions to dismiss (4.3); conduct research in connection with same (2.2); prepare discovery materials (.6); participate in call with Lit team members re third party discovery (.5). | 7.60 |
| 03/05/20 | LJT | 020 | Conduct second-level review of electronic documents. | 3.20 |
| 03/05/20 | SMN | 020 | Conduct legal research for opposition to defendants' motions to dismiss (4.4); draft sections of opposition briefs re same (4.5); meet with members of the litigation team re same (.8). | 9.70 |
| 03/05/20 | DP | 020 | Telephonically attend meeting with Lit team members re responses to motions to dismiss (.8); correspondence with litigation team members re discovery issues (.3). | 1.10 |
| 03/05/20 | JRK | 020 | Attend meeting with members of the litigation team regarding discovery (.8); edit draft outline of briefs in response to motions to dismiss (1.9); edit draft letter re meet and confer (.5); conduct legal research related to briefs in opposition to motions to dismiss (6.3). | 9.50 |
| 03/05/20 | PJG | 020 | Attend meeting with Litigation team members re motions to dismiss (.8); draft sections of brief in opposition to same (6.5). | 7.30 |
| 03/05/20 | SM | 020 | Review defendants' motions to dismiss. | 0.40 |

SEARS CREDITORS COMMITTEE

Bill Number: 1883579

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/05/20 | BMW | 020 | Prepare materials in connection with complaint for attorney review. | 0.40 |
| 03/05/20 | ACP | 020 | Attend meeting with Lit team members re reply to defendants' motions to dismiss (.8); draft sections of same (1.5). | 2.30 |
| 03/06/20 | JLS | 020 | Review and analyze arguments in response to motions to dismiss (1.0); draft correspondence to counsel for defendants re discovery issues (.7); review and respond to correspondence from members of litigation team re same (.5). | 2.20 |
| 03/06/20 | DMZ | 020 | Review correspondence from counsel to defendant re discovery (.2); correspondence with litigation team members re discovery issues (.2); correspondence with FTI (.1); review case law cited in motions to dismiss (1.2); review and comment on outline of response brief (3.9). | 5.60 |
| 03/06/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 6.80 |
| 03/06/20 | DLC | 020 | Review hot documents (.7); participate in call with third party subpoena recipient (.5); correspond with litigation team members re discovery issues (.7); review briefing and case law in connection with motions to dismiss (4.5); communications with conflicts counsel in connection with Adversary Proceeding (.4). | 6.80 |
| 03/06/20 | RT | 020 | Analyze issues re data migration to defendants (.5); communications with H5 re same (.2); review document review status (.1); review certain defendant's responses and objections to production requests (.6). | 1.40 |
| 03/06/20 | MY | 020 | Review responses to third party subpoenas. | 1.00 |
| 03/06/20 | SS | 020 | Calls with third parties regarding service of subpoenas (1.3); calls with proposed conflicts counsel (.7); conduct legal research re motions to dismiss (3.0). | 5.00 |
| 03/06/20 | JPK | 020 | Correspond with discovery vendor and members of litigation team regarding discovery issues (1.8); attend call with third parties regarding subpoenas (.5); draft correspondence to defendants regarding production of documents (1.4); conduct second-level review of documents produced during Rule 2004 discovery (.9). | 4.60 |
| 03/06/20 | EBM | 020 | Conduct research in connection with motions to dismiss (2.7); draft response in connection with same (5.5). | 8.20 |
| 03/06/20 | JAL | 020 | Draft insert to brief in opposition to motions to dismiss (3.3); review discovery materials in connection with same (2.9). | 6.20 |
| 03/06/20 | LJT | 020 | Conduct second-level review of electronic documents (.5); communications with members of lit team re discovery issues (.4) | 0.90 |
| 03/06/20 | SMN | 020 | Attend call with counsel to third party re document subpoena (.5); draft section of brief in opposition to defendants' motions to dismiss (6.9). | 7.40 |
| 03/06/20 | DP | 020 | Communications with litigation team members re discovery issues (.5) and motions to dismiss (.4); revise outline of brief in response to motion to dismiss (.3). | 1.20 |
| 03/06/20 | JRK | 020 | Conduct legal research related to briefs in opposition to motions to dismiss (10.0); correspondence with members of the litigation team regarding same (.8). | 10.80 |
| 03/06/20 | PJG | 020 | Communications with litigation team members regarding discovery issues (.5); develop arguments for briefs in opposition to defendants' motions to dismiss (2.5); internal correspondence with members of Lit team re same (.6). | 3.60 |
| 03/06/20 | BMW | 020 | Prepare materials in connection with motion to dismiss opposition briefing for attorney review. | 0.20 |
| 03/06/20 | ACP | 020 | Communications with litigation team members re discovery issues. | 0.50 |
| 03/07/20 | JLS | 020 | Attend call with litigation designee re case status and discovery issue. | 0.30 |
| 03/07/20 | DMZ | 020 | Attend call with litigation designee (partial). | 0.10 |
| 03/07/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 2.90 |
| 03/07/20 | DLC | 020 | Begin drafting Rule 26(f) report. | 1.50 |
| 03/07/20 | JPK | 020 | Draft correspondence to counsel for Defendants regarding discovery. | 1.30 |
| 03/07/20 | SMN | 020 | Draft section of brief in opposition to defendants' motions to dismiss. | 2.50 |
| 03/07/20 | JRK | 020 | Conduct legal research in connection with briefs in opposition to | 8.00 |

SEARS CREDITORS COMMITTEE

Bill Number: 1883579

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | motions to dismiss. | |
| 03/07/20 | PJG | 020 | Develop arguments for brief in opposition to defendants' motions to dismiss. | 4.30 |
| 03/07/20 | ACP | 020 | Draft reply brief to defendants' motions to dismiss. | 0.40 |
| 03/08/20 | JLS | 020 | Correspond with D. Chapman re 26(f) report. | 0.20 |
| 03/08/20 | DLC | 020 | Continue drafting Rule 26(f) Report (2.5); correspondence with J. Sorkin re same (.2). | 2.70 |
| 03/08/20 | JPK | 020 | Revise opposition to motions to dismiss. | 2.50 |
| 03/08/20 | JAL | 020 | Draft insert for response to motions to dismiss. | 4.10 |
| 03/08/20 | JRK | 020 | Conduct legal research in connection with the briefs in opposition to motions to dismiss. | 5.00 |
| 03/08/20 | PJG | 020 | Develop arguments for brief in opposition to Defendants' motions to dismiss. | 1.00 |
| 03/08/20 | ACP | 020 | Draft insert for brief in reply to defendants' motions to dismiss. | 2.10 |
| 03/09/20 | DMZ | 020 | Prepare correspondence to members of litigation team re discovery (.1); review precedent in connection with motions to dismiss (.3). | 0.40 |
| 03/09/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 7.30 |
| 03/09/20 | DLC | 020 | Review and revise discovery letter (1.2); prepare for (.3) and participate in (.5) meet-and-confers with third parties; review and comment on draft outline of response to motions to dismiss (2.3); confer with S. Brauner re litigation designee call (.4). | 4.70 |
| 03/09/20 | RT | 020 | Correspond with H5 and analyze issues re data migration to defendants. | 0.20 |
| 03/09/20 | SLB | 020 | Confer with D. Chapman re upcoming Litigation Designee call. | 0.40 |
| 03/09/20 | SS | 020 | Communications with conflicts counsel re discovery issues (.5); correspond with members of litigation team re same (1.5). | 2.00 |
| 03/09/20 | JPK | 020 | Correspond with members of litigation team regarding discovery (1.5); prepare Rule 26(f) report (1.5); correspond with financial advisor regarding discovery (.3). | 3.30 |
| 03/09/20 | EBM | 020 | Prepare talking points for call with Litigation Designees (.8); coordinate document requests from experts (.8); conduct research in connection with motions to dismiss (3.0); draft opposition brief (4.2). | 8.80 |
| 03/09/20 | JAL | 020 | Review and revise draft Rule 26(f) report (3.1); draft insert to motions to dismiss opposition brief (3.9); conduct research in connection with same (1.2). | 8.20 |
| 03/09/20 | LJT | 020 | Conduct research in connection with issues raised in motions to dismiss (1.4); conduct second level review of electronic documents (.5) | 1.90 |
| 03/09/20 | SMN | 020 | Conduct legal research for brief in opposition to defendants' motions to dismiss (2.3); draft sections of same (6.1). | 8.40 |
| 03/09/20 | JRK | 020 | Conduct legal research in connection with the briefs in opposition to motions to dismiss (7.5); correspondence with members of the litigation team regarding same (.7); draft brief in opposition to motions to dismiss (3.0); revise draft Rule 26(f) report (.5). | 11.70 |
| 03/09/20 | PJG | 020 | Draft insert for brief in opposition to defendants' motions to dismiss. | 6.20 |
| 03/09/20 | BMW | 020 | Prepare materials in connection with complaint for attorney review. | 0.20 |
| 03/10/20 | JLS | 020 | Draft correspondence to counsel for Transform re discovery (1.2); review and analyze draft response to motion to dismiss briefing (1.5); review and respond to correspondence re discovery and related issues (.8). | 3.50 |
| 03/10/20 | DMZ | 020 | Draft correspondence to Litigation Designees in connection with complaint (.8); review pleading in connection with same (.4); review and comment on correspondence to counsel (.2); communications with S. Brauner re releases in connection with adversary proceeding (.5). | 1.90 |
| 03/10/20 | RJC | 020 | Draft search terms for discovery requests (3.2); conduct second-level review of electronic discovery documents (3.8). | 7.00 |
| 03/10/20 | DLC | 020 | Participate in meet-and-confers with third parties (.5); analyze conflict issues (.5); review legal research in connection with complaint (1.8); revise Rule 26(f) report (.8); analyze privilege stipulation (.3). | 3.90 |

SEARS CREDITORS COMMITTEE

Page 12

Bill Number: 1883579

04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/10/20 | SLB | 020 | Communications with D. Zensky re releases under the Plan in connection with open issues in adversary proceeding. | 0.50 |
| 03/10/20 | MY | 020 | Review responses to third party subpoenas. | 0.50 |
| 03/10/20 | JPK | 020 | Revise Rule 26(f) report (1.0); correspond with members of litigation team regarding discovery (.3); correspond with financial advisors re same (.5); draft opposition to motion to dismiss (8.6); draft letter to Transform regarding production of documents (.5). | 10.90 |
| 03/10/20 | EBM | 020 | Conduct research in connection with motions to dismiss (2.9); draft section of brief in connection with same (5.5). | 8.40 |
| 03/10/20 | JAL | 020 | Revise draft response to motions to dismiss (4.6); conduct research in connection with same (3.1). | 7.70 |
| 03/10/20 | LJT | 020 | Conduct second-level review of electronic discovery documents (3.5); conduct research in connection with issues raised in motions to dismiss (1.4); draft summary re the same (.6) | 5.50 |
| 03/10/20 | SMN | 020 | Draft sections of briefs in opposition to motions to dismiss (6.1); conduct research in connection with same (2.1); prepare summary re same (.3). | 8.50 |
| 03/10/20 | JRK | 020 | Conduct legal research in connection with motions to dismiss (4.6); revise draft brief in opposition to same (5.5); correspondence with members of the litigation team re same (.4); correspondence with members of the litigation team regarding ongoing fact discovery (.2); correspondence with contract attorneys regarding document review (.3). | 11.00 |
| 03/10/20 | PJG | 020 | Conduct research in connection with defendants' motions to dismiss (2.5); communications with Litigation team members regarding the same (.4); draft sections of brief in opposition to same (1.2). | 4.10 |
| 03/10/20 | BMW | 020 | Prepare materials in connection with motion to dismiss briefing for attorney review. | 1.00 |
| 03/11/20 | JLS | 020 | Review and respond to correspondence from members of litigation team re discovery issues (1.0); comment on draft opposition to motions to dismiss (.8). | 1.80 |
| 03/11/20 | DMZ | 020 | Communications with litigation team members re motions to dismiss and outstanding litigation issues (1.1); comment on 26(f) report (.9). | 2.00 |
| 03/11/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology. | 8.10 |
| 03/11/20 | DLC | 020 | Participate in multiple meet and confers with defendants and third parties (2.0); revise draft opposition brief relating to motions to dismiss (2.1); correspond with litigation team members re same (1.3); revise Rule 26(f) report (1.4); review responses and objections to document requests (.9). | 7.70 |
| 03/11/20 | RT | 020 | Review status of document review process (.1); correspond with H5 re data migration status (.3); correspond with members of litigation team discovery and case issues (.4). | 0.80 |
| 03/11/20 | SLB | 020 | Prepare correspondence to Litigation Designees re upcoming call re Adversary Proceeding. | 0.50 |
| 03/11/20 | MY | 020 | Review responses to third party subpoenas and coordinate service of same with conflicts counsel. | 2.00 |
| 03/11/20 | SS | 020 | Correspond with members of litigation team re discovery issues (.3); review responses to requests for production (.7); draft letter to defendants re same (1.2). | 2.20 |
| 03/11/20 | JPK | 020 | Draft sections of brief in opposition to motions to dismiss (7.9); attend meet and confers (2.0); call with counsel for third party regarding status of productions in adversary proceeding (.2). | 10.10 |
| 03/11/20 | EBM | 020 | Correspondence with members of litigation team re motions to dismiss (.8); conduct research in connection with same (1.4); draft section of brief in opposition (1.9); review correspondence re potential vendor and consider issues re same (.3). | 4.40 |
| 03/11/20 | JAL | 020 | Revise response to motions to dismiss (4.5); correspond with members of litigation team re same (.5); conduct research in connection with same | 8.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

Page 13
04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (3.1). | |
| 03/11/20 | LJT | 020 | Conduct second-level review of electronic discovery documents. | 0.20 |
| 03/11/20 | SMN | 020 | Conduct legal research for opposition to defendants' motions to dismiss (4.5); draft section of opposition brief (6.5). | 11.00 |
| 03/11/20 | JRK | 020 | Review and revise draft insert to brief in opposition to motions to dismiss (5.8); communications with members of the litigation team regarding same (.5); attend meet and confers in connection with adversary proceeding (2.0); draft correspondence regarding same (.5). | 8.80 |
| 03/11/20 | PJG | 020 | Correspond with litigation team members regarding issues relating to defendants' motions to dismiss and discovery (1.0); draft sections of brief in opposition to Defendants' motions to dismiss (5.4). | 6.40 |
| 03/11/20 | BMW | 020 | Prepare materials in connection with motion to dismiss briefing for attorney review. | 0.50 |
| 03/12/20 | JLS | 020 | Participate in meeting with litigation team members re case status and tasks (1.5); participate in call with litigation designees re status and strategy (.8); review and edit draft documents in connection with discovery (.7); analyze issues re opposition to motions to dismiss (.5). | 3.50 |
| 03/12/20 | DMZ | 020 | Review and comment on revised draft 26(f) report (.5); attend meeting with litigation team members re outstanding issues and strategy (1.5); attend call with Litigation Designees (.8); continue to review precedent in connection with motions to dismiss (.9). | 3.70 |
| 03/12/20 | RJC | 020 | Review electronic discovery documents and draft discovery search terms (3.2); draft fact chronology (3.1); attend meeting with litigation team members re case status and updates (partial) (.8). | 7.10 |
| 03/12/20 | DLC | 020 | Prepare for (.4) and participate in (.8) call with Litigation Designees; participate in litigation team meeting (1.5); participate in meet-and-confer with third parties (.8); participate in meet and confer with counsel to defendant (.5); draft discovery letters to various parties (1.7); revise rule 26(f) report and circulate to Litigation Designees (1.8); update task list and other internal team working papers (1.4). | 8.90 |
| 03/12/20 | RT | 020 | Review document review status report (.1); correspondence with H5 re data migration issues (.5); telephonically attend meeting with litigation team members re case status update (1.5); review updated task list (.1); correspondence with litigation team members re document requests (.3). | 2.50 |
| 03/12/20 | SLB | 020 | Prepare for (.5) and participate on (.8) call with Litigation Designees; correspondence with Litigation Designees re same (.4). | 1.70 |
| 03/12/20 | MY | 020 | Attend meeting with litigation team members re case updates (1.5); review responses to third party subpoenas (2.1). | 3.60 |
| 03/12/20 | SS | 020 | Attend meeting with litigation team members re status of litigation (1.5); conduct legal research re opposition to motions to dismiss (1.8). | 3.30 |
| 03/12/20 | JPK | 020 | Attend meeting with members of litigation team re case updates (1.5); prepare opposition to motions to dismiss (6.1). | 7.60 |
| 03/12/20 | EBM | 020 | Participate in meeting with members of litigation team re outstanding case issues (1.5); revise section of opposition brief to motions to dismiss (4.2); conduct research in connection with same (1.2). | 6.90 |
| 03/12/20 | JAL | 020 | Attend litigation team meeting re tasks and strategy (1.5); draft discovery materials re prepetition transactions (2.9); review and revise insert to response brief in connection with motions to dismiss (2.3). | 6.70 |
| 03/12/20 | ZDL | 020 | Attend Litigation Designee call (partial). | 0.60 |
| 03/12/20 | LJT | 020 | Conduct second-level review of electronic discovery documents (1.0); attend meeting with members of litigation team re case updates (1.5). | 2.50 |
| 03/12/20 | SMN | 020 | Draft sections of brief in opposition to motions to dismiss (4.1); perform legal research in connection with  same (3.5); meet with members of the litigation team re case updates and next steps (1.5). | 9.10 |
| 03/12/20 | JRK | 020 | Revise letter re meet and confer (.4); review and revise draft insert to briefs in opposition to motions to dismiss (4.4); attend meeting with members of the litigation team re case updates (1.5); conduct second- | 8.10 |

SEARS CREDITORS COMMITTEE

Bill Number: 1883579

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | level review of electronic discovery documents (1.8). | |
| 03/12/20 | PJG | 020 | Attend meeting with litigation team members re case updates (1.5); draft sections for brief in opposition to defendants' motions to dismiss (3.8). | 5.30 |
| 03/12/20 | JES | 020 | Prepare materials for call with Litigation Designees (.6); attend same (.8). | 1.40 |
| 03/12/20 | BMW | 020 | Prepare materials for (1.0) and attend (1.5) meeting with litigation team members re case updates and tasks; compile materials for attorney review in connection with motions to dismiss (1.0). | 3.50 |
| 03/13/20 | JLS | 020 | Review and comment on draft rule 26(f) report and related discovery documents (.8); comment on opposition to motions to dismiss (1.3). | 2.10 |
| 03/13/20 | DMZ | 020 | Correspondence with R. Tizravesh re production issues (.2); continue to review precedent in connection with motions to dismiss (1.6). | 1.80 |
| 03/13/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology. | 6.60 |
| 03/13/20 | DLC | 020 | Participate in calls with third party subpoena recipients (1.2); internal communications with members of litigation team re same (.5); participate in call with counsel to defendant re requests for production (.2); analyze conflicts issues in connection with Adversary Proceeding (.4); finalize and circulate Rule 26(f) report (.6). | 2.90 |
| 03/13/20 | RT | 020 | Review document review summary (.1); call with Herrick re motions to dismiss (.3); correspond with H5 re document productions (1.0); review correspondence re responses and objections to discovery (.1); review draft Rule 26(f) report (.3); correspondence with D. Zensky re production issues (.2). | 2.00 |
| 03/13/20 | MY | 020 | Review responses to third party subpoenas (2.0); internal correspondence with members of Lit team re same (.7). | 2.70 |
| 03/13/20 | LML | 020 | Review and analyze draft Rule 26(f) report. | 0.30 |
| 03/13/20 | SS | 020 | Review draft oppositions to motion to dismiss. | 2.00 |
| 03/13/20 | JPK | 020 | Prepare list of search terms and custodians for discovery from certain third parties (1.3); correspond with members of litigation team and discovery vendors regarding production of documents (1.2) and third party subpoenas (.5). | 3.00 |
| 03/13/20 | JAL | 020 | Review and revise stipulation re discovery (2.3); draft documents re same (3.3); conduct research re response to motions to dismiss (1.2). | 6.80 |
| 03/13/20 | LJT | 020 | Review and analyze certain defendants' responses and objections to document requests (1.7); conduct second-level review of electronic documents (1.3). | 3.00 |
| 03/13/20 | SMN | 020 | Perform legal research in connection with oppositions to motions to dismiss (1.2) and draft sections of briefs (4.1). | 5.30 |
| 03/13/20 | DP | 020 | Draft insert to opposition brief to motions to dismiss. | 1.20 |
| 03/13/20 | JRK | 020 | Conduct legal research in connection with briefs in opposition to motions to dismiss (2.6); draft opposition brief (3.6). | 6.20 |
| 03/13/20 | BMW | 020 | Prepare materials in connection with motion to dismiss briefing for attorney review. | 2.10 |
| 03/13/20 | ACP | 020 | Draft insert for brief in response to defendants' motions to dismiss. | 1.00 |
| 03/14/20 | DMZ | 020 | Continue to review cases in connection with motions to dismiss. | 1.80 |
| 03/14/20 | DLC | 020 | Revise opposition brief to motions to dismiss. | 1.60 |
| 03/14/20 | LML | 020 | Review and analyze case law re certain claims in complaint. | 0.20 |
| 03/14/20 | JAL | 020 | Draft insert for response to motions to dismiss (3.5); conduct research re same (2.1). | 5.60 |
| 03/14/20 | SMN | 020 | Draft section of brief in opposition to motions to dismiss. | 2.80 |
| 03/15/20 | JLS | 020 | Review and respond to correspondence from members of litigation team re discovery and case status. | 0.50 |
| 03/15/20 | DMZ | 020 | Correspondence with Litigation Designees re case status. | 0.10 |
| 03/15/20 | RJC | 020 | Prepare documents in connection with motions to dismiss. | 1.50 |
| 03/15/20 | DLC | 020 | Continue to revise briefs in opposition to motions to dismiss (2.0); correspondence with Lit team members re same and discovery issues (.5). | 2.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

Page 15
04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/15/20 | JPK | 020 | Correspond with discovery vendor regarding production of documents. | 0.80 |
| 03/15/20 | JAL | 020 | Draft insert for opposition to motions to dismiss (2.4); conduct research re same (3.2); correspond with members of litigation team re discovery issues (.4). | 6.00 |
| 03/15/20 | LJT | 020 | Conduct second-level review of electronic documents. | 1.80 |
| 03/15/20 | SMN | 020 | Draft brief in opposition to defendants motions to dismiss (2.5); internal correspondence with members of Lit team re same (.2). | 2.70 |
| 03/15/20 | JRK | 020 | Review defendants' motions to dismiss (1.0); draft sections of brief in opposition to same (2.0). | 3.00 |
| 03/16/20 | JLS | 020 | Review and comment on draft brief in opposition to motions to dismiss. | 1.70 |
| 03/16/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 6.70 |
| 03/16/20 | DLC | 020 | Revise brief in opposition to motions to dismiss (1.0); participate in meet-and-confers with third parties (.7); participate in call with expert re discovery (.6); review key documents and confer with FTI re same (.5); correspond with litigation team members re discovery issues (.6). | 3.40 |
| 03/16/20 | RT | 020 | Correspondence with litigation team members re document review and motion to dismiss briefing (.8); review summary of document review status (.1); correspondence with H5 re document transfer to defendants (.3). | 1.20 |
| 03/16/20 | SMC | 020 | Draft summary chart of defendants' responses and objections to requests for production. | 1.00 |
| 03/16/20 | MY | 020 | Review responses to third party subpoenas. | 6.70 |
| 03/16/20 | LML | 020 | Analyze issues re motions to dismiss. | 0.20 |
| 03/16/20 | SS | 020 | Review draft opposition to motions to dismiss (.5); review legal research re same (2.0). | 2.50 |
| 03/16/20 | JPK | 020 | Correspond with conflicts counsel regarding productions from third parties (.5); correspond with members of litigation team regarding discovery (.7); revise opposition to motions to dismiss (2.5); prepare letter to certain defendants regarding meet and confer (2.5). | 6.20 |
| 03/16/20 | EBM | 020 | Coordinate discovery access for experts (.7); draft section of opposition to motion to dismiss (2.0). | 2.70 |
| 03/16/20 | JAL | 020 | Prepare for (.5) and participate in (.7) meet & confers re discovery; prepare summary re same (.5); revise insert for response to motions to dismiss (4.5); conduct research in connection with same (2.7); internal correspondence with Lit team members re same (.2). | 9.10 |
| 03/16/20 | LJT | 020 | Conduct second-level review of electronic discovery documents. | 1.10 |
| 03/16/20 | SMN | 020 | Correspond with litigation team members re briefs in opposition to motions to dismiss (.4); revise draft brief (3.8). | 4.20 |
| 03/16/20 | DP | 020 | Draft section of brief in opposition to motion to dismiss (5.3); conduct research in connection with same (1.5); internal correspondence with members of Lit team re same (.5). | 7.30 |
| 03/16/20 | JRK | 020 | Revise sections of brief in opposition to motions to dismiss (6.2); correspondence with members of the litigation team regarding same (.6); prepare correspondence to members of the litigation team regarding expert witnesses (.3); revise draft letter re meet and confer (.2). | 7.30 |
| 03/16/20 | PJG | 020 | Update litigation task list. | 0.20 |
| 03/16/20 | BMW | 020 | Prepare materials for expert review. | 0.30 |
| 03/16/20 | ACP | 020 | Draft insert for brief in reply to defendants' motions to dismiss. | 1.90 |
| 03/17/20 | JLS | 020 | Review and analyze issues re discovery (.7); attend call with members of litigation team re case status and tasks (1.0); draft correspondence to counsel to defendant re discovery issues (.4). | 2.10 |
| 03/17/20 | DMZ | 020 | Attend call with litigation team members re strategy and next steps (1.0); correspondence to Herrick re same (.1); review draft inserts for opposition to motions to dismiss (.6); review correspondence from Defendants' counsel (.1); review correspondence and deck from FTI (.3). | 2.10 |
| 03/17/20 | RJC | 020 | Attend call with litigation team re strategy and upcoming tasks (1.0); conduct second-level review of electronic discovery documents (6.6). | 7.60 |

SEARS CREDITORS COMMITTEE                                                          Page 16
Bill Number: 1883579                                                              04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/17/20 | DLC | 020 | Prepare for (.4) and participate in (1.0) call with litigation team members; prepare for (.7) and participate in (.5) meet-and-confer with defendants; continue to review and revise opposition briefs (3.1); communications with third parties re document production (.4). | 6.10 |
| 03/17/20 | RT | 020 | Call with litigation team members re case update and task list (1.0); review task list (.1); multiple communications with H5 re document production for Defendants (1.1). | 2.20 |
| 03/17/20 | SMC | 020 | Draft summary chart of defendants' responses and objections to requests for production. | 0.50 |
| 03/17/20 | MY | 020 | Review responses to third party subpoenas. | 2.80 |
| 03/17/20 | LML | 020 | Prepare for (.2) and attend (1.0) call with litigation team members re status and strategy. | 1.20 |
| 03/17/20 | SS | 020 | Attend call with litigation team members re status of litigation (1.0); draft opposition to motions to dismiss (1.0). | 2.00 |
| 03/17/20 | JPK | 020 | Prepare for (.5) and attend (1.0) call with members of litigation team re strategy and next steps; circulate draft of opposition brief to litigation team (.2); review and respond to correspondence with members of litigation team regarding discovery (2.0); prepare for (1.0) and attend (.5) call with counsel for defendants re requests for production; correspond with discovery vendor regarding documents produced (.5); update internal documents tracking meet and confers with defendants and third parties to adversary proceeding (1.0). | 6.70 |
| 03/17/20 | EBM | 020 | Participate in call with members of litigation team re strategy (1.0); revise section of opposition to motions to dismiss (1.2). | 2.20 |
| 03/17/20 | JAL | 020 | Prepare for (.5) and participate on (.5) meet and confer re discovery; prepare for (.5) and participate on (1.0) call with litigation team members re strategy; draft insert to brief in opposition to motions to dismiss (3.9); conduct research in connection with same (3.4). | 9.80 |
| 03/17/20 | LJT | 020 | Attend litigation team call re strategy in connection with Adversary Proceeding. | 1.00 |
| 03/17/20 | SMN | 020 | Revise sections of brief in opposition to motions to dismiss (2.8); internal correspondence with members of Lit team re same (.4); attend call with members of the litigation team re strategy (1.0). | 4.20 |
| 03/17/20 | DP | 020 | Draft sections of motion to dismiss response (3.5); correspondence with members of Lit team re same (.4); attend call with members of litigation team re strategy for same (1.0); analyze issues re third party discovery meet and confers (.2). | 5.10 |
| 03/17/20 | JRK | 020 | Conduct legal research related to briefs in opposition to motions to dismiss (5.8); attend call with members of the litigation team re strategy (1.0); revise section of brief in opposition to motions to dismiss (1.3); correspondence with contract attorneys and members of the litigation team regarding document review and discovery (.5); attend meet and confer with defendant's counsel (.5); correspondence with members of the litigation team regarding draft brief in opposition to motions to dismiss (.3). | 9.40 |
| 03/17/20 | PJG | 020 | Update and circulate litigation task list (.1); communications with litigation team members regarding discovery issues (.4); attend call with litigation team members regarding case status (1.0); draft letter to counsel for certain defendants regarding discovery issues (1.4). | 2.90 |
| 03/17/20 | ACP | 020 | Attend call with litigation team members re strategy (1.0); draft insert for brief in reply to defendants' motions to dismiss (1.2). | 2.20 |
| 03/18/20 | JLS | 020 | Confer with counsel to RPT re document review and productions (.5); analyze issues re document review and production issues (.3); comment on opposition to motions to dismiss (1.7). | 2.50 |
| 03/18/20 | DMZ | 020 | Review 363 sale 9019 motion in connection with Adversary Proceeding (.5); correspondence with counsel for defendants re productions (.4); review and analyze case law in connection with same (1.0); | 2.60 |

SEARS CREDITORS COMMITTEE                                                                Page 17
Bill Number: 1883579                                                                        04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with members of litigation team re same (.7). | |
| 03/18/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.0); telephonically attend call with litigation team members regarding expert documents (.6); correspondence with members of Lit team re same (.4). | 7.00 |
| 03/18/20 | DLC | 020 | Participate in call with members of litigation team re expert documents (.6); review key documents and follow-up with third party subpoena recipient re same (.7); internal correspondence with members of Lit team re same (.4); review responses and objections to requests for document productions (2.1); participate in call with members of litigation team re same (.8); confer with third party subpoena recipients (.5). | 5.10 |
| 03/18/20 | RT | 020 | Review discovery issues (.5); draft summary of outstanding tasks (.6); review correspondence re search terms (.3); review summary of document review status (.1); correspondence with H5 re provision of documents to Defendants and other migration issues (.6); review summary of meet/confer with third party (.2); review draft insert for brief for opposition to MTD (1.0). | 3.30 |
| 03/18/20 | SMC | 020 | Draft summary chart of defendants' responses and objections to requests for production. | 0.50 |
| 03/18/20 | MY | 020 | Track service of third party subpoenas (1.0); review responses to third party subpoenas (1.2). | 2.20 |
| 03/18/20 | LML | 020 | Analyze issues re discovery meet and confer (.2); review and analyze updates re Motions to Dismiss briefing inserts (.2). | 0.40 |
| 03/18/20 | SS | 020 | Draft opposition re motion to dismiss. | 2.50 |
| 03/18/20 | JPK | 020 | Prepare for (.5) and attend (.8) call with members of litigation team member regarding responses and objections to requests for production in adversary proceeding; draft correspondence to defendants and third parties regarding discovery (3.7); correspond with discovery vendor regarding productions of documents from third parties (.5). | 5.50 |
| 03/18/20 | EBM | 020 | Call with members of litigation team re transfer of information to experts (.6); correspond with members of litigation team re same (.8). | 1.40 |
| 03/18/20 | JAL | 020 | Review and revise materials re discovery (2.6); prepare for (.4) and attend (.3) meet and confer re discovery issues; draft summary of same (.5); confer with L. Greenberg re conflicts in connection with adversary proceeding (.5); revise insert to MTD response (5.1); draft email summary re same (.7). | 10.10 |
| 03/18/20 | LJT | 020 | Confer with third-party's council re document requests (.3); conduct research re issues raised in defendants' motions to dismiss (.7) | 1.00 |
| 03/18/20 | SMN | 020 | Perform second level review of electronic discovery documents. | 3.20 |
| 03/18/20 | DP | 020 | Prepare for (.4) and attend (.3) meet and confer with third party subpoena recipient (.3); correspond with members of litigation team re responses to requests for productions (.1). | 1.10 |
| 03/18/20 | JRK | 020 | Correspondence with members of the litigation team regarding responses and objections to requests for productions (.4); attend call with members of the litigation regarding same (.8); conduct legal research in connection with briefs in opposition to motions to dismiss (2.0); review precedent re same (1.0); draft meet and confer letter to defendants' counsel (.8); revise draft brief in opposition to motions to dismiss (1.0); prepare correspondence to D. Zensky re same (.3). | 6.30 |
| 03/18/20 | PJG | 020 | Confer with litigation team members regarding expert productions (.6); internal correspondence with members of Lit team re same (.3); draft letter to counsel for certain Defendants regarding discovery issues (2.0). | 2.90 |
| 03/18/20 | BMW | 020 | Update internal file system re discovery documents. | 4.20 |
| 03/18/20 | ACP | 020 | Attend meet and confer regarding discovery requests. | 0.30 |
| 03/19/20 | JLS | 020 | Participate on call with counsel to directors re case status (.3); call with counsel to Transform re document production and rule 26(f) report (.8); confer with litigation team re case tasks and discovery (.2); review and respond to correspondence re discovery (.3). | 1.60 |

SEARS CREDITORS COMMITTEE                                                                     Page 18
Bill Number: 1883579                                                                          04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 03/19/20 | DMZ | 020 | Continue review of precedential cases in connection with motions to dismiss (.6); prepare for (.4) and participate on (.5) call with counsel to defendant; participate on call re discovery issues with counsel to defendant (.3); participate on call with counsel to defendant re insurance litigation issues (.3); analyze issues re same (.2); coordinate scheduling for Rule 26(f) conference (.3). | 2.60 |
| 03/19/20 | RJC | 020 | Review electronic discovery documents. | 7.20 |
| 03/19/20 | DLC | 020 | Participate in meet-and-confer with third party (.4); prepare for (.4) and participate in (.6) call with members of litigation team re status and next steps in connection with adversary proceeding; prepare for (.2) and participate in (.8) call with counsel to defendant; participate in call with counsel to defendant re discovery issues (.5); revise Rule 26(f) report (1.1); call with FTI in connection with same (.3); confer with J. Latov re subpoenas (.8); review and revise opposition to MTD (4.8). | 9.40 |
| 03/19/20 | RT | 020 | Correspond with members of litigation team re tasks for discovery and MTD briefing (.3); review document review status update (.1); correspondence with H5 re document transfer to Defendants (.4); review correspondence with defendants re document questions/issues (.2); review documents re third party and vendor issues (.5); call with counsel to defendant re discovery issues (.7); review requests and custodian lists to Transform (.2); review MTD briefing and draft notes re same (1.7). | 4.10 |
| 03/19/20 | MY | 020 | Track service of third party subpoenas (1.0); review and follow up on responses to third party subpoenas (1.7). | 2.70 |
| 03/19/20 | SS | 020 | Review and revise draft opposition re motions to dismiss. | 2.70 |
| 03/19/20 | JPK | 020 | Participate in update call with members of litigation team (.6); prepare for (.4) and attend (.5) call with counsel to defendants regarding discovery issues; draft correspondence to counsel for defendants regarding same (6.1). | 7.60 |
| 03/19/20 | EBM | 020 | Conduct factual investigation related to motions to dismiss. | 2.00 |
| 03/19/20 | JAL | 020 | Prepare for (.7) and participate on (.4) meet & confer with third party; draft summary of same (.5); conduct research re issues in connection with same (1.9); conduct research re issues in connection with response to MTD (3.0); confer with D. Chapman re subpoenas (.8). | 7.30 |
| 03/19/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 3.10 |
| 03/19/20 | SMN | 020 | Attend update call with members of the litigation team (.6); correspond with members of litigation team re briefs in opposition to motions to dismiss (.4); analyze issues re same (1.0). | 2.00 |
| 03/19/20 | DP | 020 | Draft response to motion to dismiss (3.3); conduct research in connection with same (.9). | 4.20 |
| 03/19/20 | JRK | 020 | Review complaint in connection with opposition to motions to dismiss (1.1); review defendants' motions to dismiss (1.7); correspondence with members of the litigation team regarding same (.2); draft brief in opposition to same (3.9); conduct legal research in connection with same (2.0); attend update call with members of litigation team (.6); revise draft meet and confer letter (.5). | 10.00 |
| 03/19/20 | PJG | 020 | Attend update call with members of litigation team (partial). | 0.50 |
| 03/19/20 | BMW | 020 | Compile background documents in connection with discovery and send same to expert. | 0.90 |
| 03/20/20 | JLS | 020 | Draft correspondence to counsel to Transform re document productions (.3); comment on opposition to motions to dismiss (.8); review and respond to correspondence re discovery issues (.4); analyze issues re insurance and plan provisions in connection with discovery issues (.8). | 2.30 |
| 03/20/20 | DMZ | 020 | Analyze strategic issues in connection with complaint (.6); call with D. Chapman re Rule 26(f) report (.5). | 1.10 |
| 03/20/20 | RJC | 020 | Review electronic discovery documents. | 6.50 |
| 03/20/20 | DLC | 020 | Review and revise oppositions to motions to dismiss (3.3); review and revise letter to opposing counsel re same (1.3); call with D. Zensky re | 6.70 |

SEARS CREDITORS COMMITTEE                                                      Page 19
Bill Number: 1883579                                                          04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Rule 26(f) statement (.5); revise same (.7); review correspondence and productions from counsel to third party (.7); correspondence with S. Brauner re discovery issues (.2). | |
| 03/20/20 | RT | 020 | Correspond with members of litigation team re meet and confer with defendants (.2); review document produced in adversary proceeding (.6); review correspondence re status of data migration transfer (.4); review draft outline for opposition to MTD briefing (.5); correspondence with H5 re document issues (.2); review correspondence with defendants re discovery issues (.1); analyze issues re production of documents (.2). | 2.20 |
| 03/20/20 | SLB | 020 | Correspondence with D. Chapman re discovery issues. | 0.20 |
| 03/20/20 | MY | 020 | Track service of third party subpoenas (.7); review responses to third party subpoenas (.8). | 1.50 |
| 03/20/20 | SS | 020 | Conduct legal research in connection with motions to dismiss (3.5); draft email memo re same (1.0); review draft opposition to motion to dismiss (1.0); circulate same to members of litigation team (.3). | 5.80 |
| 03/20/20 | JPK | 020 | Prepare letters in reply to defendants' responses and objections to discovery requests (5.8); review and comment on opposition to motion to dismiss (1.0); respond to conflicts administrator regarding third party subpoenas (.5). | 7.30 |
| 03/20/20 | EBM | 020 | Conduct research in connection with response to MTD (.6); draft section of response (1.4). | 2.00 |
| 03/20/20 | JAL | 020 | Prepare for (.7) and participate on (.4) meet & confer with third party; draft correspondence re discovery issues (1.7); conduct research re conflicts issues (1.6); draft section of responses to MTD (3.9). | 8.30 |
| 03/20/20 | LJT | 020 | Conduct second level review of electronic documents. | 1.10 |
| 03/20/20 | SMN | 020 | Conduct research re MTD issues (.4); review comments to draft brief in opposition to motions to dismiss (.3); revise same (1.9). | 2.60 |
| 03/20/20 | JRK | 020 | Review materials in connection with motion to dismiss opposition (.5); correspondence with members of the litigation team regarding meet and confers and opposition to motions to dismiss (.5); draft brief in opposition to motions to dismiss (2.9); conduct legal research in connection with same (4.0). | 7.90 |
| 03/20/20 | PJG | 020 | Draft section of brief in opposition to Defendants' motions to dismiss. | 0.70 |
| 03/21/20 | DLC | 020 | Review and revise correspondence to defendants and third parties re subpoenas. | 2.00 |
| 03/21/20 | PJG | 020 | Review draft letter to certain Defendants' counsel regarding discovery issues. | 0.20 |
| 03/22/20 | DLC | 020 | Review draft opposition in response to motion to dismiss. | 0.50 |
| 03/22/20 | JPK | 020 | Draft correspondence to defendants regarding responses and objections to requests for production. | 4.20 |
| 03/22/20 | JAL | 020 | Conduct research in connection with opposition to MTD. | 2.90 |
| 03/22/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 4.00 |
| 03/22/20 | PJG | 020 | Draft letters to counsel for various Defendants regarding discovery issues. | 1.20 |
| 03/23/20 | JLS | 020 | Participate in calls with third parties re discovery (1.1); review and respond to correspondence from litigation team members re discovery and case strategy (.7). | 1.80 |
| 03/23/20 | DMZ | 020 | Analyze outstanding discovery issues. | 0.90 |
| 03/23/20 | RJC | 020 | Review electronic discovery documents (5.9); draft email to litigation team regarding same (.3). | 6.20 |
| 03/23/20 | DLC | 020 | Continue review of draft responses to MTDs (5.0); communications with third party subpoena recipients (.6); draft correspondence to members of Lit team re same (.5); participate in call with conflicts counsel re Adversary Proceeding (.9); review and revise Rule 26(f) statement (1.2). | 8.20 |
| 03/23/20 | RT | 020 | Correspond with contract attorneys re document review (.4); correspondence with H5 re document production and migration issues (.4); review updated status report on document migration (.2); analyze | 2.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

Page 20
04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | third party productions and related issues (.6); review notice of subpoena (.1); review MTDs (.7). | |
| 03/23/20 | SMC | 020 | Compile documents cited in hot documents chart. | 1.50 |
| 03/23/20 | MY | 020 | Track service of third party subpoenas (.2); review responses to third party subpoenas (.4). | 0.60 |
| 03/23/20 | SS | 020 | Conduct legal research re motion to dismiss arguments (2.0); draft opposition to motion to dismiss (3.0); correspond with members of litigation team re same (.3). | 5.30 |
| 03/23/20 | JPK | 020 | Prepare letter to defendants regarding discovery in adversary proceeding (2.3); prepare opposition to motions to dismiss (6.2). | 8.50 |
| 03/23/20 | JAL | 020 | Prepare for (.6) and participate in (.4) meet and confer with third party; draft documents re discovery (2.4); draft insert for response to motion to dismiss (2.7); conduct research in connection with same (3.6). | 9.70 |
| 03/23/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 4.30 |
| 03/23/20 | SMN | 020 | Perform legal research in connection with brief in opposition to motions to dismiss (3.6); revise same (.7); review disclosure statement and confirmed plan re insurance coverage issues (.9). | 5.20 |
| 03/23/20 | DP | 020 | Review revised response to motions to dismiss (.3); conduct research in connection with same (.2). | 0.50 |
| 03/23/20 | JRK | 020 | Conduct second level review of electronic discovery documents (6.0); revise draft brief in opposition to motions to dismiss (3.0); correspondence with contract attorneys regarding ongoing document review (.4). | 9.40 |
| 03/23/20 | PJG | 020 | Revise letter to certain Defendants' counsel regarding discovery issues (1.6); send the same to Defendants' counsel (.2); conduct research re issues relating to discovery (2.8). | 4.60 |
| 03/24/20 | JLS | 020 | Attend call with litigation team members re case status and tasks (1.0); review and respond to correspondence from members of litigation team re discovery issues (.3); review and revise draft opposition to motion to dismiss (2.7); communications with FTI re information requests (.4). | 4.40 |
| 03/24/20 | DMZ | 020 | Analyze search terms (1.2); participate on call with members of litigation team re MTD briefing and discovery issues (1.0); call with FTI re document review issues (.5); review MTD briefing (.4); review and revise draft opposition to MTD (2.3); review defendants' mediation statement (.3). | 5.70 |
| 03/24/20 | RJC | 020 | Conduct second level review of electronic discovery documents (5.9); telephonically attend meeting with members of litigation team re MTD briefing and discovery issues (1.0). | 6.90 |
| 03/24/20 | DLC | 020 | Participate in call with FTI re document review issues (.5); participate in call with members of the litigation team re discovery issues (1.0); update task list (.2); coordinate compilation of key discovery documents (.5); confer with S. Brauner re discovery issues (.5); finalize and send request letter to third party (.6); confer with opposing counsel re same (.6). | 3.90 |
| 03/24/20 | RT | 020 | Telephonically attend meeting with members of litigation team re oppositions to MTDs and open discovery issues (1.0); analyze issues re third party meet and confers (.4); review updated status report on document review process (.1); update task list (.1); correspondence with H5 re document collection and review issues (.2); review and comment on opposition to MTDs (1.7); analyze fraudulent transfer issues raised in MTD (1.1). | 4.60 |
| 03/24/20 | SLB | 020 | Confer with D. Chapman re open issues in connection with Adversary Proceeding and discovery (.5); analyze issues re same (.8). | 1.30 |
| 03/24/20 | MY | 020 | Track service of third party subpoenas (2.6); review and follow up on responses to third party subpoenas (1.6). | 4.20 |
| 03/24/20 | LML | 020 | Review and analyze draft Rule 26(f) report (.3); telephonically attend meeting with members of litigation team re open discovery issues (1.0). | 1.30 |
| 03/24/20 | SS | 020 | Revise subpoena re Rule 2004 discovery (.5); telephonically attend | 3.40 |

SEARS CREDITORS COMMITTEE                                                                 Page 21
Bill Number: 1883579                                                                      04/30/20

---

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | meeting with Lit team members re open discovery issues (1.0); revise draft opposition to motion to dismiss re prepetition transactions (1.9). | |
| 03/24/20 | JPK | 020 | Attend call with FTI re discovery issues (.5); conduct legal research in connection with opposition to motions to dismiss (.9); summarize meet and confers with defendants and third parties (.4); attend meeting with members of litigation team re MTD briefing and discovery issues (1.0); prepare opposition to motions to dismiss (2.9); correspond with counsel for third parties regarding discovery (.2); review internal correspondence regarding discovery (.3). | 6.20 |
| 03/24/20 | JAL | 020 | Prepare for (.5) and participate on (1.0) call with litigation team members re open discovery issues; prepare materials re discovery (2.9); revise MTD response insert (4.5); conduct research in connection with same (3.9). | 12.80 |
| 03/24/20 | LJT | 020 | Attend call with litigation team members re open discovery issues (1.0); conduct second level review of electronic discovery documents (5.3). | 6.30 |
| 03/24/20 | SMN | 020 | Attend call with members of litigation team re status of briefs in opposition to motions to dismiss and discovery (1.0); revise briefs in opposition to motions to dismiss (2.1); perform research for same (4.1). | 7.20 |
| 03/24/20 | DP | 020 | Telephonically attend meeting with members of litigation team re MTD oppositions and open discovery issues (1.0); conduct research in connection with opposition to motion to dismiss (3.3); revise opposition to same (3.4); revise correspondence to third party re discovery (.4). | 8.10 |
| 03/24/20 | JRK | 020 | Attend call with FTI regarding ongoing fact discovery (.5); revise brief in opposition to motions to dismiss (7.8); attend call with members of the litigation team re MTD and open discovery issues (1.0); follow up correspondence with members of the litigation team regarding same (.7). | 10.00 |
| 03/24/20 | PJG | 020 | Revise letter to Defendants' counsel regarding discovery issues (4.6); attend call with litigation team members re open discovery issues (1.0); correspond with Litigation team members regarding draft brief in opposition to motions to dismiss (.8); conduct research in connection with the same (1.0). | 7.40 |
| 03/24/20 | BMW | 020 | Compile and circulate relevant scheduling orders to litigation team members. | 0.20 |
| 03/24/20 | KNM | 020 | Correspond with Lit team members re briefing in response to MTD. | 0.20 |
| 03/24/20 | ACP | 020 | Telephonically attend litigation team meeting re MTD briefing and discovery issues (1.0); conduct second level review of documents relating to prepetition transactions (.8). | 1.80 |
| 03/25/20 | JLS | 020 | Review and respond to correspondence from members of litigation team re discovery issues (.7); review and analyze opposition to motions to dismiss (.8). | 1.50 |
| 03/25/20 | DMZ | 020 | Review and analyze case law relevant to MTDs (1.6); revise opposition to MTD (.2); review correspondence from Herrick in connection with Adversary Proceeding (.3). | 2.10 |
| 03/25/20 | RJC | 020 | Review electronic discovery documents for fact chronology (5.6); conduct second level review electronic discovery documents (.9). | 6.50 |
| 03/25/20 | DLC | 020 | Participate in meet-and-confers with third party subpoena recipients (2.1); follow-up with third parties re same (.5); analyze conflicts issues (.7); revise expert materials (.8); confer with opposing counsel re discovery (.3). | 4.40 |
| 03/25/20 | RT | 020 | Analyze third party discovery issues (.5); multiple communications with members of litigation team re document review issues (1.0); review correspondence re document collection searches (.2); review correspondence from defendants' re document collection issues (.3); correspondence with H5 re document migration issues to Defendants (.6); review and analyze hot docs (.8); review correspondence with H5 and Herrick re documents (.2); review MTD briefing and draft notes re same (1.7). | 5.30 |

SEARS CREDITORS COMMITTEE                                                                    Page 22
Bill Number: 1883579                                                                         04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/25/20 | SLB | 020 | Analyze issues re third party subpoenas and related conflict waiver issues. | 0.20 |
| 03/25/20 | MVL | 020 | Analyze background materials and case issues in preparation for document review. | 5.50 |
| 03/25/20 | MY | 020 | Track service of third party subpoenas (1.1); review and follow-up on responses to third party subpoenas (2.1). | 3.20 |
| 03/25/20 | JPK | 020 | Prepare opposition to motions to dismiss (1.0); conduct second level review of documents (2.5); correspond with third parties regarding discovery (.1); correspond with members of litigation team re document review issues (.5); conduct legal research in connection with claims asserted in complaint (1.5). | 5.60 |
| 03/25/20 | EBM | 020 | Revise draft opposition brief in connection with motions to dismiss. | 1.40 |
| 03/25/20 | JAL | 020 | Prepare for (.8) and participate on (.4) meet and confer re third party discovery; draft letter re same (2.9); draft insert to MTD opposition (3.7); conduct research in connection with same (3.5); correspondence with members of Lit team re discovery issues (.6). | 11.90 |
| 03/25/20 | LJT | 020 | Conduct second level review of electronic discovery documents (3.7); review and analyze defendants' responses and objections to document requests (2.8). | 6.50 |
| 03/25/20 | SMN | 020 | Revise brief in opposition to motions to dismiss (2.4); correspond with members of litigation team re document review issues (.4); perform legal research re issues relating to claims asserted in Amended Complaint (2.1). | 4.90 |
| 03/25/20 | DP | 020 | Revise draft motion to dismiss response (1.8); draft new section (2.5); conduct research in connection with same (2.6). | 6.90 |
| 03/25/20 | JRK | 020 | Revise draft brief in opposition to motions to dismiss (9.7); correspondence with members of the litigation team regarding same (.3); review complaint in connection with same (.5). | 10.50 |
| 03/25/20 | PJG | 020 | Conduct research regarding issues relating to motions to dismiss (1.7); revise draft brief in opposition to defendants' motions to dismiss (2.3); draft email to counsel for certain defendants regarding discovery issues (.8). | 4.80 |
| 03/25/20 | BMW | 020 | Prepare materials for attorney review in connection with motion to dismiss briefing. | 0.80 |
| 03/25/20 | KNM | 020 | Conduct second level review of document productions. | 5.40 |
| 03/25/20 | ACP | 020 | Review document production. | 1.70 |
| 03/26/20 | JLS | 020 | Calls with third parties re discovery requests (.8); draft correspondence re same (.5); review and respond to correspondence from members of litigation team re discovery (.7); revise opposition to motions to dismiss (1.3). | 3.30 |
| 03/26/20 | DMZ | 020 | Correspond with counsel to defendant re discovery issues (.2); review FTI document collection matrix (.4); call with FTI re same (.4); correspond with litigation team members re open discovery issues (.3). | 1.30 |
| 03/26/20 | PGO | 020 | Review Amended Complaint and background materials re same. | 4.80 |
| 03/26/20 | RJC | 020 | Review electronic discovery documents (3.8); phone call with FTI regarding document requests (.4); draft email to experts regarding documents (.7); review electronic discovery documents for fact chronology (2.0); internal correspondence with members of Lit team re same (.2). | 7.10 |
| 03/26/20 | DLC | 020 | Participate in call with FTI re discovery (.4); communications with R. Tizravesh re discovery work streams (.3); review and revise briefing re MTD (1.4); revise letter to third party subpoena recipient (1.1); review and analyze comments to Rule 26(f) report (1.0); communications with counsel to third party subpoena recipients (.5). | 4.70 |
| 03/26/20 | RT | 020 | Communications with contract attorneys re document review projects (.5); correspondence with H5 re document searches and review issues (1.1); communications with D. Chapman re discovery work streams (.3); | 6.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

Page 23
04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | call with counsel to defendants re data transfer (.1); review amended Rule 26(f) Report (1.1); review MTD briefing and comment on same (1.9); draft document review memo (.8); correspondence with S. Brauner re Plan (.2). | |
| 03/26/20 | SLB | 020 | Review Plan provisions in connection with Adversary Proceeding (.4); correspond with R. Tizravesh re same (.2). | 0.60 |
| 03/26/20 | SMC | 020 | Cite check and revise memorandum of law in opposition to motions to dismiss. | 1.30 |
| 03/26/20 | MY | 020 | Track service of third party subpoenas (1.6); review responses to third party subpoenas (.9). | 2.50 |
| 03/26/20 | SS | 020 | Revise subpoena re prepetition transaction discovery (.8); review and respond to correspondence with members of litigation team re same (.4). | 1.20 |
| 03/26/20 | JPK | 020 | Prepare for (.3) and attend (.4) call with FTI regarding discovery; prepare subpoena for third party (.8); prepare correspondence to defendants regarding discovery (5.5). | 7.00 |
| 03/26/20 | EBM | 020 | Draft sections of opposition to motion to dismiss. | 3.40 |
| 03/26/20 | JAL | 020 | Prepare for (.6) and participate in (.5) meet and confer re third party discovery; draft materials re discovery (1.5); draft insert to MTD response (4.3); conduct research in connection with same (3.7). | 10.60 |
| 03/26/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 5.30 |
| 03/26/20 | SMN | 020 | Perform legal research re open legal issues in connection with motion to dismiss oppositions (5.0); correspond with members of the litigation team re same and related discovery issues (1.0). | 6.00 |
| 03/26/20 | DP | 020 | Revise motion to dismiss response briefs (.5); internal correspondence with Lit team members re same (.1). | 0.60 |
| 03/26/20 | JRK | 020 | Review complaint in connection with briefs in opposition to motions to dismiss (1.0); attend call with FTI and members of the litigation team regarding ongoing discovery disputes (.4); correspondence with members of the litigation team regarding motions to dismiss and discovery issues (1.3); revise draft brief in opposition to motions to dismiss (4.0); conduct legal research in connection with same (4.0). | 10.70 |
| 03/26/20 | PJG | 020 | Correspond with litigation team members regarding briefs in opposition to motions to dismiss and discovery issues (.4); revise letter to counsel for certain defendants regarding discovery issues (1.7). | 2.10 |
| 03/26/20 | KNM | 020 | Conduct second level review of electronic discovery documents. | 6.10 |
| 03/26/20 | ACP | 020 | Draft insert for brief in reply to motions to dismiss (2.1); conduct second level document review (2.1). | 4.20 |
| 03/27/20 | JLS | 020 | Review and respond to correspondence from FTI re discovery issues (.6); review and comment on draft opposition to motions to dismiss (.8). | 1.40 |
| 03/27/20 | DMZ | 020 | Revise insert to Rule 26(f) report (.7) review and analyze case law in connection with same (.5). | 1.20 |
| 03/27/20 | PGO | 020 | Perform second level review of discovery documents. | 5.20 |
| 03/27/20 | RJC | 020 | Review electronic discovery documents for fact chronology (5.6); conduct second level review electronic discovery documents (1.1). | 6.70 |
| 03/27/20 | DLC | 020 | Prepare inserts to Rule 26(f) report (2.7); participate in call with third party subpoena recipient (.3); review and finalize communications to counsel to defendant (.9); correspond with members of litigation team re discovery issues (.5); review expert invoices (.4). | 4.80 |
| 03/27/20 | RT | 020 | Revise opposition briefing to MTD (.5); call with expert re factual issues for expert reports (.6); correspond with members of litigation team re document review process and draft Rule 26 Report (1.1); draft document review memo (1.5); summarize status of meet and confers (.5); review correspondence from RPT directors re document production issues (.4). | 4.60 |
| 03/27/20 | SMC | 020 | Cite check (3.0) and revise (1.0) memorandum of law in opposition to motions to dismiss. | 4.00 |
| 03/27/20 | MVL | 020 | Update document review platform. | 0.20 |
| 03/27/20 | BHM | 020 | Conduct research re open issues re MTD briefs. | 0.90 |

SEARS CREDITORS COMMITTEE

Page 24

Bill Number: 1883579

04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 03/27/20 | MY | 020 | Track service of third party subpoenas (1.0); review responses to third party subpoenas (2.7). | 3.70 |
| 03/27/20 | LML | 020 | Review and analyze updates re discovery efforts (.6); review and analyze updates re briefing in connection with motions to dismiss (.6). | 1.20 |
| 03/27/20 | SS | 020 | Review discovery update from co-counsel (.5); review status of service of discovery requests (.5); correspondence with members of litigation team re same (.3); review subpoena re same (.2). | 1.50 |
| 03/27/20 | JPK | 020 | Prepare correspondence to counsel to defendants regarding discovery (6.5); prepare summary of documents produced during Rule 2004 and Adversary Proceeding (.8). | 7.30 |
| 03/27/20 | EBM | 020 | Correspond with members of litigation team re open discovery issues (.7); draft insert to motion to dismiss opposition (4.3). | 5.00 |
| 03/27/20 | JAL | 020 | Correspond with members of litigation team re expert and discovery issues (.4); revise MTD opposition insert (5.9); conduct research in connection with same (4.4). | 10.70 |
| 03/27/20 | LJT | 020 | Conduct second level review of electronic documents. | 4.10 |
| 03/27/20 | SMN | 020 | Revise brief in opposition to motions to dismiss (2.7); perform legal research for same (1.7). | 4.40 |
| 03/27/20 | DP | 020 | Draft summary of third party discovery issues (.4); analyze defendants' discovery responses (2.0); draft correspondence to members of litigation team re defendant discovery (1.0); correspond with defendants' counsel re discovery meet and confers (.2). | 3.60 |
| 03/27/20 | JRK | 020 | Revise draft brief in opposition to motions to dismiss (3.0); correspond with members of the litigation team regarding same and discovery (1.3). | 4.30 |
| 03/27/20 | PJG | 020 | Review and respond to correspondence with Litigation team members regarding discovery issues (1.3); conduct research regarding issues in connection with motions to dismiss (1.5); draft sections of brief in opposition to same (1.8). | 4.60 |
| 03/27/20 | BMW | 020 | Compile documents for attorney review. | 2.30 |
| 03/27/20 | KNM | 020 | Conduct second level review of electronic discovery documents. | 5.00 |
| 03/27/20 | ACP | 020 | Revise brief in reply to motions to dismiss (.9); conduct second level document review (.7). | 1.60 |
| 03/28/20 | DMZ | 020 | Review and revise sections of Rule 26(f) statement (1.8); correspondence to members of litigation team re open discovery issues (.1). | 1.90 |
| 03/28/20 | DLC | 020 | Revise Rule 26(f) report (.8); correspond with members of litigation team re MTD briefing (.4). | 1.20 |
| 03/28/20 | JAL | 020 | Review and revise MTD opposition insert. | 5.20 |
| 03/28/20 | JRK | 020 | Conduct legal research in connection with draft brief in opposition to motions to dismiss (1.5); revise the same (.5); correspondence with members of the litigation team regarding same (.1). | 2.10 |
| 03/28/20 | PJG | 020 | Conduct research regarding opposition to motions to dismiss (2.1); draft sections of brief in connection with same (6.2). | 8.30 |
| 03/29/20 | DMZ | 020 | Review case law relevant to briefing in connection with motions to dismiss. | 1.00 |
| 03/29/20 | DLC | 020 | Review and revise Rule 26(f) report (3.4); create supporting exhibit (2.5); review hot documents (.3). | 6.20 |
| 03/29/20 | LML | 020 | Analyze issues re status of discovery efforts. | 0.30 |
| 03/29/20 | JPK | 020 | Correspond with members of litigation team regarding discovery. | 1.70 |
| 03/29/20 | SMN | 020 | Conduct research in connection with briefs in opposition to motions to dismiss (.8); draft correspondence to members of litigation team re same (.2). | 1.00 |
| 03/29/20 | DP | 020 | Draft summary of discovery status (.3); correspond with members of litigation team re same (.2); revise letter to counsel to defendant re document production (3.1). | 3.60 |
| 03/29/20 | JRK | 020 | Conduct legal research in connection with draft brief in opposition to motions to dismiss (2.1); revise same (.5); conduct second level review | 6.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

Page 25
04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | of electronic discovery documents (3.1); correspond with litigation team members re same (.9). | |
| 03/29/20 | PJG | 020 | Correspond with Litigation team members regarding discovery issues (.3); revise draft brief in opposition to motions to dismiss (.9). | 1.20 |
| 03/30/20 | JLS | 020 | Review and revise discovery requests (.7); call with FTI re subpoena documents (.8); review and respond to correspondence from members of litigation team re discovery and protective order (.7); confer with A. Qureshi re status (.2); review and revise draft rule 26(f) report (1.1); revise opposition to motions to dismiss (1.4). | 4.90 |
| 03/30/20 | DMZ | 020 | Correspondence to opposing counsel (.1); comment on 26(f) report (2.0); correspondence with Herrick re status and next steps (.6). | 2.70 |
| 03/30/20 | AQ | 020 | Confer with J. Sorkin re case status. | 0.20 |
| 03/30/20 | RJC | 020 | Review electronic discovery documents for fact chronology (6.4); call with experts regarding documents (.4). | 6.80 |
| 03/30/20 | DLC | 020 | Review and revise Rule 26(f) statement (2.1); confer with team re same (.7); participate in call with conflicts counsel (.5); participate in call with FTI (.8); correspond internally re protective order (1.2). | 5.30 |
| 03/30/20 | RT | 020 | Analyze issues re meet and confers (.6); correspondence with litigation team members re same and other discovery issues (1.0); telephonically attend meeting with litigation team members re draft opposition to MTD (.5); correspondence with members of litigation team re defendants' draft Rule 26(f) report (.6); review drafts of Rule 26 amended report (.7); review MTD briefing and draft notes re same (.7); revise draft brief in opposition to MTDs (3.9); review correspondence with Defendants re data transfer issues (.1); correspond with defendants' counsel re discovery issues (.1). | 8.20 |
| 03/30/20 | BHM | 020 | Conduct research in connection with motion to dismiss briefing. | 4.10 |
| 03/30/20 | MY | 020 | Track service of third party subpoenas (1.8); review responses to third party subpoenas (1.5). | 3.30 |
| 03/30/20 | LML | 020 | Analyze issues re ongoing discovery efforts (.4); correspond with members of litigation team re Rule 26(f) report (.4); analyze issues re Motion to Dismiss briefing (.3). | 1.10 |
| 03/30/20 | SS | 020 | Review and respond to correspondence from members of litigation team re discovery issues. | 0.50 |
| 03/30/20 | JPK | 020 | Revise sections of Rule 26(f) report (1.0); correspond with members of litigation team re same (.7); prepare and send document subpoena to third party (1.0); attend call with FTI regarding diligence documents (.8); conduct second level review of documents produced in Rule 2004 discovery (3.1). | 6.60 |
| 03/30/20 | EBM | 020 | Review and analyze materials and correspondence from experts (1.2); draft sections of opposition to motion to dismiss (2.9). | 4.10 |
| 03/30/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition transactions (3.2); review materials re same (1.9); conduct research in connection with same (2.4). | 7.50 |
| 03/30/20 | LJT | 020 | Conduct second level review of electronic documents (4.6); correspondence with members of litigation team re MTD briefing (.3); update discovery chart re defendants' responses and objections to requests for production (.2). | 5.10 |
| 03/30/20 | SMN | 020 | Conduct second level review of electronic discovery documents. | 1.10 |
| 03/30/20 | DP | 020 | Coordinate discovery meet and confers (.2); revise draft letter re document discovery (1.8); draft correspondence to third parties re same (.1); analyze third party discovery issues (.2); review third party discovery responses (.2). | 2.50 |
| 03/30/20 | JRK | 020 | Conduct legal research in connection with briefs in opposition to motions to dismiss (4.0); revise draft brief in connection with same (1.0); correspondence with members of the litigation team regarding same (.2); conduct second level review of electronic discovery | 11.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | documents (5.0); attend call with FTI regarding ongoing discovery disputes (.8); correspondence with members of the litigation team regarding draft rule 26(f) report (.2). | |
| 03/30/20 | PJG | 020 | Correspond with Litigation team members regarding amended Rule 26(f) report and related discovery issues (.5); correspond with counsel to certain defendants regarding discovery issues (.2); draft letter to counsel for certain defendants regarding discovery issues (.7); revise brief in opposition to motions to dismiss (2.3). | 3.70 |
| 03/30/20 | KNM | 020 | Conduct second level review of document productions. | 5.00 |
| 03/30/20 | ACP | 020 | Conduct second level review of discovery documents. | 0.40 |
| 03/31/20 | JLS | 020 | Participate in call with litigation team members re case status and tasks (1.1); analyze documents and information in connection with discovery requests (1.2); revise opposition to motion to dismiss (1.5); review and respond to correspondence from members of litigation team re discovery issues (.5); revise Rule 26(f) report (.8). | 5.10 |
| 03/31/20 | DMZ | 020 | Review and revise draft Rule 26(f) Report (1.8); attend call with members of litigation team re discovery issues (1.1); review document review memo (.6); review and comment on opposition to motion to dismiss (1.8). | 5.30 |
| 03/31/20 | AQ | 020 | Review and analyze correspondence and materials related to certain transactions. | 0.50 |
| 03/31/20 | RJC | 020 | Telephonically attend meeting with litigation team members regarding discovery (1.1); review electronic discovery documents and draft search terms (2.3); review electronic discovery documents and draft fact chronology (3.8). | 7.20 |
| 03/31/20 | DLC | 020 | Prepare for (.6) and attend (1.1) meeting with members of litigation team re discovery issues; review and revise task list (.4); communications with third parties re productions (.4); correspond with members of litigation team re MTD briefing and document review issues (1.2); revise Rule 26(f) report (2.1); draft briefing schedule (.4); review hot documents (.4). | 6.60 |
| 03/31/20 | RT | 020 | Revise draft opposition to MTD (1.1); correspondence with members of litigation team re same (.5); review and revise drafts of Rule 26 amended report (2.6); correspondence with members of litigation team re same and discovery issues (.6); attend call with litigation team re discovery issues (1.1); review MTD briefing (.7); correspondence with H5 re metadata issues (.5). | 7.10 |
| 03/31/20 | BHM | 020 | Conduct second level review of electronic discovery documents. | 5.30 |
| 03/31/20 | MY | 020 | Track service of third party subpoenas (1.4); review responses to third party subpoenas (1.0); attend call with litigation team members to review discovery and litigation issues (1.1). | 3.50 |
| 03/31/20 | LML | 020 | Telephonically attend meeting with members of litigation re open discovery issues (1.1); analyze issues re Motion to Dismiss briefing (.4); review and revise Rule 26(f) Report (.2). | 1.70 |
| 03/31/20 | SS | 020 | Prepare for (.4) and attend (1.1) call with members of litigation team re discovery issues; review correspondence re same (.3). | 1.80 |
| 03/31/20 | JPK | 020 | Attend call with members of litigation team to discuss discovery progress (1.1); conduct second level review of documents produced during Rule 2004 discovery (4.1). | 5.20 |
| 03/31/20 | EBM | 020 | Participate in call with members of litigation team regarding discovery updates (1.1); conduct research in connection with opposition to MTDs (4.6); review draft work plan (.2). | 5.90 |
| 03/31/20 | JAL | 020 | Prepare for (.3) and participate in (1.1) meeting with members of litigation team re discovery; draft materials re discovery (2.9); conduct second level review of documents and communications re prepetition transactions (3.8). | 8.10 |
| 03/31/20 | ZDL | 020 | Correspondence with litigation designees re administrative issues. | 0.20 |

SEARS CREDITORS COMMITTEE                                                                                           Page 27
Bill Number: 1883579                                                                                                04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/31/20 | LJT | 020 | Conduct second level review of electronic discovery documents (2.7); telephonically attend meeting with Akin litigation team re discovery (1.1). | 3.80 |
| 03/31/20 | SMN | 020 | Conduct research re insurance coverage of certain defendants named in Adversary Proceeding (4.6); attend call with members of the litigation team re status of discovery (1.1); conduct second level review of electronic discovery documents (1.6); review and analyze comments to brief in opposition to motion to dismiss (.7). | 8.00 |
| 03/31/20 | DP | 020 | Analyze discovery issues (.3); coordinate second level document review (.2); telephonically attend meeting with members of litigation team re open discovery issues (1.1). | 1.60 |
| 03/31/20 | JRK | 020 | Attend call with members of the litigation team re discovery issues (1.1); correspondence with members of the litigation group regarding briefs in opposition to motions to dismiss (1.3); conduct second level review of electronic discovery documents (2.0); revise draft brief in opposition to motions to dismiss (2.0). | 6.40 |
| 03/31/20 | PJG | 020 | Update litigation task list (.1); revise brief in opposition to motions to dismiss (1.4); correspond with Litigation team members regarding the same (.2); attend meeting with litigation team members regarding discovery issues (1.1); draft letter to counsel for certain defendants regarding same (3.1). | 5.90 |
| 03/31/20 | KNM | 020 | Attend litigation team call re discovery process (1.1); conduct second level review of electronic discovery documents (1.0). | 2.10 |
| 03/31/20 | ACP | 020 | Attend call with members of litigation team re discovery updates (1.1); correspond with members of litigation team re discovery issues (.1). | 1.20 |
| 03/24/20 | SLB | 022 | Correspondence with creditor re Plan and distribution issues. | 0.20 |
| 03/31/20 | ZDL | 022 | Review Plan and confirmation order re post-confirmation issues (.4); emails with FTI re post-confirmation wind down process (.2). | 0.60 |
| 03/18/20 | AQ | 023 | Review and analyze press release regarding sale transaction (.3); communications with HL regarding same (.5). | 0.80 |
| 03/18/20 | SLB | 023 | Correspondence with Weil re asset sale of Clayton Street Assocs and proposed breakup fee (.1); correspondence with Z. Lanier re same (.2); analyze issues re same (.3). | 0.60 |
| 03/18/20 | ZDL | 023 | Call with J. Marcus re de minimis asset sale (.2); correspond with S. Brauner re same (.2); draft correspondence to FR team re same (.5). | 0.90 |
| 03/19/20 | SLB | 023 | Correspondence with Z. Lanier re Clayton Street asset sale (.3); correspondence with members of Weil team re same (.4); analyze issues re same (.3). | 1.00 |
| 03/19/20 | ZDL | 023 | Correspond with S. Brauner re Clayton Street sale (.3); draft summary of same to Committee (.4). | 0.70 |
| 03/20/20 | SLB | 023 | Revise summary of Clayton Street asset sale proposal and breakup fee (.3); send the same to the Committee (.1); correspondence with Weil team re same (.2). | 0.60 |
| 03/22/20 | SLB | 023 | Review Clayton Street Stip (.5); send comments on the same to Weil (.2); follow-up correspondence with Weil re same (.1). | 0.80 |
| 03/23/20 | AQ | 023 | Communications with HL regarding sale transaction. | 0.50 |
| 03/23/20 | SLB | 023 | Correspondence with Weil re Clayton Street Stipulation (.4); review revised draft of the same (.4). | 0.80 |
| 03/23/20 | ZDL | 023 | Review correspondence re Clayton Street stipulation. | 0.30 |
| 03/24/20 | AQ | 023 | Analyze issues regarding sale transaction. | 0.30 |
| 03/03/20 | SLB | 024 | Review lease assumption issue and related appeal (.2); correspond with S. Mahkamova re same (.2). | 0.40 |
| 03/03/20 | SM | 024 | Communications with S. Brauner re assumption and assignment of MOAC mall lease (.2); review summary of district court ruling re same (.2). | 0.40 |
| 03/13/20 | ZDL | 024 | Review district court decision re MOAC (1.1); review Transform motion re jurisdiction issues (.6); prepare summary of same for Committee (.7). | 2.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

Page 28
04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/13/20 | SM | 024 | Review Transform appeal of district court shopping mall lease decision (.2); review correspondence to Committee re same (.1). | 0.30 |

Total Hours — 1994.30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 55.30 | at | $1350.00 | = | $74,655.00 |
| D M ZENSKY | 60.70 | at | $1595.00 | = | $96,816.50 |
| A QURESHI | 13.60 | at | $1595.00 | = | $21,692.00 |
| D L CHAPMAN | 149.20 | at | $1225.00 | = | $182,770.00 |
| S L BRAUNER | 42.70 | at | $1225.00 | = | $52,307.50 |
| L M LAWRENCE | 10.70 | at | $1350.00 | = | $14,445.00 |
| P G O'BRIEN | 10.00 | at | $935.00 | = | $9,350.00 |
| D J WINDSCHEFFEL | 5.00 | at | $965.00 | = | $4,825.00 |
| R TIZRAVESH | 63.20 | at | $1195.00 | = | $75,524.00 |
| C N MATHESON | 11.00 | at | $950.00 | = | $10,450.00 |
| M V LLOYD | 5.70 | at | $910.00 | = | $5,187.00 |
| B H MEIER | 10.30 | at | $910.00 | = | $9,373.00 |
| S SHARAD | 62.80 | at | $925.00 | = | $58,090.00 |
| D S PARK | 69.10 | at | $960.00 | = | $66,336.00 |
| J P KANE | 160.80 | at | $895.00 | = | $143,916.00 |
| E B MAIZEL | 92.30 | at | $810.00 | = | $74,763.00 |
| J A LATOV | 206.40 | at | $810.00 | = | $167,184.00 |
| Z D LANIER | 18.40 | at | $860.00 | = | $15,824.00 |
| L J TANDY | 79.80 | at | $535.00 | = | $42,693.00 |
| S M NOLAN | 159.40 | at | $725.00 | = | $115,565.00 |
| J R KULIKOWSKI | 238.50 | at | $650.00 | = | $155,025.00 |
| P J GLACKIN | 99.70 | at | $650.00 | = | $64,805.00 |
| S MAHKAMOVA | 31.10 | at | $700.00 | = | $21,770.00 |
| J E SZYDLO | 38.60 | at | $700.00 | = | $27,020.00 |
| K N MILLER | 23.80 | at | $575.00 | = | $13,685.00 |
| A PRAESTHOLM | 30.50 | at | $650.00 | = | $19,825.00 |
| R J COLLINS | 157.60 | at | $475.00 | = | $74,860.00 |
| M YOUNG | 50.30 | at | $435.00 | = | $21,880.50 |
| S M CSIZMADIA | 12.80 | at | $330.00 | = | $4,224.00 |
| B M WALLS | 19.10 | at | $215.00 | = | $4,106.50 |
| S D LEVY | 5.90 | at | $245.00 | = | $1,445.50 |

Current Fees — $1,650,412.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $10,601.69 |
| Computerized Legal Research - Other | $16.77 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $146.91 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $22,179.86 |
| Prof Fees - Consultant Fees | $271,436.31 |
| Courier Service/Messenger Service- Off Site | $105.08 |

**Exhibit D**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 10,601.69 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 22,179.86 |
| Computerized Legal Research – Courtlink  – In contract 50% Discount | 146.91 |
| Computerized Legal Research - Other | 16.77 |
| Courier Service/Messenger Service - Off Site | 105.08 |
| Document Retrieval | 329.00 |
| Imaging/Computerized Litigation Support | 1,912.50 |
| Meals (100%) | 846.31 |
| Professional Fees - Consultant Fees | 271,436.31 |
| Professional Fees - Misc. | 31,786.00 |
| Professional Fees - Process Server | 3,506.75 |
| Research | 67.03 |
| Transcripts | 98.40 |
| Travel - Ground Transportation | 113.52 |
| Local Transportation – Overtime | 232.86 |
| **TOTAL:** | **343,378.99** |

## Exhibit E

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE                                                    Page 28
Bill Number: 1883579                                                         04/30/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/13/20 | SM | 024 | Review Transform appeal of district court shopping mall lease decision (.2); review correspondence to Committee re same (.1). | 0.30 |

Total Hours                                                                  1994.30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 55.30 | at | $1350.00 | = | $74,655.00 |
| D M ZENSKY | 60.70 | at | $1595.00 | = | $96,816.50 |
| A  QURESHI | 13.60 | at | $1595.00 | = | $21,692.00 |
| D L CHAPMAN | 149.20 | at | $1225.00 | = | $182,770.00 |
| S L BRAUNER | 42.70 | at | $1225.00 | = | $52,307.50 |
| L M LAWRENCE | 10.70 | at | $1350.00 | = | $14,445.00 |
| P G O'BRIEN | 10.00 | at | $935.00 | = | $9,350.00 |
| D J WINDSCHEFFEL | 5.00 | at | $965.00 | = | $4,825.00 |
| R  TIZRAVESH | 63.20 | at | $1195.00 | = | $75,524.00 |
| C N MATHESON | 11.00 | at | $950.00 | = | $10,450.00 |
| M V LLOYD | 5.70 | at | $910.00 | = | $5,187.00 |
| B H MEIER | 10.30 | at | $910.00 | = | $9,373.00 |
| S  SHARAD | 62.80 | at | $925.00 | = | $58,090.00 |
| D S PARK | 69.10 | at | $960.00 | = | $66,336.00 |
| J P KANE | 160.80 | at | $895.00 | = | $143,916.00 |
| E B MAIZEL | 92.30 | at | $810.00 | = | $74,763.00 |
| J A LATOV | 206.40 | at | $810.00 | = | $167,184.00 |
| Z D LANIER | 18.40 | at | $860.00 | = | $15,824.00 |
| L J TANDY | 79.80 | at | $535.00 | = | $42,693.00 |
| S M NOLAN | 159.40 | at | $725.00 | = | $115,565.00 |
| J R KULIKOWSKI | 238.50 | at | $650.00 | = | $155,025.00 |
| P J GLACKIN | 99.70 | at | $650.00 | = | $64,805.00 |
| S  MAHKAMOVA | 31.10 | at | $700.00 | = | $21,770.00 |
| J E SZYDLO | 38.60 | at | $700.00 | = | $27,020.00 |
| K N MILLER | 23.80 | at | $575.00 | = | $13,685.00 |
| A  PRAESTHOLM | 30.50 | at | $650.00 | = | $19,825.00 |
| R J COLLINS | 157.60 | at | $475.00 | = | $74,860.00 |
| M  YOUNG | 50.30 | at | $435.00 | = | $21,880.50 |
| S M CSIZMADIA | 12.80 | at | $330.00 | = | $4,224.00 |
| B M WALLS | 19.10 | at | $215.00 | = | $4,106.50 |
| S D LEVY | 5.90 | at | $245.00 | = | $1,445.50 |

Current Fees                                                    $1,650,412.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $10,601.69 |
| Computerized Legal Research - Other | $16.77 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $146.91 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $22,179.86 |
| Prof Fees - Consultant Fees | $271,436.31 |
| Courier Service/Messenger Service- Off Site | $105.08 |

SEARS CREDITORS COMMITTEE                                                      Page 29
Bill Number: 1883579                                                           04/30/20

| | | |
|---|---|---|
| Document Retrieval | $329.00 | |
| Imaging/Computerized Litigation Support | $1,912.50 | |
| Meals (100%) | $846.31 | |
| Professional Fees - Miscellaneous | $31,786.00 | |
| Professional Fees - Process Server | $3,506.75 | |
| Research | $67.03 | |
| Transcripts | $98.40 | |
| Travel - Ground Transportation | $113.52 | |
| Local Transportation - Overtime | $232.86 | |
| | | |
| Current Expenses | | $343,378.99 |

| Date | | Value |
|---|---|---|
| 11/13/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3214335 DATE: 11/17/2019 John Kane - Dig Inn  275 Madison - 11/13/2019 | $20.00 |
| 11/14/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3214335 DATE: 11/17/2019 John Kane - Poulette Rotisserie Chicken 9th Ave) - 11/14/2019 | $20.00 |
| 01/31/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52247 DATE: 1/31/2020 Document Retrieval: Cook Co. Circuit Court | $73.00 |
| 01/31/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52224 DATE: 1/31/2020 Document Retrieval: Cook County Circuit Court | $134.50 |
| 03/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-17 DATE: 3/1/2020 John Kane - Balade Your Way - 2/24/2020 - Overtime Meal | $20.00 |
| 03/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-17 DATE: 3/1/2020 Dean Chapman - Natsumi - 2/24/2020 - Overtime Meal | $20.00 |
| 03/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-17 DATE: 3/1/2020 John Kane - Dig- Delivery Kitchen - 2/25/2020 - Overtime Meal | $20.00 |
| 03/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-17 DATE: 3/1/2020 John Kane - Akdeniz - 2/26/2020 - Overtime Meal | $20.00 |
| 03/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $20.00 |

|  |  |  |
|---|---|---|
|  | INVOICE#: SL-184-17 DATE: 3/1/2020 Dean Chapman - Westville Hells Kitchen - 2/26/2020 - Overtime Meal |  |
| 03/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-17 DATE: 3/1/2020 John Kane - Balade Your Way - 2/27/2020 - Overtime Meal | $20.00 |
| 03/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-17 DATE: 3/1/2020 Jeff (Jeffrey) Latov - Taco Dumbo - 2/28/2020 - Overtime Meal | $20.00 |
| 03/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-17 DATE: 3/1/2020 Dean Chapman - The Meatball Shop - 2/29/2020 - Overtime Meal | $20.00 |
| 03/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 3/1/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 03/01/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.27 |
| 03/02/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 4050803603061906 DATE: 3/6/2020 Working Late in Office Taxi/Car/etc, 03/02/20, Overtime taxi, Uber | $57.22 |
| 03/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 3/2/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/02/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-12695 DATE: 3/2/2020 Subpoena service on Baker Street Capital Management, Inc. | $254.25 |
| 03/02/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-12694 DATE: 3/2/2020 Subpoena service on Baker Street Capital Management, Inc. | $701.50 |
| 03/02/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 25.0 | $1,806.67 |
| 03/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 3/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $775.29 |

SEARS CREDITORS COMMITTEE

Bill Number: 1883579

| | | |
|---|---|---|
| 03/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 3/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $785.75 |
| 03/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 3/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 03/03/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 10.0 | $722.68 |
| 03/03/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-1192 DATE: 3/3/2020 Subpoena Service on Hilco Real Estate LLC | $339.00 |
| 03/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 3/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 3/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 03/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 3/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 03/04/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 4060777703091604 DATE: 3/9/2020 Working Late in Office Taxi/Car/etc, 03/04/20, Overtime taxi, Uber | $58.60 |
| 03/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $216.81 |
| 03/04/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-1195 DATE: 3/4/2020 Subpoena Service on First Trust Advisors LP | $247.50 |
| 03/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/5/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $304.45 |
| 03/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 3/5/2020 AcctNumber: 1000193694 ConnectTime: | $640.24 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

|  |  |  |
|---|---|---|
|  | 0.0 |  |
| 03/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 3/5/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 03/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $289.07 |
| 03/05/20 | Courier Service/Messenger Service- Off Site  VENDOR: FEDERAL EXPRESS CORP/FEDEX INVOICE#: 6-952-71406 DATE: 3/10/2020 \|TRACKING #: 390878635441; SHIP DATE: 03/05/2020; SENDER: Bennett Walls; NAME: Elise Maizel COMPANY: INFORMATION NOT SUPPLIED ADDRESS: 324 President Street, BROOKLYN, NY 11231 US; | $42.30 |
| 03/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 3/6/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $593.23 |
| 03/06/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.27 |
| 03/06/20 | Imaging/Computerized Litigation Support VENDOR: H5 INVOICE#: INV-25827 DATE: 3/6/2020 Key Document Identification and Data Management | $1,912.50 |
| 03/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/8/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 3/8/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Dean Chapman - Nizza - 3/2/2020 - Overtime Meal | $20.00 |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Amanda Zuniga - Lenwich - 3/3/2020 - Litigation team meeting with D. Zensky, R. Collins, D. Chapman, S. Sharad, J. Kane, E. Maizel, S. Nolan, J. Kulikowski, | $222.27 |

SEARS CREDITORS COMMITTEE                                                    Page 33
Bill Number: 1883579                                                         04/30/20

|          |                                                                 |           |
|----------|-----------------------------------------------------------------|-----------|
|          | P. Glackin and A. Praestholm.                                   |           |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 John Kane - Dig- Delivery Kitchen - 3/3/2020 - Overtime Meal | $20.00 |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Jeff (Jeffrey) Latov - Proper Food - 3/4/2020 - Overtime Meal | $20.00 |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 John Kane - Balade Your Way - 3/4/2020 - Overtime Meal | $20.00 |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Dean Chapman - Toloache - 3/4/2020 - Overtime Meal | $20.00 |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Jeff (Jeffrey) Latov - Croton Reservoir Tavern - 3/5/2020 - Overtime Meal | $20.00 |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Jeff (Jeffrey) Latov - Obao Noodles & Bar - 3/6/2020 - Overtime Meal | $20.00 |
| 03/08/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0669925 DATE: 3/8/2020 Sears Project - Consultant fees | $9,714.38 |
| 03/08/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0669923 DATE: 3/8/2020 Sears Project - Consultant fees | $7,473.13 |
| 03/08/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0669927 DATE: 3/8/2020 Sears Project - Consultant fees | $6,437.50 |
| 03/08/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0669924 DATE: 3/8/2020 Sears Project - Consultant fees | $8,573.13 |
| 03/08/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0669926 DATE: 3/8/2020 Sears Project - Consultant fees | $6,050.00 |
| 03/08/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0669922 DATE: 3/8/2020 Sears Project - Consultant fees | $8,373.75 |
| 03/08/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0669928 DATE: 3/8/2020 | $7,411.25 |

SEARS CREDITORS COMMITTEE                                                    Page 34
Bill Number: 1883579                                                        04/30/20

| | | |
|---|---|---|
| | Sears Project - Consultant fees | |
| 03/08/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0669931 DATE: 3/8/2020 | $3,520.00 |
| | Sears Project - Consultant fees | |
| 03/08/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0669929 DATE: 3/8/2020 | $7,700.00 |
| | Sears Project - Consultant fees | |
| 03/08/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0669930 DATE: 3/8/2020 | $7,452.50 |
| | Sears Project - Consultant fees | |
| 03/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 3/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $960.36 |
| 03/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 3/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 3/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 3/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 03/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 3/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $624.58 |
| 03/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TANDY LEWIS Date: 3/9/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $288.78 |
| 03/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.02 |
| 03/09/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-1216 DATE: 3/9/2020 Subpoena service on Scotia Capital (USA) Inc. | $347.50 |
| 03/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 3/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $573.83 |
| 03/10/20 | Computerized Legal Research - Westlaw | $213.42 |

| Date | Description | Amount |
|---|---|---|
| | - in contract 30% discount  User: BERNLOHR ELISE Date: 3/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 03/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TANDY LEWIS Date: 3/10/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $106.71 |
| 03/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.02 |
| 03/10/20 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-25860 DATE: 3/10/2020 Professional Services | $31,786.00 |
| 03/11/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 4075936403161803 DATE: 3/16/2020 Working Late in Office Taxi/Car/etc, 03/11/20, Overtime taxi, Uber | $57.62 |
| 03/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 3/11/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 03/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 3/11/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 03/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 3/11/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/11/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 5547 DATE: 3/11/2020  Vendor: Dial Car Voucher #: A810126 Date: 03/11/2020 Name: Bennett Walls||Car Service, Vendor: Dial Car Voucher #: A810126 Date: 03/11/2020 Name: Bennett Walls | $113.52 |
| 03/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 17.0 | $1,224.08 |
| 03/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ANSWER CARD; Employee: NOLAN SEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.56 |
| 03/11/20 | Computerized Legal Research - Lexis - in | $38.56 |

|  |  |  |
|---|---|---|
|  | contract 30% discount  Service: US RESTATEMENTS; Employee: NOLAN SEAN; Charge Type: DOC ACCESS; Quantity: 1.0 |  |
| 03/11/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-1253 DATE: 3/11/2020 Subpoena on Cardinal Health | $310.00 |
| 03/11/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-1251 DATE: 3/11/2020 Subpoena service on Find Capital Partners, Weiss Multi-Strategy Advisers LLC and APG Asset Management US Inc. | $930.00 |
| 03/11/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-1252 DATE: 3/11/2020 Subpoena on Kingstown Capital Management and Prentice Capital Management | $377.00 |
| 03/11/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52374 DATE: 3/11/2020 Document retrieval - Cook Co. Circuit Court | $121.50 |
| 03/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $273.11 |
| 03/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 13.0 | $936.06 |
| 03/12/20 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800700 DATE: 3/12/2020 - Meeting with J. Sorkin, D. Zensky, D. Chapman, S. Brauner, Z. Lanier and J. Szydlo re call with Litigation Designees - 03/12/0020 | $84.27 |
| 03/12/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 4087949103191509 DATE: 3/19/2020 Working Late in Office Taxi/Car/etc, 03/12/20, Overtime taxi, Uber | $59.42 |
| 03/12/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E110-20 DATE: 3/14/2020 |TRACKING #: 1Z02E52E0193509765; SHIP DATE: 03/12/2020; SENDER: Joseph Sorkin; NAME:  COMPANY: | $22.89 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

| | | |
|---|---|---|
| | Sorkin, Joseph L. ADDRESS: 228 S. Quaker Lane, Hyde Park, NY 12538 US; | |
| 03/13/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E110-20 DATE: 3/14/2020 |TRACKING #: 1Z02E52E4496742364; SHIP DATE: 03/13/2020; SENDER: Bennett Walls; NAME:  COMPANY: Jillian Kulikowski ADDRESS: 55 Underhill Street, Tuckahoe, NY 10707 US; | $39.22 |
| 03/13/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E120-20 DATE: 3/21/2020 |TRACKING #: 1Z02E52E4496742364; SHIP DATE: 03/13/2020; SENDER: ; NAME:  COMPANY: Jillian Kulikowski ADDRESS: 55 Underhill Street, Tuckahoe, NY 10707 US; | $0.67 |
| 03/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 3/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $161.18 |
| 03/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 2.0 | $138.20 |
| 03/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $432.03 |
| 03/15/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-19 DATE: 3/15/2020 Jeff (Jeffrey) Latov - Croton Reservoir Tavern - 3/9/2020 - Overtime Meal | $20.00 |
| 03/15/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-19 DATE: 3/15/2020 Dean Chapman - Fresh Basil's - 3/11/2020 - Overtime Meal | $20.00 |
| 03/15/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-19 DATE: 3/15/2020 Amanda Zuniga - Chopt Creative Salad Co. - 3/12/2020 - Litigation team meeting with J. Sorkin, D. Zensky, R. Collins, D. Chapman, M. Young, S. Sharad, J. Kane, E. Maizel, J. Latov, L. Tandy, J. Kulikowski, P. Glackin and B. Walls. | $139.77 |
| 03/15/20 | Meals (100%)  VENDOR: GRUBHUB | $20.00 |

SEARS CREDITORS COMMITTEE                                                    Page 38
Bill Number: 1883579                                                         04/30/20

|          |                                                                                       |            |
|----------|---------------------------------------------------------------------------------------|------------|
|          | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-19 DATE: 3/15/2020 Dean Chapman - Westville Hells Kitchen - 3/12/2020 - Overtime Meal |            |
| 03/15/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0671944 DATE: 3/15/2020 Sears Project - Consultant fees | $7,431.88  |
| 03/15/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0671950 DATE: 3/15/2020 Sears Project - Consultant fees | $3,808.75  |
| 03/15/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0671949 DATE: 3/15/2020 Sears Project - Consultant fees | $7,700.00  |
| 03/15/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0671946 DATE: 3/15/2020 Sears Project - Consultant fees | $8,360.00  |
| 03/15/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0671943 DATE: 3/15/2020 Sears Project - Consultant fees | $7,493.75  |
| 03/15/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0671947 DATE: 3/15/2020 Sears Project - Consultant fees | $6,962.50  |
| 03/15/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0671945 DATE: 3/15/2020 Sears Project - Consultant fees | $8,868.75  |
| 03/15/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0671942 DATE: 3/15/2020 Sears Project - Consultant fees | $6,551.88  |
| 03/15/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0671948 DATE: 3/15/2020 Sears Project - Consultant fees | $7,961.25  |
| 03/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 8.0 | $576.82   |
| 03/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 3/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $593.22   |
| 03/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 3/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $395.49   |
| 03/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $106.71   |

|  |  |  |
|---|---|---|
| | KULIKOWSKI JILLIAN Date: 3/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 03/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 3/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 03/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 3/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 3/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/18/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 2/1/2020 - 2/29/2020 | $146.91 |
| 03/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 3/18/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 3/19/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $322.36 |
| 03/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WALLS BENNETT Date: 3/19/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $364.14 |
| 03/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 3/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: JOSEPH ARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.11 |
| 03/22/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0672964 DATE: 3/22/2020 Sears Project - Consultant fees | $7,700.00 |
| 03/22/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0672968 DATE: 3/22/2020 Sears Project - Consultant fees | $6,813.13 |
| 03/22/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC | $8,085.00 |

SEARS CREDITORS COMMITTEE                                                    Page 40
Bill Number: 1883579                                                         04/30/20

|  |  |  |
|---|---|---|
| | INVOICE#: 0672962 DATE: 3/22/2020<br>Sears Project - Consultant fees | |
| 03/22/20 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0672970 DATE: 3/22/2020<br>Sears Project - Consultant fees | $7,040.00 |
| 03/22/20 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0672967 DATE: 3/22/2020<br>Sears Project - Consultant fees | $6,212.50 |
| 03/22/20 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0672969 DATE: 3/22/2020<br>Sears Project - Consultant fees | $6,895.63 |
| 03/22/20 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0672966 DATE: 3/22/2020<br>Sears Project - Consultant fees | $6,173.75 |
| 03/22/20 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0672965 DATE: 3/22/2020<br>Sears Project - Consultant fees | $8,119.38 |
| 03/22/20 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0672963 DATE: 3/22/2020<br>Sears Project - Consultant fees | $7,225.63 |
| 03/23/20 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: LATOV<br>JEFFREY Date: 3/23/2020 AcctNumber:<br>1000193694 ConnectTime: 0.0 | $106.71 |
| 03/23/20 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: LEXIS<br>ADVANCE; Employee: JOSEPH<br>ARAH; Charge Type: ACCESS<br>CHARGE; Quantity: 1.0 | $72.14 |
| 03/23/20 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: LEXIS<br>ADVANCE; Employee: NOLAN  SEAN;<br>Charge Type: ACCESS CHARGE;<br>Quantity: 15.0 | $1,082.00 |
| 03/24/20 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>GLACKIN PATRICK Date: 3/24/2020<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $106.71 |
| 03/24/20 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>NOLAN SEAN Date: 3/24/2020<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $227.59 |
| 03/24/20 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: PARK<br>DANIEL S Date: 3/24/2020<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $517.86 |
| 03/24/20 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: LEXIS<br>ADVANCE; Employee: NOLAN  SEAN; | $144.26 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

| Date | Description | Amount |
|---|---|---|
| | Charge Type: ACCESS CHARGE; Quantity: 2.0 | |
| 03/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 3/25/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/25/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $751.42 |
| 03/25/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 14.0 | $1,009.88 |
| 03/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 3/26/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 3/26/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 03/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/26/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 3/26/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $3,256.74 |
| 03/26/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 12.0 | $865.60 |
| 03/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 3/27/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $3,810.24 |
| 03/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CSIZMADIA SUZANNE HO; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.92 |
| 03/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $360.66 |
| 03/28/20 | Computerized Legal Research - Westlaw | $304.45 |

SEARS CREDITORS COMMITTEE                                                Page 42
Bill Number: 1883579                                                     04/30/20

| | | |
|---|---|---|
| | - in contract 30% discount  User: DUBLIN PHILIP Date: 3/28/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 03/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674343 DATE: 3/29/2020 Sears Project - Consultant fees | $3,850.00 |
| 03/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674337 DATE: 3/29/2020 Sears Project - Consultant fees | $9,858.75 |
| 03/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674339 DATE: 3/29/2020 Sears Project - Consultant fees | $7,700.00 |
| 03/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674310 DATE: 3/29/2020 Sears Project - Consultant fees | $9,178.13 |
| 03/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674340 DATE: 3/29/2020 Sears Project - Consultant fees | $7,700.00 |
| 03/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674338 DATE: 3/29/2020 Sears Project - Consultant fees | $6,812.50 |
| 03/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674311 DATE: 3/29/2020 Sears Project - Consultant fees | $7,700.00 |
| 03/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674336 DATE: 3/29/2020 Sears Project - Consultant fees | $6,895.63 |
| 03/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674309 DATE: 3/29/2020 Sears Project - Consultant fees | $9,631.88 |
| 03/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 3/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/31/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4277997 DATE: 3/31/2020 Transcriber fee for transcript of March 25, 2020 hearing. | $98.40 |
| 03/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2003 DATE: 3/31/2020 - Document retrieval in various courts | $16.77 |
| 03/31/20 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1010255-20200331 DATE: | $67.03 |

SEARS CREDITORS COMMITTEE
Bill Number: 1883579

3/31/2020
Accurint public records research - March
2020 - DA

Current Expenses                                              $343,378.99


**Total Amount of This Invoice**                          **$1,993,791.49**

**Prior Balance Due**                                          $843,422.50

**Total Balance Due Upon Receipt**                          $2,837,213.99



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**     0669925
**INVOICE DATE**     03/08/2020
**CLIENT #**     AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Kargin, Alexandra | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 03/08/2020 | Overtime | 10.50 | $82.50 | $866.25 |
| 700502.0001 | Sears | Levi, Rusudan G. | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 03/08/2020 | Overtime | 13.25 | $82.50 | $1,093.13 |
| 700502.0001 | Sears | Mathur, Manish | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 03/08/2020 | Overtime | 14.00 | $82.50 | $1,155.00 |

**TOTAL AMOUNT DUE**                                                          **$9,714.38**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue      (212) 403 6100
New York NY 10016       solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**         0669923
**INVOICE DATE**   03/08/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | DePhillips, Scott | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 03/08/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Eddy, Andan | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 03/08/2020 | Overtime | 17.25 | $82.50 | $1,423.13 |

**TOTAL AMOUNT DUE**                                                          **$7,473.13**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0669927 |
| **INVOICE DATE** | 03/08/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 03/08/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 03/08/2020 | Overtime | 16.25 | $150.00 | $2,437.50 |

**TOTAL AMOUNT DUE**                                                                 **$6,437.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**  0669924
**INVOICE DATE**  03/08/2020
**CLIENT #**  AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Gadlin, Igor | 03/08/2020 | Regular Time | 23.75 | $55.00 | $1,306.25 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 03/08/2020 | Overtime | 16.75 | $82.50 | $1,381.88 |
| 700502.0001 | Sears | Jordan, Tonja | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 03/08/2020 | Overtime | 18.00 | $82.50 | $1,485.00 |

**TOTAL AMOUNT DUE**  **$8,573.13**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME  Sterling National Bank
ADDRESS  New York, NY
ABA #  026007773
ACCOUNT NAME  Solomon Page Group LLC
ACCOUNT  3852541636

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1



260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0669926
**INVOICE DATE**    03/08/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Panossian, Haig | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 03/08/2020 | Overtime | 16.00 | $82.50 | $1,320.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 03/08/2020 | Overtime | 4.00 | $82.50 | $330.00 |

**TOTAL AMOUNT DUE**                                                    **$6,050.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME          Sterling National Bank
ADDRESS            New York, NY
ABA #              026007773
ACCOUNT NAME       Solomon Page Group LLC
ACCOUNT            3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
New York NY 10016        solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0669922 |
| **INVOICE DATE** | 03/08/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 03/08/2020 | Overtime | 2.00 | $82.50 | $165.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 03/08/2020 | Regular Time | 39.25 | $55.00 | $2,158.75 |
| 700502.0001 | Sears | Cooke, Camille | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 03/08/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                                 **$8,373.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0669928 |
| **INVOICE DATE** | 03/08/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 03/08/2020 | Overtime | 18.00 | $82.50 | $1,485.00 |
| 700502.0001 | Sears | Smith, Kelsey | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 03/08/2020 | Overtime | 18.50 | $82.50 | $1,526.25 |

**TOTAL AMOUNT DUE** $7,411.25

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**  0671944
**INVOICE DATE**  03/15/2020
**CLIENT #**  AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 03/15/2020 | Overtime | 16.75 | $82.50 | $1,381.88 |
| 700502.0001 | Sears | Jordan, Tonja | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 03/15/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                    **$7,431.88**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| BANK NAME | Sterling National Bank |
|-----------|------------------------|
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0671950 |
| **INVOICE DATE** | 03/15/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Young, Jason | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 03/15/2020 | Overtime | 19.50 | $82.50 | $1,608.75 |

**TOTAL AMOUNT DUE**                                        **$3,808.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1


## SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**     0669931
**INVOICE DATE**   03/08/2020
**CLIENT #**     AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Young, Jason | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 03/08/2020 | Overtime | 16.00 | $82.50 | $1,320.00 |

**TOTAL AMOUNT DUE**                                                    **$3,520.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME      Sterling National Bank
ADDRESS        New York, NY
ABA #          026007773
ACCOUNT NAME   Solomon Page Group LLC
ACCOUNT        3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0669929 |
| **INVOICE DATE** | 03/08/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 03/08/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Suell, Christopher | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 03/08/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**        **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**       0671949
**INVOICE DATE**    03/15/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Suell, Christopher | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 03/15/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 03/15/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                    **$7,700.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0671946
**INVOICE DATE**   03/15/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Panossian, Haig | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 03/15/2020 | Overtime | 12.00 | $82.50 | $990.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 03/15/2020 | Regular Time | 39.00 | $55.00 | $2,145.00 |
| 700502.0001 | Sears | Smith, Colin M. | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 03/15/2020 | Overtime | 10.00 | $82.50 | $825.00 |

**TOTAL AMOUNT DUE**                                                    **$8,360.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0671943 |
| **INVOICE DATE** | 03/15/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | DePhillips, Scott | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 03/15/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Eddy, Andan | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 03/15/2020 | Overtime | 17.50 | $82.50 | $1,443.75 |

**TOTAL AMOUNT DUE**                                                                 **$7,493.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN: Ira Dizengoff**
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**       0671947
**INVOICE DATE**   03/15/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Rush, Robert | 03/15/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 03/15/2020 | Overtime | 19.75 | $150.00 | $2,962.50 |

**TOTAL AMOUNT DUE**                                                              **$6,962.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    0671945
**INVOICE DATE**    03/15/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 03/15/2020 | Overtime | 5.00 | $82.50 | $412.50 |
| 700502.0001 | Sears | Levi, Rusudan G. | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 03/15/2020 | Overtime | 12.50 | $82.50 | $1,031.25 |
| 700502.0001 | Sears | Mathur, Manish | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 03/15/2020 | Overtime | 10.00 | $82.50 | $825.00 |

**TOTAL AMOUNT DUE**    **$8,868.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0669930 |
| **INVOICE DATE** | 03/08/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 03/08/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 03/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 03/08/2020 | Overtime | 17.00 | $82.50 | $1,402.50 |

**TOTAL AMOUNT DUE**                                                                 **$7,452.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #** 0671942
**INVOICE DATE** 03/15/2020
**CLIENT #** AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 03/15/2020 | Regular Time | 22.25 | $55.00 | $1,223.75 |
| 700502.0001 | Sears | Christopher, Marilyn | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 03/15/2020 | Overtime | 1.25 | $82.50 | $103.13 |
| 700502.0001 | Sears | Cooke, Camille | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 03/15/2020 | Overtime | 10.00 | $82.50 | $825.00 |

**TOTAL AMOUNT DUE**                                                **$6,551.88**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0671948 |
| **INVOICE DATE** | 03/15/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 03/15/2020 | Overtime | 16.00 | $82.50 | $1,320.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 03/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 03/15/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Torres, William R. | 03/15/2020 | Regular Time | 10.75 | $55.00 | $591.25 |

**TOTAL AMOUNT DUE**                                                     **$7,961.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      0672964
**INVOICE DATE**   03/22/2020
**CLIENT #**      AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 03/22/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 03/22/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Jordan, Tonja | 03/22/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 03/22/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                    **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT         3852541636

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0672968 |
| **INVOICE DATE** | 03/22/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 03/22/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 03/22/2020 | Overtime | 17.25 | $82.50 | $1,423.13 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 03/22/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 03/22/2020 | Overtime | 12.00 | $82.50 | $990.00 |

**TOTAL AMOUNT DUE** **$6,813.13**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0672962 |
| **INVOICE DATE** | 03/22/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 03/22/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 03/22/2020 | Overtime | 2.00 | $82.50 | $165.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 03/22/2020 | Regular Time | 34.00 | $55.00 | $1,870.00 |
| 700502.0001 | Sears | Cooke, Camille | 03/22/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 03/22/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                                 **$8,085.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0672970 |
| **INVOICE DATE** | 03/22/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Von Blasingame, Kara M. | 03/22/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 03/22/2020 | Overtime | 12.00 | $82.50 | $990.00 |
| 700502.0001 | Sears | Young, Jason | 03/22/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 03/22/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE** **$7,040.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0672967 |
| **INVOICE DATE** | 03/22/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 03/22/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 03/22/2020 | Overtime | 14.75 | $150.00 | $2,212.50 |

**TOTAL AMOUNT DUE**                                   **$6,212.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN: Ira Dizengoff**
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**     0672969
**INVOICE DATE**   03/22/2020
**CLIENT #**     AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Suell, Christopher | 03/22/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 03/22/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Torres, William R. | 03/22/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 03/22/2020 | Overtime | 10.25 | $82.50 | $845.63 |

**TOTAL AMOUNT DUE**                                          **$6,895.63**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**
BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT         3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      0672966
**INVOICE DATE**   03/22/2020
**CLIENT #**      AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Panossian, Haig | 03/22/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 03/22/2020 | Overtime | 3.00 | $82.50 | $247.50 |
| 700502.0001 | Sears | Pinhasi, Martin | 03/22/2020 | Regular Time | 30.75 | $55.00 | $1,691.25 |
| 700502.0001 | Sears | Smith, Colin M. | 03/22/2020 | Regular Time | 37.00 | $55.00 | $2,035.00 |

**TOTAL AMOUNT DUE**                                                    **$6,173.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME       Sterling National Bank
ADDRESS         New York, NY
ABA #           026007773
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT         3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0672965 |
| **INVOICE DATE** | 03/22/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 03/22/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 03/22/2020 | Overtime | 3.75 | $82.50 | $309.38 |
| 700502.0001 | Sears | Levi, Rusudan G. | 03/22/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 03/22/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Mathur, Manish | 03/22/2020 | Regular Time | 32.00 | $55.00 | $1,760.00 |

**TOTAL AMOUNT DUE**                                                                                  **$8,119.38**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**       0672963
**INVOICE DATE**    03/22/2020
**CLIENT #**      AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | DePhillips, Scott | 03/22/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 03/22/2020 | Overtime | 17.00 | $82.50 | $1,402.50 |
| 700502.0001 | Sears | Eddy, Andan | 03/22/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 03/22/2020 | Overtime | 17.25 | $82.50 | $1,423.13 |

**TOTAL AMOUNT DUE**                                                **$7,225.63**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME         Sterling National Bank
ADDRESS           New York, NY
ABA #             026007773
ACCOUNT NAME      Solomon Page Group LLC
ACCOUNT           3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0674343
**INVOICE DATE**    03/29/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Young, Jason | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 03/29/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                **$3,850.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0674337 |
| **INVOICE DATE** | 03/29/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Mathur, Manish | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 03/29/2020 | Overtime | 16.00 | $82.50 | $1,320.00 |
| 700502.0001 | Sears | Panossian, Haig | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 03/29/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 03/29/2020 | Overtime | 3.50 | $82.50 | $288.75 |

**TOTAL AMOUNT DUE**                                           **$9,858.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      0674311
**INVOICE DATE**   03/29/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 03/29/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Jordan, Tonja | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 03/29/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                        **$7,700.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME       Sterling National Bank
ADDRESS         New York, NY
ABA #           026007773
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT         3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      0674310
**INVOICE DATE**   03/29/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | DePhillips, Scott | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 03/29/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Eddy, Andan | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 03/29/2020 | Overtime | 17.25 | $82.50 | $1,423.13 |
| 700502.0001 | Sears | Gadlin, Igor | 03/29/2020 | Regular Time | 31.00 | $55.00 | $1,705.00 |

**TOTAL AMOUNT DUE**                                                  **$9,178.13**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      0674340
**INVOICE DATE**   03/29/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Sotinwa, Adedayo | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 03/29/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Suell, Christopher | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 03/29/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                    **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**          0674338
**INVOICE DATE**    03/29/2020
**CLIENT #**          AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Rush, Robert | 03/29/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 03/29/2020 | Overtime | 18.75 | $150.00 | $2,812.50 |

**TOTAL AMOUNT DUE**                                                    **$6,812.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME          Sterling National Bank
ADDRESS              New York, NY
ABA #                    026007773
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT            3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      0674311
**INVOICE DATE**    03/29/2020
**CLIENT #**     AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 03/29/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Jordan, Tonja | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 03/29/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**      **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME     Sterling National Bank
ADDRESS     New York, NY
ABA #     026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT     3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor             solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**       0674336
**INVOICE DATE**    03/29/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Kargin, Alexandra | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 03/29/2020 | Overtime | 10.25 | $82.50 | $845.63 |
| 700502.0001 | Sears | Levi, Rusudan G. | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 03/29/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                  **$6,895.63**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0674309
**INVOICE DATE**    03/29/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 03/29/2020 | Overtime | 0.50 | $82.50 | $41.25 |
| 700502.0001 | Sears | Christopher, Marilyn | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 03/29/2020 | Overtime | 16.25 | $82.50 | $1,340.63 |
| 700502.0001 | Sears | Cooke, Camille | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 03/29/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                            **$9,631.88**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

## H5

**Invoice Date:** 3/10/2020

**Invoice Number:** INV-25860

| | | |
|---|---|---|
| **Billing Address:** | Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 2/1/2020 | 2/29/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Processing Data Out (0 - 500 GB)** | 2.3 | $175.00 | $402.50 |
| **Minimum Processing Fees** | 1 | $225.00 | $225.00 |
| **Processing Technical Time (Hours)** | 1.51 | $185.00 | $279.35 |
| Data Hosting (0 - 500 GB) | 2,807.1 | $9.00 | $25,263.90 |
| **Hosting Project Management (Hours)** | 7.65 | $185.00 | $1,415.25 |
| User Fees (Users) | 56 | $75.00 | $4,200.00 |

| | |
|---|---|
| **Subtotal** | $31,786.00 |
| **Tax Total** | $0.00 |
| **Total** | $31,786.00 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or Mastercard at this time.*