**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
|  |  |
|---|---|
| **In re** | : |
|  | :    **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |
|  | :    **Case No. 18-23538 (RDD)** |
|  | : |
| Debtors.* | :    **(Jointly Administered)** |

---------------------------------------------------------------x

**EIGHTEENTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM MARCH 1, 2020 THROUGH MARCH 31, 2020**

---

\*    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and**<br>**Expenses are Incurred:** | March 1, 2020 through March 31, 2020 |
| **Monthly Fees Incurred:** | $931,302.00 |
| **Less 20% Holdback:** | $186,260.40 |
| **Monthly Expenses Incurred:** | $158,238.01 |
| **Total Fees and Expenses Due:** | $903,279.61 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97471936\2\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM MARCH 1, 2020 THROUGH MARCH 31, 2020**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Bond, W. Michael | CORP | 1980 | $1,695.00 | 1.50 | $2,542.50 |
| Hoenig, Mark | TAX | 1982 | $1,575.00 | 4.00 | $6,300.00 |
| Marcus, Jacqueline | BFR | 1983 | $1,450.00 | 49.00 | $71,050.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,695.00 | 2.20 | $3,729.00 |
| Carangelo, Robert F. | LIT | 1992 | $1,275.00 | 3.20 | $4,080.00 |
| Cappella, Anne M. | LIT | 1995 (CA) | $1,200.00 | 1.80 | $2,160.00 |
| Nettleton, Stacy | LIT | 2003 | $1,200.00 | 7.00 | $8,400.0 |
| Fail, Garrett A. | BFR | 2004 | $1,400.00 | 51.80 | $72,520.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,200.00 | 31.30 | $37,560.00 |
| Singh, Sunny | BFR | 2007 | $1,300.00 | 4.50 | $5,850.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,125.00 | 2.90 | $3,262.50 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,100.00 | 4.50 | $4,950.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,100.00 | 5.00 | $5,500.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,100.00 | 30.30 | $33,330.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,100.00 | 4.00 | $4,400.00 |
| **Total Partners and Counsel:** | | | | **203.00** | **$265,634.00** |

---

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

3

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $625.00 | 7.60 | $4,750.00 |
| Fliman, Ariel | CORP | 2009 | $980.00 | 6.60 | $6,468.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $1,050.00 | 7.10 | $7,455.00 |
| Leslie, Harold David | LIT | 2013 | $1,010.00 | 3.30 | $3,333.00 |
| Descovich, Kaitlin | CORP | 2014 | $1,050.00 | 1.40 | $1,470.00 |
| Hwangpo, Natasha | BFR | 2014 | $1,050.00 | 10.50 | $11,025.00 |
| Branch, Amanda | LIT | 2014 (CA) | $1,010.00 | 5.60 | $5,656.00 |
| Prunetti, Nicole Elizabeth | LIT | 2014 (NJ) | $1,010.00 | 19.20 | $19,392.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,010.00 | 59.80 | $60,398.00 |
| Peshko, Olga F. | BFR | 2015 | $1,010.00 | 12.20 | $12,322.00 |
| Podzius, Bryan R. | BFR | 2017 | $980.00 | 53.80 | $52,724.00 |
| Godio, Joseph C. | CORP | 2018 | $845.00 | 11.40 | $9,633.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $845.00 | 52.10 | $44,024.50 |
| Lau, Jennifer | LIT | 2018 | $845.00 | 5.20 | $4,394.00 |
| Namerow, Derek | CORP | 2018 | $845.00 | 114.70 | $96,921.50 |
| Barron, Shira | CORP | 2018 | $730.00 | 3.30 | $2,409.00 |
| Irani, Neeckaun | LIT | 2018 (CA) | $730.00 | 34.50 | $25,185.00 |
| Buschmann, Michael | BFR | 2019 | $730.00 | 109.20 | $79,716.00 |
| DiDonato, Philip | BFR | 2019 | $730.00 | 77.70 | $56,721.00 |
| Legault, Sarah | LIT | 2019 | $730.00 | 6.30 | $4,599.00 |
| Litz, Dominic | BFR | 2018 | $730.00 | 46.60 | $34,018.00 |
| McLean, Elizabeth | LIT | 2019 | $730.00 | 29.00 | $21,170.00 |
| Rhine, Fredrick | LIT | 2019 | $730.00 | 5.10 | $3,723.00 |
| Sanford, Broden N. | LIT | 2019 | $730.00 | 67.50 | $49,275.00 |
| **Total Associates:** | | | | **749.70** | **$616,782.00** |

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

4

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $435.00 | 6.90 | $3,001.50 |
| Arias, Juan C. | CORP | $420.00 | 2.50 | $1,050.00 |
| Stauble, Christopher A. | BFR | $420.00 | 53.60 | $22,512.00 |
| Ellsworth, John A. | CORP | $400.00 | 3.50 | $1,400.00 |
| Haiken, Lauren C. | LSS | $395.00 | 15.50 | $6,122.50 |
| Fabsik, Paul | BFR | $390.00 | 1.70 | $663.00 |
| Chan, Herbert | LIT | $370.00 | 2.60 | $962.00 |
| Altman-Desole, Jacob | BFR | $250.00 | 17.00 | $4,250.00 |
| Keschner, Jason | BFR | $250.00 | 5.60 | $1,400.00 |
| Kleissler, Matthew | BFR | $250.00 | 2.40 | $600.00 |
| Peene, Travis J. | BFR | $250.00 | 27.70 | $6,925.00 |
| **Total Paraprofessionals and Other Non-Legal Staff:** | | | **139.00** | **$48,886.00** |

§ BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation; LSS – Litigation Support Services

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,308.54 | 203.00 | $265,634.00 |
| Associates | $822.71 | 749.70 | $616,782.00 |
| Paraprofessionals and Other Non-Legal Staff | $351.70 | 139.00 | $48,886.00 |
| **Blended Attorney Rate** | **$926.23** | | |
| **Total Fees Incurred:** | | **1,091.70** | **$931,302.00** |

WEIL:\97471936\2\73217.0004

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM MARCH 1, 2020 THROUGH MARCH 31, 2020**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 321.10 | $260,198.50 |
| 002 | Adversary Proceedings | 186.10 | $159,040.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 56.30 | $51,721.50 |
| 004 | Automatic Stay | 64.50 | $52,000.00 |
| 007 | Case Administration | 22.30 | $18,014.50 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 4.80 | $5,265.00 |
| 010 | Corporate Governance | 25.30 | $23,715.50 |
| 011 | Customer, Supplier and Vendor Issues (Including Critical Vendors) | 1.80 | $2,160.00 |
| 015 | Employee Issues (including Pension and CBA) | 8.40 | $8,253.50 |
| 017 | Executory Contracts/ Lease Issues (excluding Real Property) | 4.40 | $4,937.00 |
| 018 | General Case Strategy | 27.70 | $28,351.00 |
| 019 | Hearings and Court Matters | 78.40 | $37,141.00 |
| 020 | Insurance and Workers Compensation Issues | 21.10 | $21,535.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 180.90 | $167,906.00 |
| 024 | Reclamation/ 503(b)(9) Claims | 8.90 | $6,765.00 |
| 025 | Regulatory/ Environmental Issues | 4.50 | $4,950.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 3.80 | $3,494.00 |
| 027 | Retention/ Fee Application: Other Professionals | 0.70 | $463.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 15.80 | $13,700.00 |
| 029 | Schedules/ Statement of Financial Affairs | 13.80 | $13,524.00 |
| 030 | Secured Creditors Issues/ Communications/ Meetings | 11.20 | $10,635.50 |
| 031 | Tax Issues | 10.60 | $15,009.00 |
| 034 | Utility Issues/ Adequate Assurance | 4.50 | $4,123.50 |
| 037 | KCD | 6.60 | $7,930.00 |
| 038 | Non-Debtor Affiliates (Other) | 8.20 | $10,469.50 |
| **Total:** | | **1,091.70** | **$931,302.00** |

7

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM MARCH 1, 2020 THROUGH MARCH 31, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $3,728.55 |
| Court Telephone Call | $130.00 |
| Court Reporting | $1,046.65 |
| Duplicating | $974.10 |
| E-Discovery Services | $150,287.79 |
| Local Transportation | $1,179.80 |
| Mail/Messenger | $293.64 |
| Meals | $391.11 |
| Travel | $206.37 |
| **Total Expenses Requested:** | **$158,238.01** |

8

## **Notice Parties**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/20 | Podzius, Bryan R. | 0.70 | 686.00 | 001 | 58643519 |
| | EMAILS TO D. TOBIAS RE: SUPERB (.2); EMAILS TO PREFERENCE TEAMS RE: 11TH OMNI (.4); REVIEW WICKED COOL SETTLEMENT (.1). | | | | |
| 03/02/20 | Fail, Garrett | 2.80 | 3,920.00 | 001 | 58612396 |
| | REVIEW AND COMMENT ON AMI VIR MOTION TO DISMISS. (2.2) ANALYSIS RE D. WANDER CORRESPONDENCE. (.4) EMAILS RE CLAIMS ISSUES (.2). | | | | |
| 03/02/20 | DiDonato, Philip | 2.70 | 1,971.00 | 001 | 58602374 |
| | DRAFT STATE STREET STIPULATION (2.3); REVIEW RELEVANT DOCUMENTS RE SAME (0.4). | | | | |
| 03/02/20 | DiDonato, Philip | 0.30 | 219.00 | 001 | 58602409 |
| | CORRESPOND WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 12TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 03/02/20 | Sanford, Broden N. | 0.30 | 219.00 | 001 | 58628096 |
| | ANSWER CALLS FROM CLAIMANTS RESPONDING TO 13TH OMNIBUS OBJECTION. | | | | |
| 03/02/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 001 | 58643498 |
| | REVIEW AND REVISE AMI MOTION TO DISMISS (1.0) AND CONFER WITH G. FAIL RE; SAME (.6); AND CONFER WITH D. LITZ RE: 11TH OMNIBUS OBJECTION (.2). | | | | |
| 03/02/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 001 | 58604666 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE CLAIMS. | | | | |
| 03/02/20 | Buschmann, Michael | 0.70 | 511.00 | 001 | 58618460 |
| | RESPONDED TO CALLS RECEIVED BY OMNIBUS OBJECTION PARTIES AND FOLLOWED UP WITH D. LITZ, B. PODZIUS AND P. DIDONATO. | | | | |
| 03/02/20 | Litz, Dominic | 0.90 | 657.00 | 001 | 58580727 |
| | DRAFT CNO FOR 11TH OMNI (0.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/20 | Chan, Herbert | 2.60 | 962.00 | 001 | 58605286 |
| | ASSIST WITH PREPARATION OF DEBTORS' SUPPLEMENTAL BRIEF IN FURTHER SUPPORT OF THE DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM RE: VIR/AMI. | | | | |
| 03/02/20 | Stauble, Christopher A. | 2.80 | 1,176.00 | 001 | 58832460 |
| | ASSIST WITH PREPARATION OF DEBTORS' SUPPLEMENTAL BRIEF IN FURTHER SUPPORT OF THE DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM RE: VIR/AMI. | | | | |
| 03/03/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 58611717 |
| | REVIEW AND ANALYSIS RE OMNIBUS OBJECTIONS (.4) CONFER WITH B. PODZIUS RE ADMINISTRATIVE CLAIMS (.3) CONFER WITH A. HWANG AND B. PODZIUS RE ADMINISTRATIVE CLAIMS (.3). | | | | |
| 03/03/20 | Irani, Neeckaun | 0.80 | 584.00 | 001 | 58628090 |
| | RESPOND TO CLAIMANTS' QUESTIONS REGARDING TWELFTH OMNIBUS OBJECTION. | | | | |
| 03/03/20 | DiDonato, Philip | 0.90 | 657.00 | 001 | 58602401 |
| | PROVIDE COMMENTS TO MANN HUMMEL STIPULATION WAIVING CLAIMS AGAINST THE ESTATE. | | | | |
| 03/03/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58602403 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 03/03/20 | DiDonato, Philip | 0.30 | 219.00 | 001 | 58602422 |
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 12TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 03/03/20 | Sanford, Broden N. | 0.60 | 438.00 | 001 | 58628035 |
| | PARTICIPATE IN TEAM MEETING TO DISCUSS ADMINISTRATIVE CLAIMS, ONMIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 03/03/20 | Hwang, Angeline Joong-Hui | 1.90 | 1,605.50 | 001 | 58604709 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (.7); REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM AND ADMINISTRATIVE CLAIMS (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/20 | Buschmann, Michael | 1.10 | 803.00 | 001 | 58619052 |
| | ATTEND CONFERENCE CALL WITH M-III REGARDING ADMINISTRATIVE CLAIMS CONSENT PROGRAM TO ADDRESS OUTSTANDING ISSUES IN THE RECONCILIATION PROCESS. | | | | |
| 03/03/20 | Litz, Dominic | 3.60 | 2,628.00 | 001 | 58585364 |
| | REVIEW 11TH OMNIBUS OBJECTIONS AND AMEND SCHEDULE FOR CNO (0.6); EDIT 11TH OMNI CNO FOR FILING (2.2); CONF. CALL RE: ADMIN CLAIMS (0.8). | | | | |
| 03/03/20 | Peene, Travis J. | 0.50 | 125.00 | 001 | 58632892 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' ELEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY OR DISALLOW CERTAIN CLAIMS). | | | | |
| 03/04/20 | Singh, Sunny | 0.30 | 390.00 | 001 | 58618961 |
| | CALL WITH FOLEY RE: ADMINISTRATIVE CLAIMS REPRESENTATIVE (.3). | | | | |
| 03/04/20 | Fail, Garrett | 1.30 | 1,820.00 | 001 | 58611763 |
| | REVIEW AND REVISE DRAFT MOTION TO ALLOW CLAIMS (.9) EMAILS RE CLAIMS RECONCILIATION WITH M-III AND WEIL TEAM (.4). | | | | |
| 03/04/20 | DiDonato, Philip | 2.50 | 1,825.00 | 001 | 58602371 |
| | DRAFT STATE STREET STIPULATION. | | | | |
| 03/04/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58602373 |
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 12TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 03/04/20 | Sanford, Broden N. | 0.40 | 292.00 | 001 | 58628141 |
| | CALLS FROM CLAIMANTS RESPONDING TO 13TH OMNIBUS OBJECTION. | | | | |
| 03/04/20 | Podzius, Bryan R. | 3.60 | 3,528.00 | 001 | 58615645 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MOTION TO ALLOW CLAIMS. | | | | |
| 03/04/20 | Hwang, Angeline Joong-Hui | 1.50 | 1,267.50 | 001 | 58604732 |
| | CALL M-III RE: NORCELL (.3); REVIEW NORCELL DOCUMENTS (.2); REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE CLAIMS (1). | | | | |
| 03/04/20 | Buschmann, Michael | 4.00 | 2,920.00 | 001 | 58656350 |
| | RESPOND TO INQUIRIES RECEIVED BY VARIOUS SEARS CLAIMANTS AS A RESULT OF THE ADMINISTRATIVE CLAIMS CONSENT PROGRAM. | | | | |
| 03/04/20 | Litz, Dominic | 1.10 | 803.00 | 001 | 58591236 |
| | REVIEW VENDOR CLAIM AND INFORMAL OBJECTION (0.3); CALL WITH VENDOR RE: SETTLEMENT (0.8). | | | | |
| 03/04/20 | Peene, Travis J. | 0.30 | 75.00 | 001 | 58632885 |
| | SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' ELEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY OR DISALLOW CERTAIN CLAIMS) [ECF NO. 7213] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 03/05/20 | Fail, Garrett | 2.20 | 3,080.00 | 001 | 58612316 |
| | REVIEW AND COMMENT ON NEW OMNIBUS OBJECTION AND RESPONSE TO SBD REPLY RE PREFERENCE DEMAND. (.9) REVIEW 11TH OMNIBUS OBJECTION UPDATE AND SETTLEMENTS (1) EMAILS RE SAME (.3). | | | | |
| 03/05/20 | Irani, Neeckaun | 1.20 | 876.00 | 001 | 58628079 |
| | RESPOND TO TWELFTH OMNIBUS CLAIMANTS' QUESTIONS AND REQUESTS. | | | | |
| 03/05/20 | DiDonato, Philip | 0.20 | 146.00 | 001 | 58602423 |
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 12TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 03/05/20 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 58602460 |
| | DRAFT STATE STREET STIPULATION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/20 | Podzius, Bryan R. | 2.80 | 2,744.00 | 001 | 58615524 |

CALL WITH KATTEN RE: SEARS PREFERENCE CLAIMS (.3); REVIEW 11TH OMNIBUS OBJECTIONS (.7); CALL WITH M. MURPHY RE: PREFERENCE SETTLEMENT (.5); CALL WITH D. LITZ AND CREDITOR RE: 11TH OMNIBUS (.5); FOLLOW UP CALL WITH G. FAIL RE: SAME (.3); DRAFT RESPONSE TO STANLEY BLACK AND DECKER LETTER AND SEND TO G. FAIL FOR REVIEW (.5); MULTIPLE FOLLOW UP EMAILS TO CREDITORS RE: 11TH OMNIBUS (.1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/05/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 58604741 |

REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE CLAIMS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/05/20 | Buschmann, Michael | 0.20 | 146.00 | 001 | 58656364 |

FOLLOW UP WITH VARIOUS PARTIES TO ADDRESS MATTERS RELATED TO THE SECOND OMNIBUS OBJECTION AND JOHNSON CONTROLS CLAIM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/05/20 | Buschmann, Michael | 2.60 | 1,898.00 | 001 | 58656365 |

RESPOND TO NEW ADMINISTRATIVE CLAIMS MOTIONS NEWLY FILED ON THE DOCKET (.8); SCHEDULE FOLLOW-UP CALL WITH ADMINISTRATIVE CLAIMANT (.4); REVIEW RECONCILIATION IN ADMINISTRATIVE CLAIMS CONSENT PROGRAM RELATED TO ARS ECOMMERCE (.8); DRAFT RESPONSE TO CLAIMANT TO RESOLVE PENDING MATTER (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/05/20 | Litz, Dominic | 0.90 | 657.00 | 001 | 58597529 |

CORRESPOND WITH PARTIES TO RESOLVE ADMIN CLAIMS (0.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/20 | Irani, Neeckaun | 1.70 | 1,241.00 | 001 | 58628163 |

RESPOND TO TWELFTH OMNIBUS CLAIMANTS' QUESTIONS AND REQUESTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58673616 |

CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 12TH OMNIBUS OBJECTION TO CLAIMS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/20 | DiDonato, Philip | 0.80 | 584.00 | 001 | 58674236 |

CALL WITH MIII TO DISCSUSS CONSIGNMENT VENDOR ISSUES; REVIEW SLIDES RE SAME.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/20 | Sanford, Broden N. | 0.30 | 219.00 | 001 | 58628036 |
| | DISCUSS OUTSTANDING TASKS FOR 2ND OBJECTION REPLY AND 13TH OMNIBUS OBJECTION REPLIES. | | | | |
| 03/06/20 | Sanford, Broden N. | 3.10 | 2,263.00 | 001 | 58628115 |
| | CONDUCT LEGAL RESEARCH REGARDING 2ND OMNIBUS OBJECTION AND ANTICIPATED RESPONSES TO 13TH OMNIBUS OBJECTION RE WHAT ISSUES MAY BE RAISED IN A RESPONSE TO AN ADMINISTRATIVE PROCEEDING OBJECTION. | | | | |
| 03/06/20 | Podzius, Bryan R. | 1.40 | 1,372.00 | 001 | 58615691 |
| | VARIOUS CALLS AND EMAILS TO 11TH OMNIBUS CLAIMANTS (.2); CONFER WITH D. LITZ RE: SAME (.2); CONFER WITH G. FAIL RE: SAME (.2); REVIEW 11TH OMNIBUS OBJECTION (.8). | | | | |
| 03/06/20 | Hwang, Angeline Joong-Hui | 2.30 | 1,943.50 | 001 | 58604559 |
| | PARTICIPATE IN CALL RE: NORCELL WITH NORCELL'S COUNSEL AND M-III (.5); PARTICIPATE IN CALLS WITH M-III RE: NORCELL (1.5); REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE CLAIMS (.3). | | | | |
| 03/06/20 | Buschmann, Michael | 0.90 | 657.00 | 001 | 58619079 |
| | COORDINATED WITH M-III AND SEARS ADMIN TEAM TO PLAN FUTURE ADMIN CLAIMS CONSENT PROGRAM CALLS (.2). MET WITH B. SANFORD TO DISCUSS RESPONSE TO SECOND OMNIBUS OBJECTION (.4). REVIEWED ASSOCIATED MATERIALS ADMINISTRATIVE CLAIM AND FOLLOWED UP WITH M-III (.3). | | | | |
| 03/06/20 | Peene, Travis J. | 0.90 | 225.00 | 001 | 58632923 |
| | ASSIST WITH PREPARATION OF NOTICE OF ADMINISTRATIVE CONSENT PROGRAM. | | | | |
| 03/09/20 | Irani, Neeckaun | 1.60 | 1,168.00 | 001 | 58653976 |
| | DRAFT FOURTEENTH OMNIBUS BALLOT OBJECTION (0.7); DRAFT TWELFTH OMNIBUS OBJECTION CNO (0.9). | | | | |
| 03/09/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58679680 |
| | DRAFT CNO FOR 12TH OMNIBUS CLAIMS OBJECTION. | | | | |
| 03/09/20 | Sanford, Broden N. | 1.80 | 1,314.00 | 001 | 58676176 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATE WITH CLAIMANTS SEEKING EXTENSIONS TO RESPOND TO DEBTORS' 13TH OMNIBUS OBJECTION, AND COORDINATED NEW DEADLINES. | | | | |
| 03/09/20 | Podzius, Bryan R. | 1.30 | 1,274.00 | 001 | 58912057 |
| | EMAILS WITH W. MURPHY AND AKIN RE; MOTION TO ALLOW CLAIMS (.2); CALL WITH W. MURPHY AND ASK RE: ICON HEALTH (.8); CALL WITH G. FAIL RE: SAME (.3). | | | | |
| 03/09/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 58677169 |
| | REVIEW EMAILS RE: ADMINISTRATIVE EXPENSE CLAIMS FROM M-III AND CREDITORS. | | | | |
| 03/09/20 | Buschmann, Michael | 2.50 | 1,825.00 | 001 | 58675651 |
| | RESPOND TO INQUIRIES FROM SEARS CLAIMANTS VIA PHONE AND EMAIL (1.6). COORDINATE WITH WORKING GROUP TO RESPOND TO INQUIRIES REGARDING EXTENSION OF OBJECTION DEADLINE FOR THIRTEENTH OMNIBUS OBJECTION (.9). | | | | |
| 03/09/20 | Litz, Dominic | 1.90 | 1,387.00 | 001 | 58630087 |
| | REVIEW AND RESPOND TO INFORMAL OBJECTIONS RE: 11TH OMNIBUS (0.8); REVIEW AND EDIT SETTLEMENT AGREEMENT (0.1); CALL RE: ICON HEALTH (0.5); CALL WITH COUNSEL RE: SETTLMENT OF SOUTH PACIFIC CLAIM (0.5). | | | | |
| 03/10/20 | Fail, Garrett | 1.30 | 1,820.00 | 001 | 58662245 |
| | EMAILS RE CLAIMS RECONCILAITION ISSUES WITH WEIL TEAM, M-III TEAM AND CREDITORS (.1) CALL WITH ICON COUNSEL AT MOFO WITH M-III AND ASK (.6) M-III CLAIMS CALL WITH WEIL CLAIMS TEAM (.6). | | | | |
| 03/10/20 | Irani, Neeckaun | 4.30 | 3,139.00 | 001 | 58653949 |
| | CONFERENCE WITH TEAM RE CASE UPDATES, STATUS, AND OUTSTANDING TASKS (0.6); REVISE FOURTEENTH OMNIBUS BALLOT OBJECTION (1.9); REVISE TWELFTH OMNIBUS OBJECTION CNO (1.8). | | | | |
| 03/10/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 58679616 |
| | FINALIZE ORDER RE 12TH OMNIBUS OBJECTION (0.5); FINALIZE AND FILE CNO RE SAME (0.7). | | | | |
| 03/10/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 58679798 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE STATE STREET STIPULATION. | | | | |
| 03/10/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58679934 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 03/10/20 | Sanford, Broden N. | 3.90 | 2,847.00 | 001 | 58676392 |
| | ATTEND TEAM MEETING TO DISCUSS ADMINISTRATIVE CLAIMS, ONMIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.7); COMMUNICATE WITH CLAIMANTS SEEKING EXTENSIONS TO RESPOND TO DEBTORS' 13TH OMNIBUS OBJECTION, AND COORDINATE NEW DEADLINES (.3); CONDUCT RESEARCH REGARDING GOODS UNDER THE UCC IN PREPARATION OF DRAFTING REPLY IN SUPPORT OF DEBTORS' 5TH OMNIBUS OBJECTION (2.9). | | | | |
| 03/10/20 | Podzius, Bryan R. | 4.10 | 4,018.00 | 001 | 58679763 |
| | REVIEW AND REVISE 14TH OMNIBUS OBJECTION (3.0); CALLS WITH CREDITORS RE: 14TH OMNIBUS (.4); REVIEW AND REVISE CNOS (.7). | | | | |
| 03/10/20 | Buschmann, Michael | 4.30 | 3,139.00 | 001 | 58675619 |
| | RESPONDED TO INQUIRIES RECEIVED REGARDING 13TH OMNIBUS OBJECTION AND THE PERIOD TO OBJECT (.7). PREPARED CNO FOR THIRTEENTH OMNIBUS OBJECTION AND SUBMITTED TO PARALEGALS FOR FILING (2.3). COORDINATED WITH M-III TO RESOLVE CERTAIN ADMINISTRATIVE CLAIMS, INCLUDING ATTENDING PHONE CONFERENCE WITH LARGER WORKING GROUP (1.3). | | | | |
| 03/10/20 | Litz, Dominic | 1.80 | 1,314.00 | 001 | 58639047 |
| | CALL RE: CITY CHOICE LTD. (0.5); CALL WITH ICON HEALTH (0.6); ADMIN CLAIM PROGRAM CALL (0.5); REVIEW AND EDIT CHERVRON SETTLEMENT (0.2). | | | | |
| 03/10/20 | Stauble, Christopher A. | 0.80 | 336.00 | 001 | 58842018 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS). | | | | |
| 03/10/20 | Peene, Travis J. | 0.50 | 125.00 | 001 | 58667026 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWELFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS). | | | | |
| 03/11/20 | Fail, Garrett | 1.10 | 1,540.00 | 001 | 58662289 |
| | EMAILS RE CLAIMS ISSUES AND RECONCILIATION WITH WEIL AND M-III TEAMS AND FROM CREDITORS (.7) EMAILS RE CLAIMS RELATED WIP (.2) ADDRESS NORCELL ISSUE (.2). | | | | |
| 03/11/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 001 | 58673728 |
| | EMAILS RE: CHEBOYAN SALE (.5) EMAILS RE: CSA SALE (.5). | | | | |
| 03/11/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 58679642 |
| | UPDATE STATE STREET STIPULATION (0.7); CALL WITH PARTIES TO SAME (0.5). | | | | |
| 03/11/20 | Sanford, Broden N. | 7.10 | 5,183.00 | 001 | 58676213 |
| | CONDUCT RESEARCH REGARDING GOODS UNDER THE UCC, SALE OF GOODS UNDER THE UCC, AND DELIVERY OF GOODS UNDER THE UCC IN PREPARATION OF DRAFTING REPLY IN SUPPORT OF DEBTORS' 5TH OMNIBUS OBJECTION. | | | | |
| 03/11/20 | Podzius, Bryan R. | 1.50 | 1,470.00 | 001 | 58679843 |
| | EMAILS AND CONFERENCES WITH CREDITORS RE: 11TH OMNIBUS (1.3) ; CALL WITH W. MURPHY RE: 11TH OMNI (.2). | | | | |
| 03/11/20 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 001 | 58677125 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 03/11/20 | Hwangpo, Natasha | 0.40 | 420.00 | 001 | 58656157 |
| | REVIEW, REVISE REFUND REQUEST RE STATE OF MICHIGAN (.3); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 03/11/20 | Buschmann, Michael | 4.10 | 2,993.00 | 001 | 58676046 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISED CNO TO THIRTEENTH OMNIBUS OBJECTION IN LIGHT OF LATE FILED CLAIM AND SUBMITTED TO CHAMBERS (2.5). DISCUSSED MINGLEDORFFS CASE WITH M-III TO DISCUSS NEXT STEPS AND FURTHER INFORMATION NEEDED (1.0). DISCUSSED AND FOLLOWED UP WITH VARIOUS OTHER ADMINISTRATIVE CLAIMS, SUCH AS JOHNSON CONTROLS, TO FACILITATE RESOLUTION OF CLAIMS (.6). | | | | |
| 03/11/20 | Litz, Dominic | 2.40 | 1,752.00 | 001 | 58644522 |
| | REVIEW AND EDIT SETTLEMENT AGREEMENT WITH CHERVON AND BH NORTH AMERICA (1.0); MEETING RE: CALAMP OBJECTION (0.3); CALL RE: SOUTH PACIFIC SETTLEMENT (0.4); REVIEW AND EDIT SETTLEMENT FORM (0.7). | | | | |
| 03/11/20 | Stauble, Christopher A. | 0.70 | 294.00 | 001 | 58843034 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' TWELFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) [ECF NO. 7301]. | | | | |
| 03/11/20 | Stauble, Christopher A. | 0.70 | 294.00 | 001 | 58843081 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 7302]. | | | | |
| 03/12/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 58662279 |
| | EMAILS WITH VARIOUS PARTIES RE CLAIMS RECONCILIATION ISSUES. | | | | |
| 03/12/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 58653999 |
| | PREPARE 14TH OMNIBUS OBJECTION TO NO LIABILITY BALLOTS FOR FILING. | | | | |
| 03/12/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 58679842 |
| | REVIEW CENTURYLINK STIPULATION RE ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 03/12/20 | McLean, Elizabeth | 2.70 | 1,971.00 | 001 | 58661609 |
| | RESEARCH WHETHER SEARS' AGREEMENT WITH TRANSFORM AND KELLERRMEYER. | | | | |
| 03/12/20 | Sanford, Broden N. | 7.40 | 5,402.00 | 001 | 58676173 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH REGARDING EQUITABLE ESTOPPEL, FRAUDULENT INDUCEMENT, AND CONSTRUCTIVE TRUST ARGUMENTS IN PREPARATION OF REVISING REPLY IN SUPPORT OF DEBTORS' 13TH OMNIBUS OBJECTION. | | | | |
| 03/12/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 58677300 |
| | REVIEW EMAILS RE: RECONCILIATION OF ADMINISTRATIVE EXPENSE CLAIMS AND CONSENT PROGRAM. | | | | |
| 03/12/20 | Crozier, Jennifer Melien Brooks | 2.40 | 2,424.00 | 001 | 58673473 |
| | MANAGE AND COORDINATE RESEARCH CONCERNING LIABILITY, IF ANY, OF TRANSFORM TO KELLERMEYER BERGENSONS (.4); TELECONFERENCE WITH L. MCLEAN CONCERNING TRANSFORM THIRD-PARTY LIABILITY (.4); CONTINUE PREPARING FOR ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT (1.6). | | | | |
| 03/12/20 | Buschmann, Michael | 2.20 | 1,606.00 | 001 | 58676029 |
| | RESPOND TO INQUIRY FROM LESSOR TO SEARS IN RESPONSE TO PREFERENCE ACTION (.5). COORDINATE WITH A. HWANG, PRIMECLERK, AND KATTEN TEAM TO RESOLVE OUTSTANDING ISSUE (1.7). | | | | |
| 03/13/20 | Fail, Garrett | 1.20 | 1,680.00 | 001 | 58661859 |
| | CALL WITH B. PODZIUS RE CLAIMS RECONCILIATION ISSUES (.2) CALL WITH WEIL AND M-III CLAIMS TEAMS RE ADMIN RECONCILIATION. (1). | | | | |
| 03/13/20 | Irani, Neeckaun | 2.30 | 1,679.00 | 001 | 58912063 |
| | PREPARE FOURTEENTH OMNIBUS OBJECTION FOR FILING. | | | | |
| 03/13/20 | DiDonato, Philip | 0.80 | 584.00 | 001 | 58679752 |
| | COMMENTS TO THE CENTURYLINK STIPULATION RE ADMINISTRATIVE EXPENSE CLAIM. | | | | |
| 03/13/20 | DiDonato, Philip | 0.90 | 657.00 | 001 | 58679814 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 03/13/20 | Sanford, Broden N. | 8.00 | 5,840.00 | 001 | 58676183 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DEBTORS' 13TH OMNIBUS OBJECTION SECTIONS RE EQUITABLE ESTOPPEL, FRAUDULENT INDUCEMENT, AND CONSTRUCTIVE TRUST (7.4); ATTEND TEAM MEETING TO DISCUSS ADMINISTRATIVE CLAIMS, ONMIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.6). | | | | |
| 03/13/20 | Podzius, Bryan R. | 2.50 | 2,450.00 | 001 | 58679908 |
| | EMAILS WITH CREDITORS RE SEARS 11TH OMNIBUS (.8); SEARS ADMIN CLAIMS MEETING (1.0); CALL WITH COUNSEL TO HELEN ANDREWS RE: RECONCILIATION (.5); CONFER WITH M. BUSCHMAN RE: 2ND OMNIBUS (.2). | | | | |
| 03/13/20 | Hwang, Angeline Joong-Hui | 2.70 | 2,281.50 | 001 | 58677354 |
| | PARTCIPATE IN CALL RE: KELLERMEYER'S ADMINISTRATIVE EXPENSE CLAIM (.5); PARTICIPATE IN CALLS RE: NORCELL'S ADMINISTRATIVE EXPENSE CLAIM (.4); PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (1); REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM AND RECONCILING ADMININSTRATIVE EXPENSE CLAIMS (.8). | | | | |
| 03/13/20 | Hwangpo, Natasha | 0.40 | 420.00 | 001 | 58656147 |
| | CORRESPOND WITH WEIL TEAM, STATE OF MICHIGAN RE REFUNDS. | | | | |
| 03/13/20 | Buschmann, Michael | 2.60 | 1,898.00 | 001 | 58676225 |
| | RESPOND TO INQUIRIES RECEIVED FROM ADMINISTRATIVE CLAIMANTS VIA PHONE AND EMAIL (1.0). REVIEW REQUEST FOR ADJOURNMENT AND RESPONDED AFTER CONSULTATION WITH G. FAIL (.5). DISCUSS MINGLEDORFFS CLAIM WITH M-III TO DISCUSS NEXT STEPS (.3). ATTEND ADMIN EXPENSE CLAIMS CONSENT PROGRAM CONFERENCE CALL TO STRATEGIZE WITH M-III REGARDING CLAIMS PROGRAM (.8). | | | | |
| 03/13/20 | Litz, Dominic | 1.10 | 803.00 | 001 | 58655150 |
| | ADMIN CLAIM MEETING (1.0); DRAFT NOTICE OF ADJOURNMENT (0.1). | | | | |
| 03/13/20 | Stauble, Christopher A. | 0.30 | 126.00 | 001 | 58843463 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF SELECTION OF ADMINISTRATIVE EXPENSE CLAIMS REPRESENTATIVE. | | | | |
| 03/13/20 | Stauble, Christopher A. | 1.00 | 420.00 | 001 | 58843512 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO BALLOTS (NO LIABILITY BALLOTS). | | | | |
| 03/15/20 | Buschmann, Michael | 0.40 | 292.00 | 001 | 58676443 |
| | DISCUSSED POTENTIAL ADJOURNMENT OF MOTION TO DISMISS WITH J. CROZIER AND IN LIGHT OF SECOND OMNIBUS ADJOURNMENT AND UNCERTAINTY REGARDING MARCH HEARING DUE TO CORONAVIRUS. | | | | |
| 03/16/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 58679911 |
| | CALL WITH B. GRIFFITH, W. MURPHY, AND B. PODZIUS RE ADMIN CLAIMS REP. | | | | |
| 03/16/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58680254 |
| | CORRESPONDENCE WITH ADMIN CLAIMNTS RE 14TH OMNIBUS OBJECTION. | | | | |
| 03/16/20 | Podzius, Bryan R. | 2.40 | 2,352.00 | 001 | 58679731 |
| | CALL WITH 11TH OMNI VENDOR (.5); CALL WITH W. MURPHY(.1); CALL WITH D. TOBIAS (.3); REVISE WICKED COOL SETTLEMENT AGREEMENT (.5); REVIEW AND REVISE FORM PREFERENCE SETTLEMENT AGREEMENT (.5); CALL WITH W. MURPHY AND B. GRIFFITH RE: ADMIN CLAIMS REPRESENTATIVE (.5). | | | | |
| 03/16/20 | Hwang, Angeline Joong-Hui | 1.90 | 1,605.50 | 001 | 58691744 |
| | CALL WITH M-III RE: ADMIN REPRESENTATIVE (.5); REVIEW DRAFT EMAILS TO LANDLORD CLAIMANTS AND CIRCULATE TO M-III (1); REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM (.4). | | | | |
| 03/16/20 | Buschmann, Michael | 1.10 | 803.00 | 001 | 58678623 |
| | PREPARE SUMMARY OF ISSUES FOR G. FAIL AND LARGER WORKING GROUP (.7). REVIEW AND REVISE DRAFT SECOND OMNIBUS REPLY (.4). | | | | |
| 03/17/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 58688174 |
| | EMAILS RE CLAIMS AGREEMENTS, INCLUDING TATA, WITH M-III AND WEIL TEAMS. | | | | |
| 03/17/20 | Fail, Garrett | 0.90 | 1,260.00 | 001 | 58688181 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH B. GRIFFITH, B. PODZIUS, W. MURPHY RE ADMIN CLAIMS REPRESENTATIVE INFORMATION REQUEST.  (.5) CALL WITH M-III AND WEIL CLAIMS TEAMS (.4). | | | | |
| 03/17/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 58688249 |
| | CALL WITH J. FRIEDMANN AND J. CROZIER RE AMI/VIR.  (.3) EMAILS WITH B. PODZIUS AND CALL WITH SAME RE AMENDED 12TH ORDER (.2). | | | | |
| 03/17/20 | Irani, Neeckaun | 0.80 | 584.00 | 001 | 58691618 |
| | CONFERENCE TEAM RE STRATEGY, UPDATES, AND OUTSTANDING TASKS (0.4); ANALYZE CASE CORRESPONDENCE (0.4). | | | | |
| 03/17/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 58688863 |
| | REVISE DRAFT CENTURYLINK STIPULATION RE ADMIN CLAIM (0.2); CORRESPONDENCE WITH TRANSFORM AND CENTURYLINK RE SAME (0.3). | | | | |
| 03/17/20 | DiDonato, Philip | 1.80 | 1,314.00 | 001 | 58688893 |
| | UPDATE ORDER RE 12TH OMNIBUS CLAIM OBJECTION (0.8); CALL WITH M-III TO DISCUSS CLAIMS RECONCILIATION PROCESS (1.0). | | | | |
| 03/17/20 | Sanford, Broden N. | 0.60 | 438.00 | 001 | 58726306 |
| | TEAM MEETING TO DISCUSS ADMINISTRATIVE CLAIMS, ONMIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 03/17/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 58691967 |
| | PARTICIPATE ON CALLS WITH M-III RE: CONSENT PROGRAM. | | | | |
| 03/17/20 | Buschmann, Michael | 1.80 | 1,314.00 | 001 | 58686880 |
| | ATTEND M-III CONFERENCE CALL TO COORDINATE ON MATTERS RELATING TO ADMIN CLAIMS CONSENT PROGRAM (.4). ATTEND MEETING BETWEEN BFR AND LITIGATION TEAMS TO COORDINATE RESPONSE TO AMI/VIR MOTION TO DISMISS (.3). REVIEW SECOND OMNIBUS OBJECTION DRAFT AND REVISE (.8). REVIEW OBJECTIONS BY AMI/VIR TO MOTION TO DISMISS (.3). | | | | |
| 03/18/20 | Marcus, Jacqueline | 0.20 | 290.00 | 001 | 58700228 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K. LEWIS REGARDING PROCTOR & GAMBLE CLAIM (.1); E-MAIL W. MURPHY REGARDING SAME (.1). | | | | |
| 03/18/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 58698202 |
| | CALL WITH M-III AND PREFERENCE TEAM RE ESTIMATED RECOVERIES AND STRATEGIES. | | | | |
| 03/18/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 58698356 |
| | REVIEW AND APPROVE MOTION TO ALLOW CLAIMS AND PAY DE MINIMIS CLAIMS. | | | | |
| 03/18/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 58702509 |
| | ANALYZE CASE CORRESPONDENCE (0.4); DRAFT TWELFTH OMNIBUS CLAIMS OBJECTION NOTICE OF ADJOURNMENT (0.9). | | | | |
| 03/18/20 | DiDonato, Philip | 0.20 | 146.00 | 001 | 58725219 |
| | DRAFT/SEND EMAIL TO CHAMBERS REGARDING AMENDED 12TH OMNIBUS ORDER. | | | | |
| 03/18/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 58725221 |
| | CORRESPONDENCE WITH CHUBB/SEDGEWICK RE VOSBURG CLAIM. | | | | |
| 03/18/20 | Sanford, Broden N. | 2.90 | 2,117.00 | 001 | 58726334 |
| | DISCUSS MOTION TO ALLOW AND PAY DE MINIMIS CLAIMS WITH B. PODZIUS, REVISE MOTION, AND FILE MOTION. | | | | |
| 03/18/20 | Podzius, Bryan R. | 3.90 | 3,822.00 | 001 | 58698160 |
| | REVISE MOTION TO ALLOW CLAIMS AND FINALIZE FOR FILING (2.0); CALL WITH B. SANDORD RE: MOTION (.3); CALL WITH W. MURPHY AND T. KIM RE: SAME (.5); EMAIL TO E. MORABITO RE SAME (.3); EMAIL TO G. FAIL RE: SAME (.1); CALL WITH W. MURPHY RE PREFERENCE ACTIONS (.4); CALL WITH D. LITZ AND W. MURPHY RE: XIAMEN PREFERENCE ACTIONS (.3). | | | | |
| 03/18/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 001 | 58724443 |
| | CALL WITH M-III RE: RECOVERIES (.5); REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/20 | Buschmann, Michael | 2.10 | 1,533.00 | 001 | 58695566 |
| | DRAFT NOTICES OF ADJOURNMENTS FOR OMNIBUS OBJECTIONS AND SUMMARY OF REMAINING CLAIMS (.9). DRAFT SUPPLEMENTAL CNO FOR THIRTEENTH OMNIBUS OBJECTION (.8). FOLLOW UP WITH VARIOUS CLAIMANTS REMAINING ON THE OMNIBUS OBJECTIONS TO SEEK UPDATE ON STATUS OF CLAIMS (.4). | | | | |
| 03/18/20 | Stauble, Christopher A. | 0.30 | 126.00 | 001 | 58867828 |
| | FILE AND SERVE DEBTORS' MOTION (I) TO ALLOW ADMINISTRATIVE CLAIMS AND (II) GRANTING OTHER RELATED RELIEF. | | | | |
| 03/18/20 | Stauble, Christopher A. | 0.60 | 252.00 | 001 | 58867866 |
| | CONFER WITH CHAMBERS RE: DOCUMENTS FILED BY CLAIMANT J. TOMCHAK (.2); CONFER WITH TEAM RE: SAME (.4). | | | | |
| 03/19/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 58708063 |
| | REVIEW NOTICES FOR FILING RE OMNIBUS CLAIMS HEARINGS (.3) RESPOND TO PREFERENCE TEAM AND W. MURPHY RE ICON (.3). | | | | |
| 03/19/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 58708156 |
| | EMAILS RE RESOLVING PENDING OMNIBUS OBJECTIONS AND MOTIONS WITH M-III AND WEIL TEAM. | | | | |
| 03/19/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 58708162 |
| | REVIEW AND ANALYSIS RE SUPPLEMENTAL ORDER FOR 13TH OMNIBUS OBJECTION.  (.3) RESEARCH RE SETOFF (.2). | | | | |
| 03/19/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 58706024 |
| | ANALYZE CASE CORRESPONDENCE (0.4); REVISE ADJOURNMENT NOTICE FOR TWELFTH OMNIBUS OBJECTION (0.3). | | | | |
| 03/19/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 58724491 |
| | REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM. | | | | |
| 03/19/20 | Buschmann, Michael | 3.10 | 2,263.00 | 001 | 58705977 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT NOTICES OF ADJOURNMENT FOR MARCH 25 HEARING AND SENT TO G. FAIL FOR REVIEW (1.0). REVISE CNO FOR THIRTEENTH OMNIBUS OBJECT TO CONFORM TO PREVIOUSLY SUBMITTED CNO ORDER OF COURT AND SENT TO G. FAIL FOR REVIEW (1.5). REVISE CNO IN ACCORDANCE WITH G. FAIL FEEDBACK AND SEND REVISED VERSION FOR REVIEW, DISCUSSING OUTSTANDING QUESTIONS RAISED IN RESPONSE (.6). | | | | |
| 03/20/20 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 58717715 |
| | E-MAIL K. LEWIS REGARDING P&G CLAIM (.1). | | | | |
| 03/20/20 | Fail, Garrett | 1.90 | 2,660.00 | 001 | 58720758 |
| | CALL WITH WEIL CLAIMS TEAM RE RESOLVING REMAINING PENDING OMNIBUS OBJECTIONS (.8); CALL WITH WEIL AND M-III CLAIMS TEAMS RE OPEN ISSUES (.8); REVIEW AND APPROVE FILINGS (.3). | | | | |
| 03/20/20 | Irani, Neeckaun | 1.40 | 1,022.00 | 001 | 58723554 |
| | ANALYZE CASE CORRESPONDENCE (0.6); CONFERENCE WITH TEAM RE STRATEGY AND OUTSTANDING TASKS (0.8). | | | | |
| 03/20/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58725175 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 03/20/20 | DiDonato, Philip | 1.30 | 949.00 | 001 | 58725179 |
| | BFR GROUP CLAIMS TEAM MEETING TO DISCUSS CNO'S AND NOTICES OF ADJOURNMENT (0.7); DRAFT NOTICE OF ADJOURNMENT RE 12TH OMNIBUS OBJECTION (0.3); CORRESPONDENCE WITH MIII RE CENTURYLINK STIPULATION (0.3). | | | | |
| 03/20/20 | Sanford, Broden N. | 3.00 | 2,190.00 | 001 | 58726358 |
| | TEAM MEETING WITH MIII TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.7); ATTEND TEAM CALL REGARDING ONGOING OMNIBUS REPLIES, HEARINGS, AND NECESSARY ADJOURNMENTS (.9); REVISE STIPULATION WITH BROE REAL ESTATE GROUP (1.4). | | | | |
| 03/20/20 | Podzius, Bryan R. | 2.90 | 2,842.00 | 001 | 58717971 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN ADMINISTRATIVE EXPENSE CLAIMS CALL WITH W. MURPHY AND G. FAIL (.7); REVIEW AND REVISE NOTICES OF ADJOURNMENT (.9); CALL WITH M. BUSCHMAN AND G. FAIL RE: SEARS ADMIN CLAIMS (.8); DRAFT EMAIL TO CHAMBERS; (.5). | | | | |
| 03/20/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 001 | 58724471 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM. | | | | |
| 03/20/20 | Buschmann, Michael | 3.50 | 2,555.00 | 001 | 58716279 |
| | REVISE FOR FILING NOTICES OF ADJOURNMENT AND CNO FOR THIRTEENTH OMNIBUS OBJECTION (2.5); CONFERENCE CALLS RELATING TO OMNIBUS OBJECTIONS AND ADMINISTRATIVE CLAIMS CONSENT PROGRAM TO COORDINATE STRATEGY TO RESOLVE CLAIMS (1.0). | | | | |
| 03/20/20 | Stauble, Christopher A. | 2.30 | 966.00 | 001 | 58869445 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' FIRST, SECOND, FIFTH, NINTH, TENTH, ELEVENTH, TWELFTH AND THIRTEENTH OMNIBUS OBJECTIONS. | | | | |
| 03/20/20 | Peene, Travis J. | 0.60 | 150.00 | 001 | 58723194 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS). | | | | |
| 03/20/20 | Peene, Travis J. | 0.30 | 75.00 | 001 | 58723268 |
| | SUBMIT PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 7488] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 03/23/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 58794831 |
| | EMAIL REVIEW AND ANALYSIS RE CLAIMS RECONCILIATION. | | | | |
| 03/23/20 | Irani, Neeckaun | 1.00 | 730.00 | 001 | 58732910 |
| | ANALYZE CASE CORRESPONDENCE (0.4); RESPOND TO CLAIMANTS REGARDING FOURTEENTH OMNIBUS BILL OBJECTIONS (0.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 58768292 |
| | CALL CREDITOR RE: CONSENT PROGRAM (.2); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.5). | | | | |
| 03/23/20 | Litz, Dominic | 1.20 | 876.00 | 001 | 58726680 |
| | DRAFT STIPULATION FOR VENDOR. | | | | |
| 03/24/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 58738732 |
| | CALL WITH M-III AND PREFERENCE TEAMS. | | | | |
| 03/24/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 58738772 |
| | CALL WITH CALAMP RE ITS CLAIM.  (.4) CALL WITH D. LITZ RE SAME (.1). | | | | |
| 03/24/20 | Irani, Neeckaun | 1.40 | 1,022.00 | 001 | 58743236 |
| | RESPOND TO CLAIMANTS CALLING RE FOURTEENTH OMNIBUS OBJECTION (0.7); ANALYZE CASE CORRESPONDENCE (0.4); CONFERENCE TEAM RE CASE STRATEGY, TASKS, AND UPDATES (0.3). | | | | |
| 03/24/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58756605 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 03/24/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58756624 |
| | ANALYZE CORRESPONDENCE FROM TRANSFORM RE CUSTOMS PENALTY. | | | | |
| 03/24/20 | Sanford, Broden N. | 0.70 | 511.00 | 001 | 58742220 |
| | COMMUNICATE WITH CLAIMANTS REGARDING THE NOTICE OF DEBTORS' MOTION TO ALLOW AND PAY DE MINIMIS CLAIMS. | | | | |
| 03/24/20 | Podzius, Bryan R. | 1.10 | 1,078.00 | 001 | 58740051 |
| | EMAILS WITH VARIOUS CLAIMANTS RE: ADMIN CLAIMS (.4); CALL WITH D. GAFFEY RE: AINSWORTH CREDITORS (.7). | | | | |
| 03/24/20 | Buschmann, Michael | 0.20 | 146.00 | 001 | 58737603 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH M-III TO COORDINATE STRATEGY RELATING TO ADMIN CLAIM CONSENT PROGRAM (.2). | | | | |
| 03/24/20 | Litz, Dominic | 1.90 | 1,387.00 | 001 | 58739010 |
| | CALL WITH VENDOR RE: 5TH OMNIBUS OBJECTION (0.4); CALL RE: ADMIN CLAIMS PROGRAM (0.2); DRAFT STIPULATION (1.3). | | | | |
| 03/25/20 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 58747588 |
| | REVIEW G. FAIL E-MAIL REGARDING ADDITIONAL PREFERENCE ACTIONS (.1). | | | | |
| 03/25/20 | Fail, Garrett | 1.90 | 2,660.00 | 001 | 58749069 |
| | CALL WITH P. LABOV RE CLAIMS REPRESENTATIVE AND CLAIMS RECONCILIATION AND RESERVES. (.4) CALL WITH B. GRIFFITH AND W. MURPHY RE PREFERENCE AND RECOV (1).  EMAILS RE SAME WITH WEIL TEAM (.2) RESPOND TO INFORMATION REQUESTS OF ADMIN CLAIMS REPRESENTATIVE.  (.3). | | | | |
| 03/25/20 | Irani, Neeckaun | 0.90 | 657.00 | 001 | 58755764 |
| | ANALYZE CASE CORRESPONDENCE (0.2); RESPOND TO CLAIMANTS QUESTIONS RE BALLOTS (0.7). | | | | |
| 03/25/20 | DiDonato, Philip | 1.40 | 1,022.00 | 001 | 58756631 |
| | CALL WITH M-III TO DISCUSS CONSIGNMENT VENDOR RECONCILIATION PROCESS (0.5); REVIEW AND SUMMARIZE MATERIALS DISTRIBUTED RE SAME (0.9). | | | | |
| 03/25/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 58768350 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 03/25/20 | Buschmann, Michael | 0.40 | 292.00 | 001 | 58750071 |
| | PREPARE PROPOSED ORDER FOR SIXTH OMNIBUS OBJECTION, INCORPORATING REQUESTED PROVISIONS FROM TRANSFORM COUNSEL (.3), AND SEND TO G. FAIL FOR REVIEW (.1). | | | | |
| 03/26/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 58775683 |
| | CLAIMS REGISTER CALL (PARTIAL) WITH M-III AND PRIME CLERK.  (.2) EMAILS RE CLAIMS SETTLEMENTS WITH M-III AND WEIL TEAMS. (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/20 | Irani, Neeckaun | 1.10 | 803.00 | 001 | 58766840 |
| | RESPOND TO CLAIMANTS RE 14TH OMNIBUS OBJECTION BALLOTS (0.9); ANALYZE CASE CORRESPONDENCE (0.2). | | | | |
| 03/26/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58784157 |
| | REVISE CENTURYLINK STIPULATION. | | | | |
| 03/26/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 58784260 |
| | CLAIMS REGISTER CALL WITH PRIME CLERK / MIII. | | | | |
| 03/26/20 | Sanford, Broden N. | 0.80 | 584.00 | 001 | 58764643 |
| | EMAILS WITH CLAIMANTS REGARDING THE NOTICE OF DEBTORS' MOTION TO ALLOW AND PAY DE MINIMIS CLAIMS. | | | | |
| 03/26/20 | Podzius, Bryan R. | 0.70 | 686.00 | 001 | 58774809 |
| | REVIEW AND RESPOND TO EMAILS TO ADMIN CREDITORS. | | | | |
| 03/26/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 58768294 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 03/26/20 | Buschmann, Michael | 0.60 | 438.00 | 001 | 58763623 |
| | CALL WITH PRIMECLERK TO DISCUSS OPEN ISSUES REGARDING CLAIMS DOCKET RELATING TO THE OMNIBUS CLAIMS OBJECTION (.3). REVISED AND DELIVERED SIXTH OMNIBUS OBJECTION PROPOSED ORDER TO PARALEGALS FOR SUBMISSION TO CHAMBERS (.3). | | | | |
| 03/26/20 | Litz, Dominic | 2.00 | 1,460.00 | 001 | 58762478 |
| | REVISE DRAFT STIPULATION FOR SUPERB (0.8); CALL RE: CLAIMS REGISTER (0.5); REVIEW AND DRAFT SETTLEMENT PROPOSAL (0.7). | | | | |
| 03/26/20 | Stauble, Christopher A. | 0.50 | 210.00 | 001 | 58829616 |
| | PREPARE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) [ECF NO. 5075] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 58775632 |
| | CALL WITH M-III AND WEIL TEAMS RE CLAIMS RECONCILIATION. | | | | |
| 03/27/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 58775675 |
| | NEGOTIATE CENTURY LINK CLAIM STIP WITH P. DIDINOTO. | | | | |
| 03/27/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58784238 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 03/27/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 58784405 |
| | CALL WITH MIII AND B. PODZIUS TO CONSIGNMENT VENDORS. | | | | |
| 03/27/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 58784452 |
| | FINALIZE AND FILE CENTURYLINK STIPULATION (0.4); CALL WITH G. FAIL RE CENTURYLINK STIPULATION (0.3). | | | | |
| 03/27/20 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 58784551 |
| | RESEARCH RE TREATMENT OF CONSIGNMENT GOODS FOLLOWING THE SALE. | | | | |
| 03/27/20 | Sanford, Broden N. | 6.60 | 4,818.00 | 001 | 58779241 |
| | TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.8); RESEARCH AND DISCUSS EFFECTIVE APPROACH TO CALAMP RESPONSE TO DEBTORS' 5TH OMNIBUS OBJECTION WITH D. LITZ AND C. CASAMASSIMA (1.8); COMMUNICATE WITH CLAIMANTS REGARDING THE NOTICE OF DEBTORS' MOTION TO ALLOW AND PAY DE MINIMIS CLAIMS (.6); CONDUCT RESEARCH RE RECLASSIFYING LANDLORD ADMINISTRATIVE EXPENSE CLAIMS TO GENERAL UNSECURED CLAIMS FOR DEBTOR'S 17TH OMNIBUS OBJECTION (3.4). | | | | |
| 03/27/20 | Podzius, Bryan R. | 2.30 | 2,254.00 | 001 | 58774574 |
| | CALL WITH B. SANFORD RE: MOTION TO ALLOW (.2); EMAIL WITH MIII RE: SAME (.1); REVIEW SECURED CLAIM ANALYSIS (.5); CALL WITH W. MURPHY AND P. DIDONATO RE: ADMIN CLAIMS AND SECURED CLAIMS (1.3); CALL WITH CREDITOR RE: SECURED CLAIM (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/20 | Hwang, Angeline Joong-Hui | 2.00 | 1,690.00 | 001 | 58770977 |
| | PARTICIPATE ON M-III CALL RE: ADMIN CONSENT PROGRAM (1); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1). | | | | |
| 03/27/20 | Buschmann, Michael | 3.90 | 2,847.00 | 001 | 58769603 |
| | REVIEW ISSUES RAISED BY PRIMECLERK REGARDING DISCREPANCIES BETWEEN OMNIBUS OBJECTIONS AND CLAIMS DOCKET, AND CRAFT SOLUTIONS TO ISSUES (2.9). ATTENDED ADMIN CLAIMS CONSENT PROGRAM PHONE CONFERENCE TO COORDINATE STRATEGY ON NEW OMNIBUS OBJECTIONS AND ADMINISTRATIVE CLAIMS RECONCILIATION PROCESS (1.0). | | | | |
| 03/27/20 | Litz, Dominic | 3.20 | 2,336.00 | 001 | 58772400 |
| | REVIEW CALAMP OBJECTION AND DRAFT SETTLEMENT PROPOSAL (2.2); MEETING RE: ADMIN CLAIMS STATUS (1.0). | | | | |
| 03/28/20 | Irani, Neeckaun | 1.70 | 1,241.00 | 001 | 58786589 |
| | DRAFT TWO ADDITIONAL OMNIBUS OBJECTIONS, 15TH AND 16TH (1.7). | | | | |
| 03/28/20 | DiDonato, Philip | 2.00 | 1,460.00 | 001 | 58784191 |
| | RESEARCH RE TREATMENT OF CONSIGNMENT GOODS FOLLOWING THE SALE. | | | | |
| 03/28/20 | Sanford, Broden N. | 5.40 | 3,942.00 | 001 | 58779239 |
| | RESEARCH UNDERLYING ISSUES FOR AND DRAFTED DEBTORS' 17TH OMNIBUS OBJECTION (RE RECLASSIFYING LANDLORDS' ADMINISTRATIVE EXPENSE CLAIMS TO GENERAL UNSECURED CLAIMS) AND 18TH OMNIBUS OBJECTION (RE DISALLOWING LANDLORD ADMINISTRATIVE CLAIMS THAT HAVE ALREADY BEEN SATISFIED). | | | | |
| 03/29/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 58775483 |
| | CALL WITH A. HWANG RE ADMIN CLAIMS RECONCILIATION. | | | | |
| 03/29/20 | Irani, Neeckaun | 1.40 | 1,022.00 | 001 | 58786672 |
| | REVISE 15TH AND 16TH OMNIBUS BILL OBJECTIONS TO REAL ESTATE CLAIMS. | | | | |
| 03/29/20 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 58784366 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH SALE ORDER APA TREATMENT OF CONSIGNMENT GOODS. | | | | |
| 03/29/20 | Hwang, Angeline Joong-Hui | 5.50 | 4,647.50 | 001 | 58783389 |
| | REVIEW AND CIRCULATE COMMENTS TO DRAFT OMNIBUS OBJECTIONS TO B. SANFORD AND N. IRANI. | | | | |
| 03/29/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 58780563 |
| | DISCUSS OMNIBUS CLAIMS OBJECTIONS WITH A. HWANG (.1). REVIEWED CLAIMS DOCKET ISSUE REAISED BY PRIMECLERK AND RESEARCHED SOLUTIONS (.2). | | | | |
| 03/30/20 | Fail, Garrett | 2.90 | 4,060.00 | 001 | 58783810 |
| | REVIEW AND REVISE 15TH AND 16TH OMNIBUS CLAIMS OBJECTIONS. (.9) EMAILS WITH M-III RE CLAIMS AND PREFERENCE ANALYSES. (.1) CALL WITH W. MURPHY RE ADMIN CLAIMS RECONCILIATION. (.4) CALL WITH A. HWANG RE REAL ESTATE CLAIMS (.2) REVIEW AND EMAILS RE ADDITIONAL CLAIMS OBJECTIONS (.3) CALL WITH P. LABOV RE ADMIN CLAIMS REP (.2) CALL WITH G. POLKOWITZ RE SAME. (.5). CALL WITH J. MARCUS RE TAX CLAIMS. (.3). | | | | |
| 03/30/20 | Irani, Neeckaun | 3.90 | 2,847.00 | 001 | 58788674 |
| | REVISE 15TH AND 16TH OMNIBUS BILL OBJECTIONS TO REAL ESTATE CLAIMS (2.4); CONFERENCE TEAM RE REAL ESTATE OMNIBUS OBJECTIONS (0.5); ANALYZE CASE CORRESPONDENCE (0.6); RESPOND TO CLAIMANTS QUESTIONS RE OMNI BILL OBJECTIONS (0.4). | | | | |
| 03/30/20 | DiDonato, Philip | 3.10 | 2,263.00 | 001 | 58813168 |
| | DRAFT/SEND EMAIL TO SECURED CLAIMANTS RE STATUS OF CLAIMS (.7); RESEARCH RE TREATMENT OF CONSIGNMENT GOODS FOLLOWING THE SALE (2.4). | | | | |
| 03/30/20 | Sanford, Broden N. | 4.50 | 3,285.00 | 001 | 58793750 |
| | REVISE DEBTORS' 17TH OMNIBUS OBJECTION (RE RECLASSIFYING LANDLORDS' ADMINISTRATIVE EXPENSE CLAIMS TO GENERAL UNSECURED CLAIMS) AND 18TH OMNIBUS OBJECTION (RE DISALLOWING LANDLORD ADMINISTRATIVE CLAIMS THAT HAVE ALREADY BEEN SATISFIED) (2.2); ATTEND CALL RE EXHIBITS FOR 15TH, 16TH, 17TH, AND 18TH OMNIBUS OBJECTIONS WITH A. HWANG, N. IRANI, AND M-III (.5); RESEARCH COUNTER ARGUMENTS TO CALAMP'S RESPONSE TO DEBTOR'S 5TH OMNIBUS OBJECTION (1.8). | | | | |
| 03/30/20 | Podzius, Bryan R. | 0.70 | 686.00 | 001 | 58783439 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SEARS OMNIBUS OBJECTIONS AND EMAILS RE: SAME (.7). | | | | |
| 03/30/20 | Hwang, Angeline Joong-Hui | 1.90 | 1,605.50 | 001 | 58783941 |
| | PARTICIPATE IN CALL WITH M-III RE: EXHIBITS FOR OMNIBUS OBJECTION (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (1.4). | | | | |
| 03/30/20 | Buschmann, Michael | 3.50 | 2,555.00 | 001 | 58783929 |
| | REVIEW NEW TAX OBJECTION SUMMARY RECEIVED FROM M-III, AND RESEARCH LAW AND FACTS RELATED THERETO (2.6). PREPARE SUMMARY OF FINDINGS (.5). PREPARE PRELIMINARY STATEMENT OF WEIL'S POSITION TO M-III (.3). FOLLOWED-UP WITH TAX COUNSEL REGARDING FACTUAL ANALYSIS OF OBJECTION (.1). | | | | |
| 03/31/20 | Fail, Garrett | 1.50 | 2,100.00 | 001 | 58798841 |
| | ANALYSIS RE OBJECTION TO CERTAIN TAX AND OTHER ADMIN CLAIMS. (.3) CALL WITH M. BUSCHMANN RE SAME (.2). CALL WITH M. BUSCHMANN RE NEW MOTIONS FILED FOR ADMIN CLAIMS. (.1). EMAILS RE CLAIMS. (.2) TC A. HWANG AND B. PODZIUS RE NORCELL. (.5). REVIEW OMNIBUS OBJECTIONS FOR FILING (.2). | | | | |
| 03/31/20 | Irani, Neeckaun | 2.30 | 1,679.00 | 001 | 58802711 |
| | REVISE AND PREPARE 15TH OMNI BILL FOR FILING (1.1); RESPOND TO CLAIMANTS QUESTIONS RE OMNI BILLS (0.4); ANALYZE CASE CORRESPONDENCE (0.4); CONFERENCE TEAM RE STRATEGY (0.4). | | | | |
| 03/31/20 | DiDonato, Philip | 0.30 | 219.00 | 001 | 58813167 |
| | CALL WITH COUNSEL TO GOODYEAR RE ADMIN CONSENT PROGRAM. | | | | |
| 03/31/20 | DiDonato, Philip | 0.90 | 657.00 | 001 | 58813201 |
| | DRAFT/SEND EMAIL TO SECURED CLAIMANTS RE STATUS OF CLAIMS. | | | | |
| 03/31/20 | Sanford, Broden N. | 4.50 | 3,285.00 | 001 | 58802347 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.3); REVISE AND FILE DEBTOR'S 16TH AND 17TH OMNIBUS OBJECTIONS TO CLAIMS (4.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Podzius, Bryan R. | 1.70 | 1,666.00 | 001 | 58827221 |
| | CALL WITH G. FAIL AND W. MURPHY RE: ADMIN CLAIMS. | | | | |
| 03/31/20 | Hwang, Angeline Joong-Hui | 2.10 | 1,774.50 | 001 | 58819075 |
| | REVIEW AND FINALIZE OMNIBUS OBJECTIONS FOR FILING (1.5); DISCUSS WITH G. FAIL AND B. PODZIUS RE: NORCELL (.2); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.4). | | | | |
| 03/31/20 | Buschmann, Michael | 3.20 | 2,336.00 | 001 | 58808179 |
| | EMAILS TO FILERS OF ADMINISTRATIVE EXPENSE MOTIONS ACKNOWLEDGING RECEIPT AND LADVISING OF NEXT STEPS OR ISSUES WITH THEIR POTENTIAL CLAIM (1.8). REVIEWED ISSUES ON CLAIMS REGISTER AND COORDINATED WITH M-III TO RESPOND TO PRIMECLERK (.7). ATTENDED ADMINISTRATIVE CLAIMS CALL WITH M-III AND WEIL WORKING GROUP TO COORDINATE STRATEGY AS IT RELATED TO ADMIN CLAIMS CONSENT PROGRAM (.7). | | | | |
| 03/31/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 58808197 |
| | REVIEW PROPOSED ORDER FOR AMI/VIR VENTURES ADVERSARY PROCEEDING, AND REVISED. | | | | |
| 03/31/20 | Stauble, Christopher A. | 1.10 | 462.00 | 001 | 58826864 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' FIFTEENTH, SIXTEENTH AND SEVENTEENTH OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **321.10** | **$260,198.50** | | |
| 03/01/20 | Friedmann, Jared R. | 0.40 | 480.00 | 002 | 58619597 |
| | REVIEW REVISED DRAFT MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT (0.4). | | | | |
| 03/01/20 | McLean, Elizabeth | 1.80 | 1,314.00 | 002 | 58608318 |
| | EDIT DRAFT MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT. | | | | |
| 03/01/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,313.00 | 002 | 58624398 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, REVISE, FINALIZE, AND PREPARE MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT AND SUPPORTING DECLARATION FOR FILING. | | | | |
| 03/02/20 | Marcus, Jacqueline | 0.50 | 725.00 | 002 | 58600120 |
| | REVIEWED SUMMARY OF LITIGATION TO BE SETTLED (.2); E-MAIL REGARDING TEAM WORLDWIDE LITIGATION (.1); REVIEWED STIPULATION EXTENDING ANSWER DATE REGARDING TEAM WORLDWIDE AND E-MAIL C. DAVIS REGARDING SAME (.2). | | | | |
| 03/02/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58620228 |
| | CALL WITH J.CROZIER REGARDING COMMENTS TO VIR/AMI MOTION TO DISMISS (0.1); CALL WITH J.CROZIER REGARDING COMMENTS FROM BANKRUPTCY TEAM AND REVISING MOTION TO DISMISS TO ADDRESS SAME (0.2);. | | | | |
| 03/02/20 | McLean, Elizabeth | 6.70 | 4,891.00 | 002 | 58608227 |
| | EDIT AND FINALIZE MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT FOR FILING. | | | | |
| 03/02/20 | Crozier, Jennifer Melien Brooks | 5.00 | 5,050.00 | 002 | 58624533 |
| | REVIEWING, AND FINALIZING MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT AND SUPPORTING DECLARATION FOR FILING (2.5); MANAGE AND COORDINATE FILING OF MOTION TO DISMISS AND SUPPORTING DECLARATION (1.3); TELECONFERENCES WITH J. FRIEDMANN, G. FAIL, M. BUSCHMANN, AND E. MCLEAN CONCERNING SUBSTANCE AND FORM OF MOTION AND DECLARATION (.8); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MOTION TO DISMISS AND SUPPORTING DECLARATION (.4). | | | | |
| 03/02/20 | Buschmann, Michael | 4.80 | 3,504.00 | 002 | 58901187 |
| | REVIEWED MOTION TO DISMISS IN VIR ADVERSARY PROCEEDING AND COORDINATED WITH LITIGATION TO REVISE IN LIGHT OF BFR COMMENTS. | | | | |
| 03/02/20 | Lee, Kathleen | 0.50 | 217.50 | 002 | 58717233 |
| | ASSIST M. BUSHMANN WITH DISTRIBUTION OF LETTER FOR J. MARCUS RE TEAM WORLDWIDE COVERAGE LAWSUIT IN ADV. PROC. NO. 20-00006. | | | | |
| 03/02/20 | Haiken, Lauren C. | 1.10 | 434.50 | 002 | 58802322 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK WITH TECHNICAL TEAM TO PROVIDE EXPORTED EMAIL TO VENDOR AT THE REQUEST OF N. PRUNETTI. | | | | |
| 03/02/20 | Peene, Travis J. | 0.70 | 175.00 | 002 | 58632698 |
| | PREPARE COPIES OF J. MARCUS LETTER RE: TEAM WORLDWIDE COVERAGE LAW SUIT IN ADV. PROCEEDING 20-CV-0006 TO BE MAILED. | | | | |
| 03/02/20 | Peene, Travis J. | 0.70 | 175.00 | 002 | 58632836 |
| | ASSIST WITH PREPARATION THE DECLARATION OF JENNIFER BROOKS CROZIER, ESQ. IN SUPPORT OF THE DEBTORS' (I) MOTION TO DISMISS THE ADVERSARY COMPLAINT AND (II) REPLY TO PLAINTIFFS' OPPOSITION TO DEBTORS' SECOND OMNIBUS CLAIMS OBJECTION. | | | | |
| 03/02/20 | Peene, Travis J. | 0.10 | 25.00 | 002 | 58632863 |
| | CONDUCT RESEARCH RE: ADV. PROC. 19-09140 DECISION ON APPEAL FOR J. MARCUS. | | | | |
| 03/02/20 | Peene, Travis J. | 2.90 | 725.00 | 002 | 58632873 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE OF DEBTORS' (I) SUPPLEMENTAL BRIEF IN FURTHER SUPPORT OF THE DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) AND (II) MOTION TO DISMISS ADVERSARY COMPLAINT. | | | | |
| 03/03/20 | McLean, Elizabeth | 0.20 | 146.00 | 002 | 58608465 |
| | CONFIRM FILING DEADLINE FOR MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT. | | | | |
| 03/03/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 002 | 58604672 |
| | DISCUSS WITH J. MARCUS RE: EMAIL RE: SUBPOENA SERVED TO SEARS ROEBUCK. | | | | |
| 03/03/20 | Peene, Travis J. | 0.40 | 100.00 | 002 | 58632700 |
| | PREPARE SIGNED COPIES OF J. MARCUS LETTER RE: TEAM WORLDWIDE COVERAGE LAW SUIT IN ADV. PROCEEDING 20-CV-0006 TO BE MAILED. | | | | |
| 03/03/20 | Peene, Travis J. | 0.60 | 150.00 | 002 | 58632835 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FILE AND SERVE THE DEBTORS' (I) MOTION TO DISMISS THE ADVERSARY COMPLAINT AND (II) REPLY TO PLAINTIFFS' OPPOSITION TO DEBTORS' SECOND OMNIBUS CLAIMS OBJECTION [ECF NO. 7367] (0.3); AND THE DECLARATION OF JENNIFER BROOKS CROZIER, ESQ. IN SUPPORT OF THE DEBTORS' (I) MOTION TO DISMISS THE ADVERSARY COMPLAINT AND (II) REPLY TO PLAINTIFFS' OPPOSITION TO DEBTORS' SECOND OMNIBUS CLAIMS OBJECTION [ECF NO. 7368] (0.3). | | | | |
| 03/03/20 | Peene, Travis J. | 1.60 | 400.00 | 002 | 58632883 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF JENNIFER BROOKS CROZIER, ESQ. IN SUPPORT OF THE DEBTORS' (I) MOTION TO DISMISS THE ADVERSARY COMPLAINT AND (II) REPLY TO PLAINTIFFS' OPPOSITION TO DEBTORS' SECOND OMNIBUS CLAIMS OBJECTION [ECF NO. 7368]. | | | | |
| 03/04/20 | Nettleton, Stacy | 0.30 | 360.00 | 002 | 58618017 |
| | ATTN STATUS UPDATE RE SUBPOENA RESPONSE AND VENDOR. | | | | |
| 03/04/20 | Prunetti, Nicole Elizabeth | 0.20 | 202.00 | 002 | 58624348 |
| | INTERNAL EMAILS AND COORDINATION RE: UCC SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT) (0.2). | | | | |
| 03/04/20 | Leslie, Harold David | 0.40 | 404.00 | 002 | 58623199 |
| | ANALYZE DISCOVERY REQUESTS AND RELATED EMAIL CORRESPONDENCE. | | | | |
| 03/04/20 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 002 | 58624276 |
| | REVIEW S. O'NEAL (TRANSFORM) RESPONSE TO INDIA/MEXICAN GAINS-TAX CORRESPONDENCE AND PREPARE BRIEF EMAIL MEMORANDUM OUTLINING POTENTIAL RESPONSE. | | | | |
| 03/04/20 | Haiken, Lauren C. | 1.90 | 750.50 | 002 | 58802311 |
| | DISCUSS DELIVERY OF DATA WITH VENDOR AT THE REQUEST OF N. PRUNETTI.(.3) DETAIL INSTRUCTIONS FOR DELIVERY OF DATA VIA HARD DRIVE. (1.6). | | | | |
| 03/05/20 | Nettleton, Stacy | 0.20 | 240.00 | 002 | 58617682 |
| | ATTN SEARS STATUS OF SEARCHES. | | | | |
| 03/05/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58619631 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL FROM J.SORKIN RE: TIMING OF RESPONSE TO SUBPOENA (0.1); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 03/05/20 | Prunetti, Nicole Elizabeth | 0.10 | 101.00 | 002 | 58624452 |
| | DRAFT EMAIL TO UCC COUNSEL RE: SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT) (0.1). | | | | |
| 03/05/20 | Buschmann, Michael | 1.20 | 876.00 | 002 | 58656372 |
| | ATTEND PHONE CONFERENCE WITH J. MARCUS AND TRANSFORM COUNSEL TO DISCUSS TEAM WORLDWIDE LITIGATION (.5); REVIEW DOCUMENTS RELATED TO PHONE CONFERENCE (.3); DRAFT FOLLOW UP EMAIL TO TRANSFORM TO PROVIDE DOCUMENTS DISCUSSED IN PHONE CONFERENCE (.4). | | | | |
| 03/06/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58619826 |
| | REVIEW/EDIT EMAIL TO AKIN REGARDING STATUS OF RESPONSE TO SUBPOENA (0.2); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 03/06/20 | Buschmann, Michael | 0.70 | 511.00 | 002 | 58619459 |
| | RESPONDED TO INQUIRY RECEIVED FROM INDEMNIFYING PARTY IN TEAM WORLDWIDE MATTER REQUESTING CERTAIN FOLLOW-UP INFORMATION FROM LETTER (.5). EMAILED J. MARCUS RESULTS OF PHONE CALL WITH PARTY (.2). | | | | |
| 03/09/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 002 | 58639493 |
| | CONFERENCE CALL C. ROSENBERG, M. HERSH, VARIOUS INSURERS, O. PESHKO REGARDING STOCK DROP LITIGATION (.8). | | | | |
| 03/09/20 | Friedmann, Jared R. | 0.50 | 600.00 | 002 | 58667687 |
| | EMAILS WITH J.CROZIER REGARDING TRANSFORM'S REQUEST TO REIMBURSE PURPORTED CT EXPENSES (0.1); CALL WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.2); EMAILS WITH TEAM REGARDING SAME (0.1); CALL WITH J.CROZIER REGARDING THREATENED RULE 45 SUBPOENA FROM WOLVERINE WORLD WIDE, INC. (0.1). | | | | |
| 03/09/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 002 | 58674171 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CORRESPONDENCE WITH INSTRUCTIONS TO PREPARE MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT ORAL ARGUMENT NOTEBOOK (.2); REVIEW CORRESPONDENCE FROM WOLVERINE WORLD WIDE, ENTITY SEEKING TO SUBPOENA DEBTORS FOR HISTORICAL INSURANCE POLICIES (.1) AND RESPOND TO RELATED CORRESPONDENCE (.1); DRAFT CORRESPONDENCE CONCERNING AMI/VIR'S WITHDRAWAL OF THEIR EXPEDITED JOINT MOTION TO SET ASIDE AN $885K RESERVE FROM SECOND DISTRIBUTION (.3). | | | | |
| 03/09/20 | Buschmann, Michael | 0.70 | 511.00 | 002 | 58675403 |
| | RESPOND TO INDEMNIFYING PARTY IN TEAM WORLDWIDE LITIGATION (.3). COORDINATE WITH PARALEGALS AND J. MARCUS TO MAIL LETTER TO INDEMNIFYING PARTY WITH PRIOR INCORRECT ADDRESS (.4). | | | | |
| 03/09/20 | Haiken, Lauren C. | 2.10 | 829.50 | 002 | 58802340 |
| | DISCUSS DATA LOAD WITH VENDOR AT THE REQUEST OF N. PRUNETTI. | | | | |
| 03/09/20 | Kleissler, Matthew | 0.30 | 75.00 | 002 | 58683551 |
| | ASSIST WITH DISTRIBUTION OF LETTER FOR J. MARCUS RE: TEAM WORLDWIDE COVERAGE LAWSUIT IN ADV. PRO. NO. 20-00006 FOR M. BUSCHMAN,. | | | | |
| 03/10/20 | Crozier, Jennifer Melien Brooks | 0.90 | 909.00 | 002 | 58674043 |
| | TELECONFERENCE WITH K. DREHER (WOLVERINE WORLD WIDE) COUNSEL CONCERNING POTENTIAL SUBPOENA ON DEBTORS (.3); DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM AMI/VIR'S COUNSEL CONCERNING POTENTIAL SETTLEMENT OFFER AND HEARING ON MOTION TO DISMISS (AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE FROM BANKRUPTCY TEAM AND M-III) (.4). | | | | |
| 03/10/20 | Haiken, Lauren C. | 1.60 | 632.00 | 002 | 58802360 |
| | DISCUSS DATA LOAD WITH VENDOR. | | | | |
| 03/10/20 | Kleissler, Matthew | 0.70 | 175.00 | 002 | 58684538 |
| | ASSIST WITH DISTRIBUTION OF LETTER FOR J. MARCUS RE: TEAM WORLDWIDE COVERAGE LAWSUIT IN ADV. PRO. NO. 20-00006 FOR M. BUSCHMAN,. | | | | |
| 03/11/20 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 58667672 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S.SINGH REGARDING REPONSE TO SUBPOENA IN ESL ADVERSARY AND TIMING. | | | | |
| 03/11/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 002 | 58673485 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING SEARS SETTLEMENTS AND SPECIFIED RECEIVABLES (.3); DRAFT AND REVIEW CORRESPONDENCE TO/FROM M-III CONCERNING WOLVERINE WORLD WIDE POTENTIAL SUBPOENA (.3); BEGIN PREPARING FOR ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT (.9). | | | | |
| 03/12/20 | Marcus, Jacqueline | 0.10 | 145.00 | 002 | 58651733 |
| | E-MAIL M. BUSCHMANN REGARDING TEAM WORLDWIDE EXTENSION TO ANSWER DATE (.1). | | | | |
| 03/12/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 002 | 58677431 |
| | REVIEW AND RESPOND TO EMAIL FROM ATTORNEY RE: SUBPOENAS SERVED TO DEBTORS. | | | | |
| 03/13/20 | Nettleton, Stacy | 0.30 | 360.00 | 002 | 58674540 |
| | ATTN UPDATE RE STATUS SUBPOENA RESPONSE AND EMAIL TO AKIN RE SAME. | | | | |
| 03/13/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58667481 |
| | EMAILS WITH TEAM RE: STATUS OF DOCUMENT PROCESSING AND ADVISING AKIN OF SAME. | | | | |
| 03/13/20 | Friedmann, Jared R. | 0.70 | 840.00 | 002 | 58667765 |
| | EMAILS WITH TEAM RE: /SUBPOENAS SERVED ON DEBTORS (0.2); EMAIL AND CALL WITH J.CROZIER RE: SAME AND PREPARING SUMMARY OF ALL OUTSTANDING APA ISSUES (0.3); REVIEW SUMMARY OF APA ISSUES AND EMAILS WITH J.CROZIER RE: SAME (0.2). | | | | |
| 03/13/20 | Prunetti, Nicole Elizabeth | 0.60 | 606.00 | 002 | 58670961 |
| | INTERNAL EMAILS AND COORDINATION RE: UCC SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT) (0.6). | | | | |
| 03/13/20 | Crozier, Jennifer Melien Brooks | 1.70 | 1,717.00 | 002 | 58674866 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PLAN AND PREPARE FOR TELECONFERENCE WITH KELLERMEYER COUNSEL (.5); TELECONFERENCE WITH KELLERMEYER COUNSEL CONCERNING PROPOSED ALLOWED AMOUNT OF CLAIM FOR HOUSEKEEPING SERVICES PROVIDED, IN PART, DURING TRANSITION PERIOD AND TRANSFORM'S OBLIGATION TO PAY FOR SUCH SERVICES (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TELECONFERENCE (.3); DEVELOP STRATEGY FOR AND APPROACH TO SUCH SERVICES (.2); TELECONFERENCE WITH K. WILLEMS (COUNSEL ON BEHALF OF PLAINTIFF IN SEPARATE AND DISTINCT WEISBERG LITIGATION) CONCERNING POTENTIAL SUBPOENA TO BE SERVED ON DEBTORS TO PRODUCE DOCUMENTS AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 03/13/20 | Buschmann, Michael | 0.30 | 219.00 | 002 | 58676164 |
| | REVIEW RESPONSE FROM TEAM WORLDWIDE REGARDING EXTENSION OF RESPONSE DEADLINE, AND RESPONSE FROM INDEMNIFYING PARTY (.2). SEND EMAIL TO J. MARCUS TO FOLLOW-UP ON TEAM WORLDWIDE EMAILS AND DISCUSS NEXT STEPS (.1). | | | | |
| 03/16/20 | Friedmann, Jared R. | 2.50 | 3,000.00 | 002 | 58680539 |
| | EMAILS WITH TEAM RE: POTENTIALLY MOVING OMNIBUS HEARING AND DECISION AS TO WHETHER TO MOVE FORWARD WITH ORAL ARGUMENT ON VIR/AMI MOTION TO DISMISS (0.1); CALL WITH J.CROZIER RE: SAME (0.1); REVIEW/EDIT SUMMARY OF OUTSTANDING APA ISSUES (0.6); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.5); EMAILS WITH J.CROZIER RE: ADDITIONAL VENDOR CLAIMS SUBJECT TO TRANSITION SERVICES AGREEMENT (0.2); REVIEW/ANALYZE CLEARY LETTER RE: SERITAGE SETTLEMENT, INCLUDING REVIEW OF CITED APA PROVISIONS (0.6); EMAILS WITH J.CROZIER RE: SAME (0.1); BRIEFLY REVIEW VIR/AMI RESPONSE BRIEF AND EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.3). | | | | |
| 03/16/20 | Prunetti, Nicole Elizabeth | 0.50 | 505.00 | 002 | 58721189 |
| | INTERNAL EMAILS AND COORDINATION RE: UCC SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT) (0.5). | | | | |
| 03/16/20 | Sanford, Broden N. | 1.30 | 949.00 | 002 | 58726284 |
| | ANALYSIS RE EQUITABLE RESPONSES IN THE MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT AND RESPONSES IN REPLY IN SUPPORT OF SECOND OMNIBUS OBJECTION RE CONSTRUCTIVE TRUST. | | | | |
| 03/16/20 | Crozier, Jennifer Melien Brooks | 1.60 | 1,616.00 | 002 | 58675444 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH TEAM CONCERNING STRATEGY FOR AND APPROACH TO GOING FORWARD WITH ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS AMI/VIR COMPLAINT (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING OTHER VENDORS WHO PROVIDED TRANSITION SERVICES TO SEARS DURING TRANSITION PERIOD BUT WHO TRANSFORM HAS FAILED TO PAY (.2) AND STRATEGY FOR AND APPROACH TO HANDLING SUCH VENDORS' CLAIMS (.2); INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DISPUTES SUMMARY AND DRAFT RELATED CORRESPONDENCE (.5); TELECONFERENCE WITH J. FRIEDMANN CONCERNING DISPUTES SUMMARY (.4). | | | | |
| 03/16/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 002 | 58685465 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PLAINTIFFS AMI AND VIR'S OPPOSITION TO THE DEBTORS' MOTION TO DISMISS. | | | | |
| 03/16/20 | Buschmann, Michael | 0.60 | 438.00 | 002 | 58678441 |
| | CORRESPOND WITH TRANSFORM RE RELEVANT CORRESPONDENCE FROM TEAM WORLDWIDE. | | | | |
| 03/16/20 | Buschmann, Michael | 0.30 | 219.00 | 002 | 58913493 |
| | REVIEW ISSUES RELATING TO ADJOURNMENT OF THE SECOND OMNIBUS OBJECTION AND AMI/VIR MOTION TO DISMISS. | | | | |
| 03/16/20 | Haiken, Lauren C. | 1.60 | 632.00 | 002 | 58802211 |
| | SEARCH DOCUMENTS AT THE REQUEST OF N. PRUNETTI. | | | | |
| 03/16/20 | Haiken, Lauren C. | 2.80 | 1,106.00 | 002 | 58802384 |
| | CHECK DATA LOADED AT VENDOR FOR TECHNICAL ACCURACY. | | | | |
| 03/16/20 | Haiken, Lauren C. | 0.60 | 237.00 | 002 | 58802398 |
| | EMAIL TO N. PRUNETTI TO RELEASE WEIL ATTORNEY EMAIL FOR REVIEW.. | | | | |
| 03/17/20 | Marcus, Jacqueline | 0.50 | 725.00 | 002 | 58688544 |
| | REVIEW JOINT REPRESENTATION LETTER REGARDING TEAM WORLDWIDE LITIGATION AND FOLLOW UP E-MAILS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/20 | Nettleton, Stacy | 0.30 | 360.00 | 002 | 58689322 |
| | ATTN SEARCH RESULTS AND SUBPOENA RESPONSE. | | | | |
| 03/17/20 | Friedmann, Jared R. | 0.40 | 480.00 | 002 | 58689566 |
| | EMAILS WITH TEAM RE: DISCOVERY IN RESPONSE TO SUBPOENA AND NEXT STEPS (0.2); REVIEW HIT REPORTS (0.2). | | | | |
| 03/17/20 | Friedmann, Jared R. | 1.70 | 2,040.00 | 002 | 58689748 |
| | REVIEW J.CROZIER SUMMARY OF VIR/AMI'S OPPOSITION TO MOTION TO DISMISS (0.2); EMAIL TO TEAM RE: SAME AND STRATEGY (0.1); REVIEW/ANALYZE VIR/AMI'S DRAFT OPPOSITION TO MOTION TO DISMISS (0.7); CALL WITH M-III TEAM AND J.CROZIER RE: COMMUNICATION TO TRANSFORM RE TSA VENDORS (0.4); TEAM CALL RE: ORAL ARGUMENT ON MOTION TO DISMISS VIR/AMI COMPLAINT AND POTENTIAL REPLY (0.3). | | | | |
| 03/17/20 | Prunetti, Nicole Elizabeth | 0.20 | 202.00 | 002 | 58725401 |
| | INTERNAL EMAILS AND COORDINATION RE: UCC SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT) (0.2). | | | | |
| 03/17/20 | McLean, Elizabeth | 5.90 | 4,307.00 | 002 | 58686883 |
| | CALL WITH WEIL TEAM REGARDING RESPONSE TO VIR/AMI OPPOSITION TO MOTION TO DISMISS (0.3); REVIEW AND DRAFT REPLY TO OPPOSITION TO MOTION TO DISMISS (5.6). | | | | |
| 03/17/20 | Crozier, Jennifer Melien Brooks | 3.80 | 3,838.00 | 002 | 58685807 |
| | CONTINUE PREPARING FOR ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS AMI/VIR COMPLAINT (.5); REVIEW, ANALYZE, AND ANNOTATE AMI/VIR OPPOSITION TO DEBTORS' MOTION TO DISMISS AND DRAFT RELATED EMAIL MEMORANDUM OUTLINING ARGUMENTS AND POTENTIAL RESPONSE (1.1); TELECONFERENCE CONCERNING PREPARATION OF DRAFT REPLY IN FURTHER SUPPORT OF MOTION TO DISMISS (.5); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM RESPONSE TO DEBTORS' LETTER CONCERNING SERITAGE REIMBURSEMENT FUNDS (.8) AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.4); TELECONFERENCE CONCERNING CORRESPONDENCE TO TRANSFORM CONCERNING KELLERRRMEYER VENDORS (.5). | | | | |
| 03/17/20 | Buschmann, Michael | 0.80 | 584.00 | 002 | 58686954 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE PREVIOUSLY DELIVERED TO O. PESHKO RELATING TO TEAM WORLDWIDE LITIGATION (.3). DRAFT RESPONSE TO TRANSFORM HOLDCO IN RESPONSE TO CORRESPONDENCE (.5). | | | | |
| 03/17/20 | Haiken, Lauren C. | 0.60 | 237.00 | 002 | 58802242 |
| | REPORT ON SEARCH HITS AT THE REQUEST OF N. PRUNETTI. | | | | |
| 03/18/20 | Nettleton, Stacy | 2.40 | 2,880.00 | 002 | 58704116 |
| | CALL WITH TEAM RE SUBPOENA RESPONSE AND MEET AND CONFER STRATEGY (1); ATTN. FOLLOW-UP RE STATUS PRIVILEGE STIPULATION (.4); MEET AND CONFER RE SUBPOENA RESPONSE (1). | | | | |
| 03/18/20 | Friedmann, Jared R. | 1.80 | 2,160.00 | 002 | 58700002 |
| | REVIEW DRAFT PRIVILEGE STIPULATION (0.4); TELECONFERENCE WITH S.NETTLETON, J.CROZIER, AND N.PRUNETTI RE: PREPARING FOR MEET AND CONFER WITH AKIN RE: SUBPOENA RESPONSE (0.7); EMAILS WITH TEAM RE: SAME AND UPDATE FROM CRAVATH ON PRIVILEGE ISSUES (0.1); PARTICIPATE ON MEET AND CONFER WITH AKIN (0.5); EMAILS WITH TEAM AND NEXT STEPS (0.1). | | | | |
| 03/18/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 002 | 58700018 |
| | CALL WITH J.CROZIER AND L.MCLEAN RE: COMMENTS TO VIR/AMI OPPOSITION TO MOTION TO DISMISS AND DRAFT REPLY BRIEF (0.5); TELECONFERENCE WITH J.CROZIER RE: ANALYSIS OF CLEARY'S ARGUMENTS REGARDING SERITAGE SETTLEMENT PAYMENTS (0.5); REVIEW WRITTEN ANALYSIS OF SAME (0.2); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 03/18/20 | Prunetti, Nicole Elizabeth | 3.30 | 3,333.00 | 002 | 58725400 |
| | INTERNAL CALL RE: WEIL SUBPOENA SEARCH PROPOSAL AND ATTENTION TO RELATED FOLLOW UP (LAMPERT) (1.0); REVIEW AND ANALYZE DRAFT PRIVILEGE STIPULATION AND CALL WITH CRAVATH RE: SAME (LAMPERT) (0.7); MEET AND CONFER WITH UCC COUNSEL RE: WEIL SUBPOENA SEARCH PROPOSAL (LAMPERT) (0.5); ATTENTION TO WEIL SUBPOENA DOCUMENT REVIEW SET-UP (LAMPERT) (1.1). | | | | |
| 03/18/20 | Lau, Jennifer | 1.10 | 929.50 | 002 | 58702462 |
| | ESL ADVERSARY PROCEEDING: INTERNAL CALL TO DISCUSS SEARCH TERMS AND RESULT OF PRIVILEGE REVIEW AND FOLLOW UP RE:SAME (0.7); CALL WITH COUNSEL TO THE UCC (0.4);. | | | | |
| 03/18/20 | Guthrie, Hayden | 1.50 | 1,575.00 | 002 | 58694755 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEWING WEIL LITIGATION SUMMARY OF OPEN DISPUTES (0.2); ATTENDANCE ON CALL WITH DENTONS CANADA REGARDING SEARS CANADA ENTITIES.(0.4); REVIEWING LITIGATION OPEN DISPUTES (0.9). | | | | |
| 03/18/20 | McLean, Elizabeth | 6.40 | 4,672.00 | 002 | 58698983 |
| | CALL WITH J. BROOKS CROZIER AND J. FRIEDMANN TO DISCUSS REPLY BRIEF TO VIR/AMI'S OPPOSITION TO MOTION TO DISMISS (0.5); DRAFT REPLY BRIEF TO VIR/AMI'S OPPOSITION TO MOTION TO DISMISS (5.9). | | | | |
| 03/18/20 | Crozier, Jennifer Melien Brooks | 3.20 | 3,232.00 | 002 | 58694313 |
| | TELECONFERENCES CONCERNING ESL ADVERSARY PROCEEDING SUBPOENA AND DOCUMENT REVIEW (1.0); TELECONFERENCE CONCERNING REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION TO DISMISS AMI/VIR COMPLAINT (.4); TELECONFERENCE CONCERNING DEBTORS' RESPONSE TO TRANSFORM RESPONSE ON SERITAGE REIMBURSEMENT FUNDS DISPUTE (.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM H. GUTHRIE CONCERNING SAME (.3); DRAFT EMAIL MEMORANDUM SETTING FORTH DEBTORS' RESPONSE TO TRANSFORM'S RESPONSE ON SERITAGE REIMBURSEMENT FUNDS DISPUTE (.8); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING SERITAGE REIMBURSEMENT FUNDS (.3). | | | | |
| 03/18/20 | Haiken, Lauren C. | 0.30 | 118.50 | 002 | 58802357 |
| | DETAIL INSTRUCTIONS FOR VENDOR TO PREPARE DOCUMENTS FOR REVIEW AT THE REQUEST OF N. PRUNETTI. | | | | |
| 03/18/20 | Haiken, Lauren C. | 0.60 | 237.00 | 002 | 58802394 |
| | REPORT ON SEARCH TERMS AT THE REQUEST OF N. PRUNETTI. | | | | |
| 03/18/20 | Keschner, Jason | 2.20 | 550.00 | 002 | 58700089 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR J. BROOKS CROZIER RE: AMI/VIR MOTION TO DISMISS ORAL ARGUMENT. | | | | |
| 03/19/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 002 | 58708874 |
| | REVIEW AND REVISE DRAFT REPLY IN FURTHER SUPPORT OF MOTION TO DISMISS VIR/AMI COMPLAINT (0.8); EMAILS WITH J.CROZIER AND L.MCLEAN RE: SAME AND NEXT STEPS (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/20 | Guthrie, Hayden | 0.30 | 315.00 | 002 | 58704319 |
| | REVIEW LITIGATION ISSUES. | | | | |
| 03/19/20 | McLean, Elizabeth | 0.60 | 438.00 | 002 | 58709473 |
| | REVISE AND CIRCULATE DRAFT OF REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS VIR/AMI ADVERSARY PROCEEDING. | | | | |
| 03/19/20 | Crozier, Jennifer Melien Brooks | 6.50 | 6,565.00 | 002 | 58708627 |
| | REVIEW, REVISE, AND SUPPLEMENT REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT (5.0); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING COMMENTS TO/FEEDBACK ON REPLY (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING RESPONSE TO TRANSFORM POSITION ON SERITAGE REIMBURSEMENT FUNDS (.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING SUBTENANT LEASE PAYMENTS THAT WENT TO TRANSFORM BUT BELONGED TO ESTATE (.4) AND PERFORM RELATED REVIEW AND ANALYSIS OF APA SETTLEMENT AGREEMENT (.3). | | | | |
| 03/19/20 | Stauble, Christopher A. | 0.60 | 252.00 | 002 | 58869370 |
| | ASSIST WITH PREPARATION OF REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION TO DISMISS THE ADVERSARY COMPLAINT RE: AMI/VIR. | | | | |
| 03/20/20 | McLean, Elizabeth | 2.10 | 1,533.00 | 002 | 58716827 |
| | CITE-CHECK AND PREPARED REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS VIR/AMI COMPLAINT FOR FILING. | | | | |
| 03/20/20 | Crozier, Jennifer Melien Brooks | 1.80 | 1,818.00 | 002 | 58721628 |
| | REVIEW, REVISE, AND FINALIZE REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT (.9); MANAGE AND COORDINATE FILING OF REPLY (.4); TELECONFERENCES CONCERNING REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION TO DISMISS (.5). | | | | |
| 03/20/20 | Stauble, Christopher A. | 2.00 | 840.00 | 002 | 58869499 |
| | ASSIST WITH PREPARATION OF REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION TO DISMISS THE ADVERSARY COMPLAINT RE: VIR/AMI ADVERSARY PROCEEDING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/20 | Prunetti, Nicole Elizabeth | 0.20 | 202.00 | 002 | 58725419 |
| | ATTENTION TO WEIL SUBPOENA DOCUMENT REVIEW SET-UP (LAMPERT) (0.2). | | | | |
| 03/23/20 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 58732802 |
| | EMAILS WITH N.PRUNETTI RE: STATUS OF DOCUMENT REVIEW IN CONNECTION WITH SUBPOENA AND NEXT STEPS (0.1). | | | | |
| 03/23/20 | Prunetti, Nicole Elizabeth | 0.40 | 404.00 | 002 | 58729886 |
| | ATTENTION TO WEIL SUBPOENA DOCUMENT REVIEW SET-UP (LAMPERT) (0.4). | | | | |
| 03/23/20 | Crozier, Jennifer Melien Brooks | 3.00 | 3,030.00 | 002 | 58725772 |
| | CONTINUE PLANNING AND PREPARING FOR ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT (3.0). | | | | |
| 03/23/20 | Haiken, Lauren C. | 0.50 | 197.50 | 002 | 58802264 |
| | WORK WITH VENDOR TO UPDATE DATABASE AS DIRECTED BY N. PRUNETTI. | | | | |
| 03/24/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 002 | 58739583 |
| | EMAILS WITH J.CROZIER RE: PREPARING FOR ARGUMENT ON MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT (0.2); REVIEW COMPLAINT AND MOTION PAPERS TO PREPARE FOR HEARING (1.0). | | | | |
| 03/24/20 | Crozier, Jennifer Melien Brooks | 7.30 | 7,373.00 | 002 | 58749503 |
| | CONTINUE PLANNING AND PREPARING FOR ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT, INCLUDING BY REVIEWING AND ANNOTATING REFERENCED CASES (2.4), RELEVANT PLEADINGS (1.6), DRAFT ORAL ARGUMENT OUTLINE (1.8), AND REVIEW AND ANNOTATE ORAL ARGUMENT OUTLINE (1.5). | | | | |
| 03/24/20 | Buschmann, Michael | 1.40 | 1,022.00 | 002 | 58737148 |
| | REVIEW REQUEST FROM TEAM WORLDWIDE FOR ADDITIONAL INDEMNITY LETTERS (.1). PREPARE SUMMARY OF MARKETPLACE VENDOR GROUP (.5). REVIEWED PREVIOUSLY SENT LETTERS AND LISTS OF REQUESTED SUPPLIERS FROM TEAM WORLDWIDE TO CONFIRM WHETHER LETTERS HAD BEEN SENT TO MARKETPLACE VENDORS, AND PREPARE SUMMAREY OF FINDING (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/20 | Friedmann, Jared R. | 2.20 | 2,640.00 | 002 | 58752580 |
| | EMAILS WITH J.CROZIER RE: PREPARING FOR ARGUMENT ON MOTION TO DISMISS VIR/AMI COMPLAINT (0.1); PARTICIPATE ON OMNIBUS HEARINGS, INCLUDING MOTION TO DISMISS VIR/AMI COMPLAINT (2.0); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/25/20 | Prunetti, Nicole Elizabeth | 1.20 | 1,212.00 | 002 | 58804015 |
| | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH UCC WEIL SUBPOENA (1.2). | | | | |
| 03/25/20 | Lau, Jennifer | 1.70 | 1,436.50 | 002 | 58776281 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 03/25/20 | Guthrie, Hayden | 0.50 | 525.00 | 002 | 58747504 |
| | COORDINATE CORPORATE GOVERNANCE ISSUES FOR SEARS CANADA SUBSIDIARIES (0.5). | | | | |
| 03/25/20 | Crozier, Jennifer Melien Brooks | 2.50 | 2,525.00 | 002 | 58749533 |
| | FINISH PLANNING AND PREPARING FOR ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS ADVERSARY COMPLAINT (2.5). | | | | |
| 03/26/20 | Nettleton, Stacy | 1.50 | 1,800.00 | 002 | 58774644 |
| | REVIEW POTENTIALLY PRIVILEGED DOCUMENTS (.5); T/CS RE SAME (1). | | | | |
| 03/26/20 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 58763720 |
| | EMAILS WITH J.CROZIER RE: DRAFTING ORDER ON MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT. | | | | |
| 03/26/20 | Friedmann, Jared R. | 0.60 | 720.00 | 002 | 58763816 |
| | REVIEW EMAIL RE: PRIVILEGE ISSUES IN CONNECTION WITH PRODUCING DOCUMENTS PURSUANT TO ESL SUBPOENA AND SAMPLE DOCUMENTS (0.4); CALL WITH N.PRUNETTI RE: SAME AND NEXT STEPS (0.2). | | | | |
| 03/26/20 | Prunetti, Nicole Elizabeth | 4.80 | 4,848.00 | 002 | 58803969 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH UCC WEIL SUBPOENA (3.0); EMAILS, CALLS, DRAFT PROTOCOL, AND COORDINATION OF UCC WEIL SUBPOENA DOCUMENT REVIEW (1.8). | | | | |
| 03/26/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 002 | 58761639 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: PREPARATION OF PROPOSED ORDER GRANTING DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT. | | | | |
| 03/26/20 | Haiken, Lauren C. | 0.60 | 237.00 | 002 | 58802335 |
| | UPDATE HIT HIGHLIGHTING AT THE REQUEST OF N. PRUNETTI. | | | | |
| 03/27/20 | Nettleton, Stacy | 1.50 | 1,800.00 | 002 | 58774918 |
| | CALL G. DANILOW RE POTENTIALLY PRIVILEGED DOCUMENTS (1); ATTN. REVIEW PROTOCOL (.5); CORRESPONDENCE RE REVIEW. | | | | |
| 03/27/20 | Friedmann, Jared R. | 0.60 | 720.00 | 002 | 58774359 |
| | REVIEW SUMMARY OF SEARS COMMITTEES AND MEMBERSHIP TO PREPARE FOR PRIVILEGE DISCUSSION WITH G.DANILOW (0.3); EMAIL TO TEAM RE: ADDITIONAL ISSUES IN CONNECTION WITH PRODUCTION TO ESL (0.1); CALL WITH N.PRUNETTI RE: SAME AND NEXT STEPS (0.2). | | | | |
| 03/27/20 | Prunetti, Nicole Elizabeth | 2.70 | 2,727.00 | 002 | 58804022 |
| | CALL WITH G. DANILOW RE: UCC WEIL SUBPOENA REVIEW (0.6); EMAILS, CALLS, DRAFT PROTOCOL, AND COORDINATION OF UCC WEIL SUBPOENA DOCUMENT REVIEW (2.1). | | | | |
| 03/27/20 | McLean, Elizabeth | 2.60 | 1,898.00 | 002 | 58770581 |
| | DRAFT PROPOSED ORDER DISMISSING VIR/AMI COMPLAINT. | | | | |
| 03/27/20 | Crozier, Jennifer Melien Brooks | 1.90 | 1,919.00 | 002 | 58773090 |
| | REVIEW, REVISE, AND SUPPLEMENT DRAFT ORDER ON DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT, INCLUDING REVIEW AND ANALYSIS OF TRANSCRIPT OF MARCH 25, 2020 HEARING (1.4); TELECONFERENCE WITH L. MCLEAN RE: PREPARATION OF DRAFT ORDER (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: SERITAGE REIMBURSEMENT FUNDS (.2). | | | | |
| 03/28/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58774019 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT PROPOSED ORDER ON MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT (0.2); EMAILS WITH J.CROZIER RE: SAME (0.1). | | | | |
| 03/29/20 | Friedmann, Jared R.<br>REVISE DRAFT PROPOSED ORDER ON MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT AND EMAIL TO J.CROZIER RE: SAME. | 0.20 | 240.00 | 002 | 58774254 |
| 03/29/20 | Prunetti, Nicole Elizabeth<br>EMAILS, DRAFT PROTOCOL, AND COORDINATION OF UCC WEIL SUBPOENA DOCUMENT REVIEW (1.9). | 1.90 | 1,919.00 | 002 | 58803976 |
| 03/29/20 | Crozier, Jennifer Melien Brooks<br>REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT ORDER ON DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT. | 0.30 | 303.00 | 002 | 58774194 |
| 03/29/20 | Buschmann, Michael<br>FOLLOW UP WITH J. MARCUS REGARDING DRAFT COMPLAINT RECEIVED BY INTEX REGARDING THE TEAM WORLDWIDE LITIGATION TO DETERMINE NEXT STEPS. | 0.10 | 73.00 | 002 | 58780552 |
| 03/30/20 | Marcus, Jacqueline<br>REVIEW DRAFT ANSWER TO TEAM WORLDWIDE LITIGATION (.6); CALL WITH A. MCCOY RE: SAME (.2). | 0.80 | 1,160.00 | 002 | 58782782 |
| 03/30/20 | Nettleton, Stacy<br>ATTN REVIEW PROTOCOL FOR DOCUMENT REVIEW CONCERNING PRIVILEGE ISSUES. | 0.50 | 600.00 | 002 | 58793607 |
| 03/30/20 | Friedmann, Jared R.<br>EMAILS WITH N.PRUNETTI RE: PROTOCOL FOR REVIEW OF DOCUMENTS IN RESPONSE TO SUBPOENA IN CONNECTION WITH ESL ADVERSARY (0.2); EMAILS RE: PRIVILEGE ISSUES (0.1). | 0.30 | 360.00 | 002 | 58785996 |
| 03/30/20 | Prunetti, Nicole Elizabeth<br>EMAILS, DRAFT PROTOCOL, AND COORDINATION OF UCC WEIL SUBPOENA DOCUMENT REVIEW (1.2). | 1.20 | 1,212.00 | 002 | 58804120 |
| 03/30/20 | Godio, Joseph C. | 1.10 | 929.50 | 002 | 58779835 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/30/20 | Legault, Sarah | 0.50 | 365.00 | 002 | 58780389 |
| | REVIEW COMPLAINT AND SUBPOENAS (0.5). | | | | |
| 03/30/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 002 | 58786651 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING SERITAGE REIMBURSEMENT FUNDS DISPUTE WITH TRANSFORM; PREPARE DRAFT EMAIL TO M-III CONCERNING STATUS OF SPECIFIED RECEIVABLES ANALYSIS. | | | | |
| 03/30/20 | Buschmann, Michael | 2.00 | 1,460.00 | 002 | 58783885 |
| | REVIEWED COMPLAINT RECEIVED FROM INTEX RELATED TO TEAM WORLDWIDE LITIGATION AND CONFIRMED FACTUAL INFORMATION CONTAINED THEREIN (1.8). CONFIRMED MATTERS RELATING TO PRIOR OFFERS RECEIVED BY TEAM WORLDWIDE (.1). SENT COMPLETED FACTUALLY SUMMARY TO INTEX FOR REVIEW (.1). | | | | |
| 03/30/20 | Rhine, Fredrick | 1.10 | 803.00 | 002 | 58784824 |
| | REVIEW COMPLAINT (.5); REVIEW SUBPOENA (.3); REVIEW RESPONSES AND OBJECTIONS (.3). | | | | |
| 03/30/20 | Haiken, Lauren C. | 0.80 | 316.00 | 002 | 58802302 |
| | UPDATE CODING FIELDS AT THE REQUEST OF N. PRUNETTI (.5); UPDATE HIGHLIGHTING AND REDACTION DETAILS AT THE REQUEST OF N. PRUNETTI (.3). | | | | |
| 03/31/20 | Marcus, Jacqueline | 0.50 | 725.00 | 002 | 58795281 |
| | REVIEW FINAL JOINT REPRESENTATION LETTER REGARDING TEAM WORLDWIDE AND CALL WITH M. BUSCHMANN REGARDING SAME (.3); E-MAIL A. MCCOY REGARDING SAME (.2). | | | | |
| 03/31/20 | Friedmann, Jared R. | 0.80 | 960.00 | 002 | 58798679 |
| | CALL WITH J.CROZIER RE: STATUS OF VARIOUS LITIGATION ISSUES (0.2); EMAIL TO TEAM RE: SAME (0.1); EMAIL TO M-III RE: INFORMATION IN CONNECTION WITH APA DISPUTES (0.2); REVIEW COMMENTS TO DRAFT PROPOSED ORDER DISMISSING VIR/AMI ADVERSARY (0.1); REVIEW COUNSL FOR VIR/AMI'S WITHDRAWAL FROM CASE (0.1); CALL WITH J.CROZIER RE: SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58798825 |
| | REVIEW EMAILS FROM J.SORKIN AND N.PRUNETTI RE: TIMING OF INITIAL DOCUMENT PRODUCTION IN RESPONSE TO SUBPOENA IN CONNECTION WITH ESL ADVERSARY PROCEEDING (0.1); EMAIL TO N.PRUNETTI RE: SAME (0.1). | | | | |
| 03/31/20 | Prunetti, Nicole Elizabeth | 1.60 | 1,616.00 | 002 | 58804155 |
| | EMAILS, DRAFT PROTOCOL, AND COORDINATION OF UCC WEIL SUBPOENA DOCUMENT REVIEW (0.7); MEETING WITH UCC WEIL SUBPOENA REVIEW TEAM (0.9). | | | | |
| 03/31/20 | Godio, Joseph C. | 1.80 | 1,521.00 | 002 | 58795333 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/31/20 | Lau, Jennifer | 0.60 | 507.00 | 002 | 58801977 |
| | DOCUMENT REVIEW FOR RESPONSE TO UCC SUBPOENA (0.6). | | | | |
| 03/31/20 | Irani, Neeckaun | 1.40 | 1,022.00 | 002 | 58802678 |
| | CONF TEAM RE SEARS DOC REVIEW PROTOCOL (0.8); REVIEW PROTOCOL (0.6). | | | | |
| 03/31/20 | Legault, Sarah | 5.80 | 4,234.00 | 002 | 58794593 |
| | CORRESPOND RE REVIEWING DOCUMENTS FOR PRODUCTION FOR SUBPOENA (0.8); REVIEW DOCUMENTS FOR PRODUCTION FOR SUBPOENA (5.0). | | | | |
| 03/31/20 | Crozier, Jennifer Melien Brooks | 2.20 | 2,222.00 | 002 | 58802639 |
| | PREPARE DRAFT MEMORANDUM SETTING FORTH PROPOSED SETTLEMENT WITH TRANSFORM CONCERNING VARIOUS OUTSTANDING APA-RELATED DISPUTES (1.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT ORDER ON DEBTORS' MOTION TO DISMISS AMI/VIR COMPLAINT (.6); DRAFT, REVIEW, AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING VERNON, CALIFORNIA WAREHOUSE RENT DISPUTE, SERITAGE REIMBURSEMENT FUNDS DISPUTE, AND TRANSITION VENDORS DISPUTE (.4). | | | | |
| 03/31/20 | Rhine, Fredrick | 4.00 | 2,920.00 | 002 | 58795337 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENT REVIEW PROTOCOL (.7); STRATEGIC CONFERENCE CALL (.8); DOCUMENT REVIEW (2.5). | | | | |
| 03/31/20 | Haiken, Lauren C. | 0.40 | 158.00 | 002 | 58802391 |
| | UPDATE CODING PANE AT THE REQUEST OF N. PRUNETTI. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **186.10** | **$159,040.00** | | |
| 02/03/20 | Arias, Juan C. | 2.50 | 1,050.00 | 003 | 58455321 |
| | ASSIST WITH PREPARATION OF COURT CERTIFIED SALE ORDERS FOR COMPLETION OF SETTLEMENT WITH TRANSFORM HOLDCO LLC. | | | | |
| 03/01/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 58900456 |
| | REVIEW/ANALYZE CLEARY LETTER REGARDING MEXICAN AND INDIA GAINS TAXES. | | | | |
| 03/01/20 | Prunetti, Nicole Elizabeth | 0.20 | 202.00 | 003 | 58579976 |
| | REVIEW AND ANALYZE REVISED SEARCH TERM PROPOSAL FOR WEIL SUBPOENA AND EMAILS RE: SAME (LAMPERT) (0.2). | | | | |
| 03/02/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 58600144 |
| | REVIEW CLEARY LETTER REGARDING MEXICO/INDIA TAXES (.1); E-MAILS REGARDING SAME (.1). | | | | |
| 03/02/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 58900692 |
| | EMAILS WITH TEAM REGARDING NEXT STEPS ON APA DISPUTES CONCERNING SERITAGE SETTLEMENT AND MEXICAN AND INDIA TAXES (0.2); REVIEW REVISED DRAFT OF VIR/AMI MOTION TO DISMISS (0.3); EMAILS WITH J.CROZIER REGARDING COMMENTS TO SAME (0.1). | | | | |
| 03/02/20 | Buschmann, Michael | 2.20 | 1,606.00 | 003 | 58618349 |
| | REVISED CALDER 9019 MOTION (1.8). COORDINATED WITH J. MARCUS AND LOCAL COUNSEL TO ATTEMPT TO RESOLVE OUTSTANDING ISSUES FOR SIGNING SETTLEMENT AGREEMENT (.4). | | | | |
| 03/03/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 58620359 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW/ANALYZE TAX DISPUTE CONCERNING MEXICAN AND INDIA GAINS TAXES (0.4); MEET WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 03/03/20 | Prunetti, Nicole Elizabeth | 0.10 | 101.00 | 003 | 58604844 |
| | INTERNAL EMAILS AND COORDINATION RE: UCC SEARCH PROPOSAL FOR WEIL SUBPOENA (LAMPERT) (0.1). | | | | |
| 03/03/20 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 58581152 |
| | REVIEW FOREIGN JURISDICTION WITHDRAWAL ISSUES AND LETTER AGREEMENT. | | | | |
| 03/03/20 | Crozier, Jennifer Melien Brooks | 1.20 | 1,212.00 | 003 | 58624881 |
| | ENGAGE IN FOLLOW UP ACTION ITEMS CONCERNING INDIA/MEXICAN GAINS TAX, ALTAQUIP, AND SERITAGE REIMBURSEMENT FUNDS DISPUTES. | | | | |
| 03/03/20 | Buschmann, Michael | 3.80 | 2,774.00 | 003 | 58618993 |
| | DRAFTED MOTION FOR HEARING ON SHORTENED NOTICE FOR CALDER STATUTE 9019 MOTION AND SENT TO J. MARCUS FOR REVIEW (1.6). REVISED MOTION IN LIGHT OF J. MARCUS COMMENTS (2.2). | | | | |
| 03/04/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 58619797 |
| | CALL WITH S.SINGH REGARDING OPEN APA ISSUES (0.2); REVIEW OUTLINE OF REPLY POINTS IN CONNECTION WITH MEXICAN AND INDIA GAINS TAXES AND EMAILS WITH J.CROZIER REGARDING SAME (0.2). | | | | |
| 03/04/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 58623868 |
| | EMAILS RE: REIMBURSEMENT FOR TAX FILINGS. | | | | |
| 03/04/20 | Buschmann, Michael | 0.10 | 73.00 | 003 | 58656323 |
| | EMAIL J. MARCUS AND M-III OF OBJECTION DEADLINE REGARDING DE MINIMIS ASSET SALE NOTICE. | | | | |
| 03/05/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 003 | 58614747 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, S. GOLDRING, M. HOENIG REGARDING INDIA/MEXICO (1.0); CALL WITH J. FRIEDMANN, J. CROZIER REGARDING SAME (.1); FOLLOW UP REGARDING APA ISSUES (.2);. | | | | |
| 03/05/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 58619761 |
| | CALL WITH J.MARCUS AND J.CROZIER RE: OUTSTANDING APA ISSUES AND STRATEGY (0.2); EMAIL WITH CLEARY RE: OUTSTANDING APA ISSUES (0.1). | | | | |
| 03/05/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 58619965 |
| | EMAILS WITH LOCAL COUNSEL AND K.FLOREY RE: IMPROPER FORMAL DISCOVERY SERVED ON SEARS. | | | | |
| 03/05/20 | Friedmann, Jared R. | 1.10 | 1,320.00 | 003 | 58619977 |
| | TEAM CALL RE: LIABILITY FOR MEXICAN AND INDIA GAINS TAXES AND STRATEGY IN LIGHT OF CLEARY RESPONSE LETTER (1.0); EMAIL AND CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/05/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 58623592 |
| | CONFERENCE CALL WITH WEIL TEAM RE: FOREIGN TAX LIABILITIES. | | | | |
| 03/05/20 | Guthrie, Hayden | 1.80 | 1,890.00 | 003 | 58595612 |
| | ATTENDANCE ON CALL WITH BFR AND TAX TEAMS REGARDING LETTER FROM TRANSFORM REGARDING TAX LIABILITIES (1.1); REVIEWING FOREIGN QUALIFICATION WITHDRAWRALS AND DIRECTOR APPOINTMENT ISSUES (0.7). | | | | |
| 03/05/20 | Crozier, Jennifer Melien Brooks | 1.60 | 1,616.00 | 003 | 58624516 |
| | ENGAGE IN FOLLOW UP CONCERNING INDIA/MEXICAN GAINS TAX, ALTAQUIP, AND SERITAGE REIMBURSEMENT FUNDS DISPUTES (.7); TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO RESPONDING TO S. O'NEAL (TRANSFORM) LETTER CONCERNING INDIA/MEXICAN GAINS TAX ISSUE (.9). | | | | |
| 03/08/20 | Carangelo, Robert F. | 0.70 | 892.50 | 003 | 58616103 |
| | REVIEW BEAZLEY/QBE POLICY ISSUES AND E-MAIL A. FLIMAN RE SAME (.6); EMAIL J. MARCUS RE SAME (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/08/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 58639248 |
| | E-MAIL S. OLNEAL REGARDING INDIA/MEXICO TAXES (.1). | | | | |
| 03/08/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 58620031 |
| | EMAILS WITH J.MARCUS AND S.SINGH REGARDING APA DISPUTES (0.1); EMAILS WITH J.MARCUS AND J.O'NEAL REGARDING SAME (0.1). | | | | |
| 03/09/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 58639450 |
| | REVIEWED EMAIL REGARDING FEES FOR WITHDRAWAL OF FOREIGN QUALIFICATION AND RESPOND TO SAME (.3). | | | | |
| 03/09/20 | Guthrie, Hayden | 0.70 | 735.00 | 003 | 58628178 |
| | REVIEWING ISRAEL AND CANADA LIQUIDATING TRUST TRANSFERS (0.7). | | | | |
| 03/09/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 58912055 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM'S REQUEST THAT DEBTORS PAY WITHDRAWAL OF FOREIGN QUALIFICATIONS FEE PER PRIOR LETTER AGREEMENT. | | | | |
| 03/10/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 58639472 |
| | CALL L. BAREFOOT REGARDING ATTAQUIP, INDIA/MEXICO AND SERITAGE (.3); EMAIL WEIL TEAM REGARDING SAME (.3). | | | | |
| 03/10/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 58667483 |
| | REVIEW EMAIL SUMMARIZING PROPOSED SETTLEMENT FROM TRANSFORM RE: VARIOUS NEW APA DISPUTES (0.1); EMAIL TO TEAM RE: SAME (0.1); EMAILS WITH J.CROZIER AND M-III RE: DISPUTE WITH VIR/AMI (0.1). | | | | |
| 03/11/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 58667270 |
| | EMAILS WITH TEAM REGARDING APA DISPUTES. | | | | |
| 03/12/20 | Hwangpo, Natasha | 0.90 | 945.00 | 003 | 58656134 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, REVISE STIPULATION RE CPO REPORT (.4); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH PRIVACY OMBUDSMAN, CLEARY RE SAME (.2). | | | | |
| 03/13/20 | Hwangpo, Natasha | 0.40 | 420.00 | 003 | 58656171 |
| | CORRESPOND WITH WEIL TEAM, CLEARY, PRIVACY OMBUDSMAN RE STIPULATION (.3); REVIEW, ANALYZE NOTICE RE SAME (.1). | | | | |
| 03/13/20 | Crozier, Jennifer Melien Brooks | 3.00 | 3,030.00 | 003 | 58913587 |
| | DRAFT EMAIL MEMORANDUM SUMMARIZING STATUS OF SEVERAL ONGOING/NASCENT DISPUTES WITH TRANSFORM RELATED TO APA. | | | | |
| 03/13/20 | Peene, Travis J. | 0.40 | 100.00 | 003 | 58666934 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF PRESENTMENT OF SECOND STIPULATION AND PROPOSED ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN (GLOBAL ASSET SALE TRANSACTION). | | | | |
| 03/13/20 | Altman-DeSole, Jacob | 1.00 | 250.00 | 003 | 58684808 |
| | ASSIST WITH PREPARATION OF MATERIALS RE NOTICE OF PRESENTMENT OF SECOND STIPULATION AND PROPOSED ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN FOR P. DIDONATO. | | | | |
| 03/16/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 58681178 |
| | REVIEW LETTER FROM CLEARY RE: SERITAGE REIMBURSEMENT AND EMAIL RE: PENDING DISPUTES. | | | | |
| 03/16/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 58673874 |
| | REVIEW ISSUES REGARDING SEARS SUBSIDIARIES IN CANADA (0.3). | | | | |
| 03/16/20 | Leslie, Harold David | 0.60 | 606.00 | 003 | 58677523 |
| | RESEARCH DOCKET AND BACKGROUND OF SCHOOL DISTRICT 300 LITIGATION (0.4); REVISE WITHDRAWAL MOTION IN SCHOOL DISTRICT 300 LITIGATION AND COORDINATE FILING WITH LOCAL COUNSEL (0.2). | | | | |
| 03/16/20 | Buschmann, Michael | 1.70 | 1,241.00 | 003 | 58678170 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RELATED TO CLAYTON STREET ASSOCIATES SALE OF ASSETS AND THE BROLE OBJECTION THERETO (.4). DRAFTED AND SUBMITTED NOTICE OF HEARING FOR MARCH 25, 2020 HEARING ON THE BROLE OBJECTION (1.1). DRAFTED EMAIL SUMMARY OF DE MINIMIS ASSET SALE ORDER (.2). | | | | |
| 03/16/20 | Buschmann, Michael | 2.40 | 1,752.00 | 003 | 58678315 |
| | REVIEW AND REVISE CANADIAN LITIGATION 9019 MOTION. | | | | |
| 03/17/20 | Buschmann, Michael | 2.80 | 2,044.00 | 003 | 58686648 |
| | REVISE CANADIAN SETTLEMENT 9019 (2.4). SEND FINALIZED MOTION TO RELEVANT GROUPS FOR REVIEW (.4). | | | | |
| 03/18/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 58699964 |
| | CONFERENCE CALL WITH M. MAHONEY, D. LITZ, H. GUTHRIE REGARDING TRANSFER OF CANADIAN ENTITIES (.3); REVIEW CLEARY LETTER REGARDING SERITAGE FUNDS (.1); E-MAIL J. CROZIER (.1) AND CALL WITH J. CROZIER REGARDING SAME (.1). | | | | |
| 03/18/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 58703142 |
| | EMAILS RE: FOREIGN ENTITIES. | | | | |
| 03/18/20 | Namerow, Derek | 1.60 | 1,352.00 | 003 | 58702074 |
| | COORDINATE EXECUTION OF LITHONIA AMENDMENT (.3); COMPARE AND REVIEW CSA DOCS (.8); REVIEW PSA FOR LANSING (.3) UPDATE STATUS TRACKER (.2). | | | | |
| 03/18/20 | Buschmann, Michael | 0.90 | 657.00 | 003 | 58695560 |
| | REVISED CANADIAN SETTLEMENT MOTION IN ACCORDANCE WITH FEEDBACK RECEIVED AND SENT TO CANADIAN PLAINTIFF'S US ATTORNEY'S FOR REVIEW (.8). FOLLOWED UP WITH CANADIAN COUNSEL REGARDING QUESTION RELATED TO CANADIAN PROCEEDINGS AND SENT ANSWER TO RELEVANT PARTIES (.1). | | | | |
| 03/19/20 | Munz, Naomi | 1.20 | 1,320.00 | 003 | 58711847 |
| | REVIEW ANALYSIS AND EMAILS RE: SERITAGE REIMBURSEMENT. | | | | |
| 03/19/20 | Buschmann, Michael | 0.40 | 292.00 | 003 | 58705760 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE AND ATTEND CONFERENCE CALL REQUESTED BY CANADIAN PLAINTIFF'S US COUNSEL REGARDING CANADIAN 9019 MOTION. | | | | |
| 03/20/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 58721747 |
| | EMAILS WITH TEAM RE: OUTSTANDING APA ISSUES AND POTENTIAL GLOBAL RESOLUTION (0.1); TELECONFERENCE WITH J.CROZIER RE: VIR/AMI REPLY BRIEF AND OTHER OUTSTANDING APA DISPUTES (0.3); REVIEW/EDIT REVISED DRAFT REPLY BRIEF (0.6); CALL WITH J.CROZIER RE: COMMENTS TO SAME AND NEXT STEPS (0.2). | | | | |
| 03/20/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 003 | 58906984 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SERITAGE REIMBURSEMENT FUNDS (AND POTENTIAL GLOBAL SETTLEMENT OF NASCENT APA-RELATED DISPUTES WITH TRANSFORM) (.3). | | | | |
| 03/22/20 | Buschmann, Michael | 0.20 | 146.00 | 003 | 58737628 |
| | REVIEW DE MINIMIS ASSET SALE ORDER TO RESEARCH ISSUE RELATING TO CURRENTLY PENDING OBJECTION ON CLAYTON STREET ASSOCIATES. | | | | |
| 03/23/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 003 | 58725999 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING REMAINING APA DISPUTES (.6); FOLLOW UP E-MAIL TO H. GUTHRIE REGARDING SAME (.1). | | | | |
| 03/23/20 | Friedmann, Jared R. | 2.00 | 2,400.00 | 003 | 58732755 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: RESPONDING TO CLEARY'S EMAIL CONCERNING SERITAGE RECEIVABLES AND INDIA/MEXICAN TAXES (0.1); REVIEW J.CROZIER LATEST SUMMARY OF APA ISSUES AND CHART OF POTENTIAL RESOLUTION (0.3); CALL WITH J.MARCUS AND J.CROZIER RE; SAME AND NEXT STEPS (0.6); EMAIL TO L.BAREFOOT RE: SAME (0.1); REVIEW EMAILS FROM J.MARCUS AND J.CROZIER FOLLOWING UP ON POTENTIAL DISPUTES WITH M&A TEAM AND M-III (0.1); EMAILS WITH TEAM RE: PREPARING FOR 3/25 OMNIBUS HEARING (0.1); FURTHER EMAILS WITH M&A AND BFR TEAMS RE: APA DISPUTES AND POTENTIAL NEXT STEPS (0.2); FURTHER ANALYZE POTENTIAL RESOLUTION OF SAME (0.4); TELECONFERENCE WITH S.SINGH RE: SAME (0.1). | | | | |
| 03/23/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 58726765 |
| | DRAFT SUMMARY OF MEXICO DIVIDEND ISSUE FOR BFR AND LITIGATION TEAMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 58907251 |
| | TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO GLOBAL RESOLUTION OF NEW AND OUTSTANDING APA-RELATED DISPUTES WITH TRANSFORM (.5); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING DISPUTES, RESOLUTION (INCLUDING REVIEW, REVISE, AND SUPPLEMENT DISPUTES-SUMMARY EMAIL MEMORANDUM) (.6);. | | | | |
| 03/23/20 | Buschmann, Michael | 2.00 | 1,460.00 | 003 | 58726750 |
| | PREPARE NOTICE OF FILING FOR STIPULATION (1.0). COORDINATE WITH J. MARCUS, A. HWANG, AND PARALEGALS TO FILE STIPULATION AND SEND TO RELEVANT PARTIES (1.0). | | | | |
| 03/23/20 | Litz, Dominic | 0.50 | 365.00 | 003 | 58727089 |
| | REVIEW TRANSFORM APA REGRADING EZEAKU LITIGATION. | | | | |
| 03/24/20 | Litz, Dominic | 3.20 | 2,336.00 | 003 | 58739025 |
| | REVIEW APA WITH TRANSFORM RE: EZEAKU. | | | | |
| 03/25/20 | Buschmann, Michael | 0.60 | 438.00 | 003 | 58749885 |
| | SEND _____ TO ALL RELEVANT PARTIES FOR FINAL REVIEW BEFORE SUBMISSION. | | | | |
| 03/27/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 58774338 |
| | CALL WITH D.MARTIN AND B.MURPHY RE: OUTSTANDING EDA NOTES (0.4); EMAILS WITH B.MURPHY RE: PROPOSED EMAIL TO HOFFMAN ESTATES RE: SAME (0.2). | | | | |
| 03/27/20 | Peene, Travis J. | 0.50 | 125.00 | 003 | 58775323 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE SECOND STIPULATION AND ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN (GLOBAL ASSET SALE TRANSACTION) [ECF NO. 7447] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 03/29/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 58774256 |
| | EMAILS WITH M. GERSHON RE: EDA NOTES. | | | | |
| 03/31/20 | Buschmann, Michael | 0.10 | 73.00 | 003 | 58808205 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE RE: CALDER STATUE 9019 MOTION DISCUSSING NEXT STEPS. | | | | |

**SUBTOTAL TASK 003 - Asset Disposition/363** | **56.30** | **$51,721.50**
**Asset /De Minimis Asset/Liquidation Sales:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 004 | 58598437 |

REVIEWED 9019 MOTION FOR CALDER SETTLEMENT (.4); EMAIL REGARDING SAME (.1); TELEPHONE CONFERENCE M. OLINS (.2); REVIEWED CHARGES TO CALDER MOTION (.1); EMAILS REGARDING CALDER (.1); TELEPHONE CONFERENCE M. BUSCHMANN REGARDING CALDER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/20 | Fail, Garrett | 1.20 | 1,680.00 | 004 | 58611794 |

CALL WITH MORGAN LEWIS RE CITY OF LA STAY ISSUE (.2) EMAILS RE SAME AND OTHER STAY ISSUES (.5) REVIEW AND REVISE STAY LETTER TO CITY OF LA. (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/20 | DiDonato, Philip | 2.10 | 1,533.00 | 004 | 58602435 |

DRAFT STAY LETTER RE CITY OF LA ACTION (1.1); DRAFT STAY LETTER RE EEOC ACTION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58602436 |

CORRESPOND WITH AUTO STAY MOVANTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/20 | Leslie, Harold David | 0.40 | 404.00 | 004 | 58623876 |

RESEARCH SCHOOL DISTRICT 300 CASE BACKGROUND (0.3); REVIEW RESTRUCTURING COMMITTEE MINUTES AND EMAIL J. FRIEDMANN (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/20 | Buschmann, Michael | 0.70 | 511.00 | 004 | 58618489 |

COORDINATED WITH PARALEGALS TO DRAFT AND FINALIZE TWO REMAINING LETTERS TO INDEMNIFYING PARTIES, AND SENT TO J. MARCUS FOR SIGNATURE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 004 | 58600000 |

REVIEWED CHANGES TO CALDER 9019 MOTION AND REVIEWED MOTION TO SHORTEN TIME(.7); CALL WITH O. PESHKO REGARDING SAME (.1); REVIEWED MOTION TO SHORTEN (.3); E-MAILS REGARDING EXECUTION (.1).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/20 | Fail, Garrett | 0.90 | 1,260.00 | 004 | 58611633 |
| | CALL WITH MORGAN LEWIS RE CITY OF LA. (.5) EMAILS AND CALLS RE SAME (.1) ADDRESS STAY ISSUES WITH P. DIDINOTO AND O. PESHKO (.3). | | | | |
| 03/03/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 58602370 |
| | CALL WITH MORGAN LEWIS RE CITY OF LA ACTION AND MEETING WITH G. FAIL RE SAME. | | | | |
| 03/03/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 58602425 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/03/20 | DiDonato, Philip | 1.10 | 803.00 | 004 | 58602468 |
| | REVIEW STIPULATION RE PARCHMENT CLAIM AND CASTANEDA CLAIM. | | | | |
| 03/03/20 | Altman-DeSole, Jacob | 3.00 | 750.00 | 004 | 58653075 |
| | ASSIST WITH PREPARATION OF MATERIALS RE NOTICE OF PRESENTMENT RE RELIEF FORM AUTOMATIC STAY FOR P. DIDONATO. | | | | |
| 03/04/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 58620173 |
| | EMAILS WITH PARTIES TO EDA LITIGATION REGARDING IMPROPER DISCOVERY SERVED BY SCHOOL DISTRICT. | | | | |
| 03/04/20 | Fail, Garrett | 0.20 | 280.00 | 004 | 58612150 |
| | EMAILS RE AUTOMATIC STAY ISSUES WITH WEIL TEAM AND TRANSFORM (.2). | | | | |
| 03/04/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58602397 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/04/20 | Litz, Dominic | 1.00 | 730.00 | 004 | 58591209 |
| | DRAFT AUTO-STAY STIP (1.0). | | | | |
| 03/04/20 | Peene, Travis J. | 0.70 | 175.00 | 004 | 58632930 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF NOTICES OF PRESENTMENT OF STIPULATION AND AGREED ORDERS RE: CARRIN, WILLIAMS, AND EPPS RELIEF FROM STAY. | | | | |
| 03/04/20 | Altman-DeSole, Jacob | 2.00 | 500.00 | 004 | 58653105 |
| | ASSIST WITH PREPARATION OF MATERIALS RE NOTICE OF PRESENTMENT RE RELIEF FORM AUTOMATIC STAY FOR P. DIDONATO. | | | | |
| 03/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58614016 |
| | CALL WITH M. OLINS REGARDING STATUS OF CALDER AGREEMENT (.1). | | | | |
| 03/05/20 | Marcus, Jacqueline | 0.60 | 870.00 | 004 | 58614988 |
| | CALL WITH H. SPUHLER, M. BUSCHMANN REGARDING TEAM WORLDWIDE LITIGATION AND FOLLOW UP E-MAIL REGARDING SAME (.6). | | | | |
| 03/05/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58602421 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/06/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58674346 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 03/06/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58674517 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/09/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 58667516 |
| | CALL WITH D.LESLIE REGARDING DRAFTING OMNIBUS OBJECTION LETTER TO DISCOVERY SERVED BY SCHOOL DISTRICT (0.1); REVIEW DRAFT LETTER (0.1). | | | | |
| 03/09/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58679653 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/09/20 | DiDonato, Philip | 1.10 | 803.00 | 004 | 58679789 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 03/09/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58679800 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 03/09/20 | Leslie, Harold David | 1.50 | 1,515.00 | 004 | 58672391 |
| | CALL WITH J. FRIEDMANN RE: DISCOVERY REQUESTS IN SCHOOL DISTRICT 300 LITIGATION (0.1); RESEARCH DISCOVERY AND BACKGROUND IN SCHOOL DISTRICT 300 LITIGATION (0.6); DRAFT LETTER RESPONDING TO DISCOVERY REQUESTS IN SCHOOL DISTRICT 300 LITIGATION (0.8). | | | | |
| 03/09/20 | Litz, Dominic | 1.30 | 949.00 | 004 | 58630103 |
| | CORRESPOND WITH TRANSFORM RE: PI SUIT (0.4); EDIT AUTO-STAY STIP (0.2); REVIEW MOTION TO LIFT STAY AND DRAFT OBJECTION (0.7). | | | | |
| 03/10/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 58639381 |
| | CALL B. GRIFFITH REGARDING CALDER STATUS (.1); EMAILS B. GRIFFITH REGARDING SAME (.1). | | | | |
| 03/10/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 004 | 58667359 |
| | REVISE DRAFT LETTER TO SCHOOL DISTRICT RE: IMPROPER DISCOVERY SERVED ON DEBTORS IN COOK COUNTY EDA LITIGATION (0.7); CALL WITH D.LESLIE RE: SAME AND NEXT STEPS (0.1); EMAILS WITH D.LESLIE AND LOCAL COUNSEL RE: SAME AND WITHDRAWING AS COUNSEL OF RECORD (0.1). | | | | |
| 03/10/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58679893 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/10/20 | Leslie, Harold David | 0.40 | 404.00 | 004 | 58672190 |
| | REVISE LETTER RE: DISCOVERY IN SCHOOL DISTRICT 300 LITIGATION (0.3); EMAIL TO LOCAL COUNSEL RE: DISCOVERY LETTER IN SCHOOL DISTRICT 300 LITIGATION (0.1). | | | | |
| 03/11/20 | Fail, Garrett | 0.80 | 1,120.00 | 004 | 58662379 |
| | CALL WITH MORGAN LEWIS RE CITY OF LA. (.3) DRAFT LETTER TO SAME (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/20 | DiDonato, Philip | 1.10 | 803.00 | 004 | 58679682 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (PARCHMENT). | | | | |
| 03/11/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58679703 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 03/11/20 | DiDonato, Philip | 1.00 | 730.00 | 004 | 58679917 |
| | CALL RE CITY OF LA ACTION (0.5); UPDATE STAY LETTER RE SAME (0.5). | | | | |
| 03/11/20 | Litz, Dominic | 0.30 | 219.00 | 004 | 58644549 |
| | CALL WITH TRANSFORM RE: MCNICHOLAS (0.3). | | | | |
| 03/12/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 58667283 |
| | REVIEW LETTER FROM E.CHOI TO K.FLOREY RE: OBJECTING TO DISCOVERY SERVED BY SCHOOL DISTRICT. | | | | |
| 03/12/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58679725 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/12/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58679881 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 03/12/20 | Litz, Dominic | 1.70 | 1,241.00 | 004 | 58650015 |
| | DRAFT OBJECTION TO AUTO-STAY RE: J. TOMCHAK (1.7). | | | | |
| 03/13/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 58667536 |
| | REVIEW MOTION FOR LEAVE TO FILE FOURTH AMENDED COMPLAINT BY SCHOOL DISTRICT IN CONNECTION WITH EDA DISPUTE. | | | | |
| 03/13/20 | Fail, Garrett | 0.10 | 140.00 | 004 | 58661905 |
| | ADDRESS CITY OF LA STAY VIOLATION/LAWSUIT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58679615 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/13/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 58679627 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 03/13/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58679837 |
| | COMMENTS TO CITY OF LA STAY LETTER (0.3) AND DISTRIBUTION OF SAME (0.2). | | | | |
| 03/16/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 004 | 58680784 |
| | EMAILS WITH LOCAL COUNSEL RE: WITHDRAWING AS COUNSEL OF RECORD BY MOTION IN LIGHT OF ADJOURNMENT OF SCHEDULED CONFERENCE (0.1); DRAFT MOTION TO WITHDRAW AND EMAILS WITH D.LESLIE AND LOCAL COUNSEL RE: SAME (0.5); REVIEW PROPOSED SCHEDULING ORDERS FROM SCHOOL DISTRICT AND VILLAGE OF HOFFMAN ESTATES AND EMAILS WITH LOCAL COUNSEL RE: SAME (0.2); EMAILS RE: ADJOURNMENT OF 3/17 COURT HEARING (0.1). | | | | |
| 03/16/20 | Fail, Garrett | 0.90 | 1,260.00 | 004 | 58679919 |
| | REVIEW AND REVISE MULTIPLE STIPULATIONS RE AUTOMATIC STAY FOR P. DIDINOTO AND D. LITZ. | | | | |
| 03/16/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58680136 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 03/16/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58680144 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 03/16/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 58680309 |
| | REVIEW TRANSFORM COMMENTS TO CENTURYLINK STIPULATION. | | | | |
| 03/16/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58680344 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/16/20 | Peene, Travis J. | 1.00 | 250.00 | 004 | 58686215 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED STIPULATIONS, AGREEMENTS AND ORDERS GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NOS. 7390, 7391 AND 7392] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 03/17/20 | Fail, Garrett<br>ADDRESS INQUIRIES RE VOSBERG SUIT. | 0.10 | 140.00 | 004 | 58688179 |
| 03/17/20 | DiDonato, Philip<br>REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | 0.20 | 146.00 | 004 | 58689041 |
| 03/17/20 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); REVIEW DRAFT OBJECTION TO TOMCHAK MOTION (0.3). | 0.70 | 511.00 | 004 | 58689118 |
| 03/18/20 | Fail, Garrett<br>DRAFT RESPONSE TO TOMCHAK MOTIONS FOR RELIEF FROM STAY. | 0.90 | 1,260.00 | 004 | 58698161 |
| 03/18/20 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.50 | 365.00 | 004 | 58725196 |
| 03/18/20 | DiDonato, Philip<br>UPDATE AUTO STAY TRACKER. | 0.30 | 219.00 | 004 | 58725199 |
| 03/18/20 | Litz, Dominic<br>REVISE OBJECTION TO J. TOMCHAK. | 1.90 | 1,387.00 | 004 | 58700040 |
| 03/18/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION, FILE AND SERVE THE OBJECTION OF DEBTORS TO MOTIONS FOR RELIEF FROM STAY. | 0.50 | 125.00 | 004 | 58700618 |
| 03/19/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58708166 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW A. CAPELLA CHANGES TO TEAM WORLDWIDE ENGAGEMENT LETTER (.3). | | | | |
| 03/19/20 | Branch, Amanda | 1.60 | 1,616.00 | 004 | 58705344 |
| | CONDUCT ANALYSIS RE PATENT LITIGATION FILED AGAINST SEARS AND PROVIDE ADVICE REGARDING ENGAGEMENT LETTER RELATING TO SAME. | | | | |
| 03/19/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58725202 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/19/20 | Peene, Travis J. | 0.30 | 75.00 | 004 | 58711019 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT RE: CASTANEDA STIPULATION. | | | | |
| 03/19/20 | Peene, Travis J. | 0.40 | 100.00 | 004 | 58711047 |
| | ASSIST WITH PREPARATION OF TRACKER RE: AUTO STAY STIPULATIONS FOR P. DIDONATO. | | | | |
| 03/19/20 | Peene, Travis J. | 0.40 | 100.00 | 004 | 58711130 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT RE: PARCHMENT STIPULATION. | | | | |
| 03/20/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 58725194 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 03/20/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58725203 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/20/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 58725208 |
| | FINALIZE PARCHMENT STAY STIPULATION FOR FILING (0.4); CORRESPONDENCE RE AUTO STAY STIPULATION FOR CASTANEDA (0.3). | | | | |
| 03/20/20 | Litz, Dominic | 0.30 | 219.00 | 004 | 58718014 |
| | CALL WITH MOVANT RE: HEARING ON 25TH (0.3). | | | | |
| 03/20/20 | Peene, Travis J. | 0.50 | 125.00 | 004 | 58723170 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 03/23/20 | Branch, Amanda | 0.40 | 404.00 | 004 | 58737046 |
| | REVISE DRAFT ENGAGEMENT LETTER AND CORRESPOND WITH TEAM RE SAME. | | | | |
| 03/23/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58756520 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 03/23/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58756521 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 03/23/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 58779273 |
| | RESPOND TO AUTO STAY-RELATED REQUESTS (.4). | | | | |
| 03/24/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 58739260 |
| | REVIEW CHANGES TO FAEGRE ENGAGEMENT LETTER AND E-MAIL REGARDING SAME (.2). | | | | |
| 03/24/20 | Branch, Amanda | 0.30 | 303.00 | 004 | 58755795 |
| | DRAFT AND REVISE ENGAGEMENT LETTER AND CIRCULATE TO TEAM. | | | | |
| 03/24/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58756608 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/24/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58756613 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 03/24/20 | Buschmann, Michael | 4.00 | 2,920.00 | 004 | 58737474 |
| | REVISE CALDER STATUTE MOTION INCORPORATING FEEDBACK FROM VARIOUS PARTIES (3.1). SENT REVISED DRAFT TO J. MARCUS WITH EXPLANATION OF ISSUE RELATING TO RELEASE LANGUAGE. (.6). COORDINATE WITH J. MARCUS TO PLAN FURTHER DISTRIBUTION TO LARGER WORKING GROUP (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58747572 |
| | REVIEW MOTION TO EXTEND CALDER DISCOVERY DATE (.1). | | | | |
| 03/25/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58747596 |
| | RESPONSE TO C. DAVIS E-MAIL REGARDING MARKET SUPPLIERS. | | | | |
| 03/25/20 | Fail, Garrett | 0.10 | 140.00 | 004 | 58749052 |
| | ADDRESS US CUSTOMS LETTER TO TRANSFORM. | | | | |
| 03/25/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58756604 |
| | DRAFT ORDER FOR ENTRY RE TOMCHAK MOTION. | | | | |
| 03/25/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 58756617 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 03/25/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58756623 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/26/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58784212 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/26/20 | Peshko, Olga F. | 0.60 | 606.00 | 004 | 58778052 |
| | CORRESPOND REGARDING J. SMITH CASE AND REVIEW DOCUMENTATION RELATED TO SAME (.6). | | | | |
| 03/26/20 | Stauble, Christopher A. | 0.80 | 336.00 | 004 | 58829590 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' MOTION FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT AMONG SEARS HOLDINGS CORPORATION AND THE CANADIAN PLAINTIFFS. | | | | |
| 03/26/20 | Peene, Travis J. | 0.30 | 75.00 | 004 | 58775175 |
| | SUBMIT PROPOSED ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY RE: JULIE TOMCHAK TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58784244 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/27/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58784285 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 03/27/20 | Peshko, Olga F. | 1.00 | 1,010.00 | 004 | 58778025 |
| | CALL AND CORRESPONDENCE REGARDING SETTLEMENT REQUEST AND AUTOMATIC STAY (.4); CORRESPOND RE COVERAGE DISPUTE (.1); CORRESPOND REGARDING STAY ISSUES AND REVIEW RELATED PLEADINGS (.5). | | | | |
| 03/27/20 | Peene, Travis J. | 0.30 | 75.00 | 004 | 58775259 |
| | ASSIST WITH PREPARATION OF TRACKER RE: AUTOMATIC STAY STIPULATIONS FOR P. DIDONATO. | | | | |
| 03/28/20 | Buschmann, Michael | 0.30 | 219.00 | 004 | 58770981 |
| | REVIEW RESPONSE FILE BY SANTA ROSA MALL TO OBJECTION TO RELIEF FROM STAY, AND SUMMARIZED ARGUMENTS CONTAINED THEREIN. | | | | |
| 03/30/20 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 58786127 |
| | CALL WITH M. GERSHON RE: OUTSTANDING EDA NOTES (0.5); EMAIL TO M. GERSON RE: EDA AGREEMENT (0.1). | | | | |
| 03/30/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58813175 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/30/20 | Peene, Travis J. | 0.30 | 75.00 | 004 | 58812023 |
| | SUBMIT THE PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 7486] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 03/31/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58813193 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58813203 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 03/31/20 | Peshko, Olga F. | 0.20 | 202.00 | 004 | 58832844 |
| | CORRESPONDENCE REGARDING SEARS' FIRM'S CONFLICTS WAIVER (.2). | | | | |
| 03/31/20 | Buschmann, Michael | 0.40 | 292.00 | 004 | 58808207 |
| | REVIEW NEW DRAFT OF JOINT REPRESENTATION LETTER SENT BY INTEX. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **64.50** | **$52,000.00** | | |
| 03/01/20 | Buschmann, Michael | 0.50 | 365.00 | 007 | 58604929 |
| | REVISED WIP IN PREAPRATION FOR 3/2 WIP MEETING. | | | | |
| 03/02/20 | DiDonato, Philip | 0.70 | 511.00 | 007 | 58602379 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/02/20 | Buschmann, Michael | 0.60 | 438.00 | 007 | 58618520 |
| | UPDATED WIP IN PREPARATION FOR WIP MEETING. | | | | |
| 03/02/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58632902 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/03/20 | Marcus, Jacqueline | 0.30 | 435.00 | 007 | 58600053 |
| | REVIEWED D. LITZ E-MAILS REGARDING PROPOSED DE MINIMIS SETTLEMENTS (.3). | | | | |
| 03/04/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58632692 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 007 | 58614338 |
| | CALL WITH P. DIDONATO REGARDING ENTECH LATE PROOF OF CLAIM (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/20 | Marcus, Jacqueline | 0.30 | 435.00 | 007 | 58603622 |
| | REVIEW AND REVISE E-MAIL REGARDING DE MINIMIS LITIGATION SETTLEMENTS. | | | | |
| 03/06/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58632823 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/08/20 | DiDonato, Philip | 0.60 | 438.00 | 007 | 58679929 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/08/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 58656356 |
| | REVISED WIP IN PREPARATION OF MONDAY WIP MEETING. | | | | |
| 03/09/20 | DiDonato, Philip | 0.30 | 219.00 | 007 | 58679772 |
| | CORRESPONDENCE RE STIPULATION FOR LATE FILED CLAIMS. | | | | |
| 03/09/20 | DiDonato, Philip | 0.70 | 511.00 | 007 | 58679790 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/09/20 | Buschmann, Michael | 0.30 | 219.00 | 007 | 58675767 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 03/11/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58666666 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/12/20 | Buschmann, Michael | 2.10 | 1,533.00 | 007 | 58676113 |
| | RESPOND TO INQUIRY RECEIVED BY INDEMNIFYING PARTY IN SEARS MATTER (1.5). DRAFT AND SENT EMAIL REQUEST FOR EXTENSION OF TIME TO RESPOND IN TEAM WORLDWIDE LITIGATION AT BEHEST OF INDEMNIFYING PARTIES AND J. MARCUS (.6). | | | | |
| 03/12/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58666997 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/13/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 58676340 |
| | COORDINATE WITH WORKING GROUP AND PARALEGALS TO REVISE MARCH OMNIBUS HEARING AGENDA. | | | | |
| 03/15/20 | Buschmann, Michael | 0.60 | 438.00 | 007 | 58676437 |
| | UPDATED WIP IN ADVANCE OF MONDAY WIP MEETING. | | | | |
| 03/16/20 | Fail, Garrett | 0.60 | 840.00 | 007 | 58679948 |
| | EMAILS RE WIP. | | | | |
| 03/16/20 | DiDonato, Philip | 0.70 | 511.00 | 007 | 58680174 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/16/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 007 | 58691792 |
| | SEND AGENDA UPDATES TO PARALEGALS. | | | | |
| 03/16/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 58677649 |
| | UPDATED WIP (.2). SENT WIP MEETING MATERIALS TO LARGER WORKING GROUP (.2). | | | | |
| 03/16/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58686177 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/16/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58686196 |
| | PREPARE CALENDAR INVITES RE; 2020 OMNIBUS HEARING DATES AND DISTRIBUTE TO TEAM. | | | | |
| 03/17/20 | Branch, Amanda | 1.90 | 1,919.00 | 007 | 58694980 |
| | CONDUCT ANALYSIS RE PATENT LITIGATION FILED AGAINST SEARS AND PROVIDE ADVICE REGARDING ENGAGEMENT LETTER RELATING TO SAME. | | | | |
| 03/17/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 007 | 58692003 |
| | CIRCULATE AGENDA UPDATES TO T. PEENE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/17/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58686232 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/18/20 | Fail, Garrett | 0.30 | 420.00 | 007 | 58698101 |
| | EMAILS WITH WEIL TEAM RE RECENT DEVELOPMENTS AND WIP. | | | | |
| 03/18/20 | Branch, Amanda | 1.40 | 1,414.00 | 007 | 58695013 |
| | CONDUCT ANALYSIS RE PATENT LITIGATION FILED AGAINST SEARS AND PROVIDE ADVICE REGARDING ENGAGEMENT LETTER RELATING TO SAME. | | | | |
| 03/18/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58700700 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/19/20 | Fail, Garrett | 0.10 | 140.00 | 007 | 58708086 |
| | CALL WITH M. BUSCHMANN RE WIP (.1). | | | | |
| 03/19/20 | Peene, Travis J. | 0.30 | 75.00 | 007 | 58711066 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/20/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58723388 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/22/20 | Buschmann, Michael | 1.40 | 1,022.00 | 007 | 58737616 |
| | UPDATED WIP IN PREPARATION FOR WIP MEETING. | | | | |
| 03/23/20 | DiDonato, Philip | 0.90 | 657.00 | 007 | 58756484 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/23/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 007 | 58768347 |
| | CIRCULATE AGENDA UPDATES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/20 | Buschmann, Michael | 0.50 | 365.00 | 007 | 58726620 |
| | REVISED WIP IN ADVANCE OF WIP MEETING AND DISTRIBUTED TO WORKING GROUP (.5). | | | | |
| 03/23/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58731722 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/24/20 | Marcus, Jacqueline | 0.20 | 290.00 | 007 | 58739262 |
| | E-MAILS M. KORYICKI, D. LITZ REGARDING MAINTENANCE OF SERVERS (.2). | | | | |
| 03/24/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 007 | 58768304 |
| | CIRCULATE AGENDA UPDATES. | | | | |
| 03/24/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58741921 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/25/20 | Peshko, Olga F. | 0.30 | 303.00 | 007 | 58779048 |
| | CORRESPOND RE ESCHEATMENT QUESTION (.3). | | | | |
| 03/25/20 | Buschmann, Michael | 0.10 | 73.00 | 007 | 58966239 |
| | RESPONDED TO _____ FROM PARTY REGARDING APRIL HEARING. | | | | |
| 03/25/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58753193 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/26/20 | Marcus, Jacqueline | 0.20 | 290.00 | 007 | 58762509 |
| | .E-MAIL REGARDING WELLS FARGO INFORMATION REQUESTS (.2). | | | | |
| 03/26/20 | Fail, Garrett | 0.40 | 560.00 | 007 | 58775617 |
| | EMAILS RE HEARING AGENDAS AND WIP WITH WEIL TEAMS. | | | | |
| 03/26/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58775196 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/27/20 | Peshko, Olga F. | 0.50 | 505.00 | 007 | 58778014 |
| | CALL AND CORRESPONDENCE REGARDING KYC INFORMATION. | | | | |
| 03/27/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58775354 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/29/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 58780799 |
| | REVISED IN PREPARATION FOR 3/30 WIP MEETING. | | | | |
| 03/30/20 | DiDonato, Philip | 0.60 | 438.00 | 007 | 58813180 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/30/20 | Buschmann, Michael | 0.90 | 657.00 | 007 | 58904483 |
| | REVISE WIP IN PREPARATION FOR 3/30 WIP MEETING (.9). | | | | |
| 03/30/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58812036 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **22.30** | **$18,014.50** | | |
| 03/06/20 | Hwangpo, Natasha | 0.30 | 315.00 | 008 | 58655993 |
| | CORRESPOND WITH WEIL TEAM RE ADMIN REP NOTICE. | | | | |
| 03/09/20 | Hwangpo, Natasha | 0.70 | 735.00 | 008 | 58656161 |
| | REVIEW, REVISE ADMIN NOTICE (.4); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 03/10/20 | Singh, Sunny | 0.40 | 520.00 | 008 | 58647788 |
| | REVIEW NOTICE RE: ADMINISTRATIVE REP (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/20 | Hwangpo, Natasha | 0.80 | 840.00 | 008 | 58656200 |
| | REVIEW, REVISE ADMIN REP NOTICE (.6); CORRESPOND WITH FOLEY, WEIL TEAM, AKIN RE SAME (.2). | | | | |
| 03/11/20 | Hwangpo, Natasha | 0.40 | 420.00 | 008 | 58656154 |
| | REVIEW, REVISE ADMIN REP NOTICE (.2); CORRESPOND WEIL TEAM, AKIN, FOLEY RE SAME (.2). | | | | |
| 03/12/20 | Hwangpo, Natasha | 0.60 | 630.00 | 008 | 58656218 |
| | REVIEW, REVISE ADMIN REP NOTICE (.4); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 03/13/20 | Singh, Sunny | 0.50 | 650.00 | 008 | 58665967 |
| | CALLS AND EMAILS RE: ADMIN REP (.5). | | | | |
| 03/13/20 | Hwangpo, Natasha | 1.10 | 1,155.00 | 008 | 58656156 |
| | REVIEW, REVISE ADMIN REP NOTICE (.4); TELEPHONE CONFERENCES WITH WEIL TEAM, AKIN, FOLEY RE SAME (.5); CORRESPOND WITH RX COMMITTEE RE SAME (.2). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **4.80** | **$5,265.00** | | |
| 03/02/20 | Marcus, Jacqueline | 0.30 | 435.00 | 010 | 58600155 |
| | REVIEWED DIRECTOR RESIGNATIONS AND E-MAIL REGARDING SAME (.3). | | | | |
| 03/02/20 | Friedmann, Jared R. | 0.50 | 600.00 | 010 | 58620294 |
| | REVIEW/EDIT RESTRUCTURING COMMITTEE MINUTES (0.4); EMAILS WITH D. LESLIE REGARDING SAME (0.1). | | | | |
| 03/02/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 58623112 |
| | EMAILS RE: DIRECTOR RESIGNATIONS. | | | | |
| 03/02/20 | Ellsworth, John A. | 3.50 | 1,400.00 | 010 | 58672977 |
| | REVIEW AND ASSEMBLE BOARD RESTRUCTURING MINUTES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/20 | Descovich, Kaitlin | 0.10 | 105.00 | 010 | 58619830 |
| | ATTENTION TO CORRESPONDENCE RE CRO AUTHORITY. | | | | |
| 03/04/20 | Godio, Joseph C. | 0.90 | 760.50 | 010 | 58601716 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/04/20 | Guthrie, Hayden | 0.20 | 210.00 | 010 | 58590306 |
| | REVIEW DIRECTOR APPOINTMENT ISSUES (0.2). | | | | |
| 03/04/20 | Hwangpo, Natasha | 0.40 | 420.00 | 010 | 58656005 |
| | REVIEW AND REVISE RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 03/05/20 | Godio, Joseph C. | 1.50 | 1,267.50 | 010 | 58601696 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/09/20 | Marcus, Jacqueline | 0.50 | 725.00 | 010 | 58639393 |
| | EMAILS REGARDING REPLACEMENT OF DIRECTORS (.2); CALLS K. DESCOVICH (.1); J. GODIO (.1) REGARDING SAME; EMAIL H. GUTHRIE REGARDING SAME (.1). | | | | |
| 03/09/20 | Descovich, Kaitlin | 0.30 | 315.00 | 010 | 58676206 |
| | ATTENTION TO DIRECTOR RESIGNATIONS (0.2); CALL WITH JACKIE MARCUS RE SAME (.1). | | | | |
| 03/09/20 | Godio, Joseph C. | 2.50 | 2,112.50 | 010 | 58654463 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/10/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 58639436 |
| | REVIEW EMAIL REGARDING DIRECTORS AND RESPONDED TO SAME (.1). | | | | |
| 03/10/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 58674719 |
| | EMAILS RE: DIRECTORS RESIGNATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/20 | Godio, Joseph C. | 1.80 | 1,521.00 | 010 | 58654503 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/10/20 | Guthrie, Hayden | 0.80 | 840.00 | 010 | 58636942 |
| | REVIEW CANADA AND ISRAEL DIRECTOR ISSUES (0.8). | | | | |
| 03/10/20 | DiDonato, Philip | 0.50 | 365.00 | 010 | 58679832 |
| | ASSEMBLE MATERIALS FOR RX COMMITTEE CALL. | | | | |
| 03/11/20 | Marcus, Jacqueline | 0.30 | 435.00 | 010 | 58651824 |
| | E-MAIL D. CHAPMAN REGARDING SEARS DIRECTORS (.1); FOLLOW UP REGARDING DIRECTOR RESIGNATIONS (.2). | | | | |
| 03/11/20 | Singh, Sunny | 1.40 | 1,820.00 | 010 | 58649510 |
| | BOARD CALL (1.0); FOLLOW UP CALLS RE: SAME (.4). | | | | |
| 03/11/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 010 | 58667719 |
| | PARTICIPATE ON BI-WEEKLY UPDATE CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 03/11/20 | Fail, Garrett | 1.20 | 1,680.00 | 010 | 58662274 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE BOARD CALL. | | | | |
| 03/11/20 | Descovich, Kaitlin | 0.80 | 840.00 | 010 | 58657059 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 03/11/20 | Godio, Joseph C. | 0.50 | 422.50 | 010 | 58654506 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/19/20 | Guthrie, Hayden | 0.30 | 315.00 | 010 | 58966064 |
| | COORDINATE DIRECTOR AND OFFICER RESIGNATION ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/20 | Descovich, Kaitlin | 0.20 | 210.00 | 010 | 58748120 |
| | REVIEW ESCHEATMENT ISSUE CORRESPONDENCE. | | | | |
| 03/26/20 | Godio, Joseph C. | 1.10 | 929.50 | 010 | 58756823 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/26/20 | Godio, Joseph C. | 0.20 | 169.00 | 010 | 58757179 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 03/27/20 | Lau, Jennifer | 1.10 | 929.50 | 010 | 58776342 |
| | DISCUSSION WITH G. DANLIOW RE: PRIVILEGE (0.6); REVIEW BOARD MINUTES (0.5). | | | | |
| 03/30/20 | Munz, Naomi | 0.40 | 440.00 | 010 | 58787268 |
| | EMAILS RE: DIRECTOR RESIGNATIONS. | | | | |
| 03/30/20 | Lau, Jennifer | 0.70 | 591.50 | 010 | 58801903 |
| | REVIEW BOARD MATERIALS (0.7). | | | | |
| 03/31/20 | Fail, Garrett | 0.80 | 1,120.00 | 010 | 58798680 |
| | CALL WITH B. GRIFFITH, W. MURPHY, AND E. ACEVEDO RE CASH FLOW FORECASTS AND PREFERENCE ANALYSIS. | | | | |
| 03/31/20 | DiDonato, Philip | 0.40 | 292.00 | 010 | 58813165 |
| | COMPILE MATERIALS FOR RX COMMITTEE CALL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **25.30** | **$23,715.50** | | |
| 03/17/20 | Cappella, Anne M. | 0.80 | 960.00 | 011 | 58690823 |
| | REVIEW, SUMMARIZE COMMON INTEREST AGREEMENT ISSUES. | | | | |
| 03/17/20 | Cappella, Anne M. | 0.20 | 240.00 | 011 | 58690902 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS SEARS INDEMNIFICATION MATTER WITH A. BRANCH. | | | | |
| 03/18/20 | Cappella, Anne M. | 0.40 | 480.00 | 011 | 58695474 |
| | REVISE SUMMARY OF COMMON INTEREST REVIEW AND DISCUSS WITH A. BRANCH. | | | | |
| 03/23/20 | Cappella, Anne M. | 0.40 | 480.00 | 011 | 58733989 |
| | REVIEW, DISCUSS COMMON INTEREST AGREEMENT AMENDMENTS WITH A. BRANCH. | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **1.80** | **$2,160.00** | | |
| 03/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 58601293 |
| | REVIEWED SCRIPT FOR PRIMECLERK LINE FOR RETIREES (.1). | | | | |
| 03/03/20 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 58611845 |
| | REVIEW ISSUES ON RETIREE LIFE CLAIMS AND DOCUMENTATION AND CONF. AND CORRESPONDENCE ON SAME (0.4). | | | | |
| 03/04/20 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 58608393 |
| | REVIEW ISSUES ON RETIREE LIFE INSURANCE CLAIMS, COMMITTEE AND NARSE NOTICES AND VARIOUS CONF. AND CORRESPONDENCE WITH E. GERAGHTY AND O. PESHKO ON SAME (0.6). | | | | |
| 03/05/20 | Margolis, Steven M. | 0.90 | 1,012.50 | 015 | 58608265 |
| | CONF. WITH E. GERAGHTY ON RETIREE LIFE INSURANCE FOLLOWUP, SECURIAN CONCERNS AND DISCUSSIONS WITH M. DAILY (0.5); CONF. ON UPDATE OF VISA EMPLOYEES AND BENEFIT PLAN COVERAGE ISSUES (0.2); CONF. E. GERAGHTY RE: TRANSITION TO NEW TRANSFORM CONTACT (0.2). | | | | |
| 03/11/20 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 58649824 |
| | VARIOUS CONF. AND CORRESPONDENCE WITH SEARS (E. GERAGHTY) AND WEIL ON EMPLOYEE ISSUES, SEARS AS EMPLOYING ENTITY AND TREATMENT OF RETIREE LIFE CLAIMS AND SECURIAN CONTACTS (0.4). | | | | |
| 03/12/20 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 58649797 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LETTER RE: PRIVATE PLACEMENT INVESTMENTS AND CORRESPONDENCE WITH E. GERAGHTY ON SAME (0.4). | | | | |
| 03/20/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 58715838 |
| | CORRESPONDENCE WITH E. GERAGHTY ON 401(K) ISSUE (0.2). | | | | |
| 03/24/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 015 | 58779259 |
| | CORRESPOND AND REVIEW CORRESPONDENCE RE CLAIMS MANAGEMENT AND LETTERS FOR SEDGEWICK (.7); CALL RE SAME (.5). | | | | |
| 03/24/20 | Peshko, Olga F. | 0.30 | 303.00 | 015 | 58779274 |
| | CORRESPOND RE REQUEST FOR RETIREE BAR DATE EXTENSION (.3). | | | | |
| 03/25/20 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 58747567 |
| | E-MAILS REGARDING EXTENSION OF TIME FOR RETIREES TO FILE CLAIMS (.1). | | | | |
| 03/25/20 | Peshko, Olga F. | 0.30 | 303.00 | 015 | 58779027 |
| | CORRESPONDENCE REGARDING SECURIAN BAR DATE (.3). | | | | |
| 03/25/20 | Peshko, Olga F. | 0.60 | 606.00 | 015 | 58779085 |
| | CALL AND CORRESPONDENCE REGARDING SEDGEWICK AND CLAIMS MANAGEMENT (.6). | | | | |
| 03/26/20 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 58762620 |
| | REVIEWED NOTICE OF EXTENSION OF RETIREE BAR DATE (.1);. | | | | |
| 03/26/20 | Peshko, Olga F. | 0.80 | 808.00 | 015 | 58778026 |
| | CORRESPOND REGARDING RETIREE NOTICE AND DRAFT, REVISE AND COORDINATE FILING OF REVISED BAR DATE FOR SAME (.8). | | | | |
| 03/26/20 | Peene, Travis J. | 0.40 | 100.00 | 015 | 58775250 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, AND FILE THE NOTICE OF EXTENSION OF BAR DATE FOR PARTICIPANTS OF THE SEARS RETIREE GROUP LIFE INSURANCE PLAN. | | | | |
| 03/30/20 | Peshko, Olga F. | 0.20 | 202.00 | 015 | 58785982 |
| | CORRESPONDENCE REGARDING RETIREE BAR DATE AND REVIEW MESSAGE RE SAME (.2). | | | | |
| 03/30/20 | Buschmann, Michael | 0.50 | 365.00 | 015 | 58783798 |
| | DISCUSS RETIREE CLAIMS PROGRAM WITH CLAIMANT WHO CALLED SEEKING GUIDANCE, AND SEND NOTICE OF RETIREE CLAIMS PROGRAM TO CLAIMANT AFTER DISCUSSION WITH O. PESHKO REGARDING PROGRAM (.5). | | | | |
| 03/31/20 | Buschmann, Michael | 0.90 | 657.00 | 015 | 58808177 |
| | REVIEW INQUIRIES RECIEVED FROM CLAIMANTS REGARDING RETIREE BENEFITS AND PERSONAL PROPERTY LEASES AND FOLLOWED UP WITH RELEVANT PARTIES FOR REVIEW. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **8.40** | **$8,253.50** | | |
| 03/01/20 | Marcus, Jacqueline | 0.20 | 290.00 | 017 | 58579820 |
| | REVIEWED CHANGES TO ORACLE STIPULATION AND E-MAIL REGARDING SAME (.2). | | | | |
| 03/02/20 | Carangelo, Robert F. | 0.10 | 127.50 | 017 | 58600239 |
| | UPDATE FOR C. RAFFERTY RE: QBE. | | | | |
| 03/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 58600145 |
| | REVIEWED E-MAILS REGARDING MANN HUMMEL ASSUMPTION (.1). | | | | |
| 03/03/20 | Marcus, Jacqueline | 0.40 | 580.00 | 017 | 58600052 |
| | REVIEWED MANN HUMMEL STIPULATION (.2); E-MAIL REGARDING SAME (.2). | | | | |
| 03/04/20 | DiDonato, Philip | 0.50 | 365.00 | 017 | 58602451 |
| | CALL WITH TRANSFORM RE CENTURYLINK ACCOUNTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 58614502 |
| | FINALIZE ANN HUMMEL STIPULATION. | | | | |
| 03/06/20 | Carangelo, Robert F. | 0.80 | 1,020.00 | 017 | 58616074 |
| | REVIEW BEAZLEY LETTER (.7); EMAIL FROM AON RE SAME (.1). | | | | |
| 03/16/20 | Carangelo, Robert F. | 0.20 | 255.00 | 017 | 58685470 |
| | EMAIL WITH C. ROSENBERG RE: COVERAGE ISSUE. | | | | |
| 03/17/20 | Fail, Garrett | 0.20 | 280.00 | 017 | 58688206 |
| | REVIEW DLA PROPOSED EDITS TO CENTURY LINK STIPULATION WITH TRANSFORM. | | | | |
| 03/21/20 | DiDonato, Philip | 0.60 | 438.00 | 017 | 58725187 |
| | UPDATE EXECUTORY CONTRACT ASSUMPTION/REJECTION SCHEDULE. | | | | |
| 03/24/20 | Carangelo, Robert F. | 0.30 | 382.50 | 017 | 58739599 |
| | ATTENTION TO COVERAGE ISSUE AND EMAIL RE: SAME. | | | | |
| 03/30/20 | Peshko, Olga F. | 0.20 | 202.00 | 017 | 58786031 |
| | CORRESPOND REGARDING COMPUTERSHARE CONTRACT (.2). | | | | |
| 03/31/20 | Peshko, Olga F. | 0.70 | 707.00 | 017 | 58832542 |
| | CORRESPONDENCE REGARDING COMPUTERSHARE CONTRACT AND REGARDING ESCHEATMENT WITH COMPUTERSHARE AND WITH CLIENT (.7);. | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **4.40** | **$4,937.00** | | |
| 03/02/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 018 | 58598448 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.7); VARIOUS EMAILS (.2). | | | | |
| 03/02/20 | Fail, Garrett | 0.80 | 1,120.00 | 018 | 58611827 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WIP MEETING WITH WEIL BFR TEAM RE PENDING MOTIONS AND UPCOMING HEARING (.5) EMAILS WITH PARTIES IN INTEREST, WEIL TEAMS AND M-III (.3). | | | | |
| 03/02/20 | DiDonato, Philip<br>WIP MEETING. | 0.50 | 365.00 | 018 | 58602376 |
| 03/02/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN TEAM WIP MEETING. | 0.70 | 591.50 | 018 | 58604735 |
| 03/02/20 | Buschmann, Michael<br>ATTENDED WIP MEETING. | 0.80 | 584.00 | 018 | 58901210 |
| 03/02/20 | Litz, Dominic<br>WIP MEETING (0.7). | 0.70 | 511.00 | 018 | 58579906 |
| 03/03/20 | Marcus, Jacqueline<br>MISCELLANEOUS E-MAILS (.1). | 0.10 | 145.00 | 018 | 58599973 |
| 03/03/20 | Fail, Garrett<br>REVIEW AND ANALYSIS RE NEW PLEADINGS AND EMAILS FROM PATRIES IN INTEREST, WEIL TEAMS, AND M-III. | 0.40 | 560.00 | 018 | 58611875 |
| 03/06/20 | Fail, Garrett<br>REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM WEIL AND M-III TEAMS AND PARTIES IN INTEREST. | 0.30 | 420.00 | 018 | 58612244 |
| 03/09/20 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY WIP MEETING (.3). | 0.30 | 435.00 | 018 | 58639434 |
| 03/09/20 | Singh, Sunny<br>TEAM MEETING (.4). | 0.40 | 520.00 | 018 | 58647702 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/20 | Fail, Garrett<br>EMAILS RE PENDING MATTERS. | 0.20 | 280.00 | 018 | 58662343 |
| 03/09/20 | DiDonato, Philip<br>WIP MEETING. | 0.60 | 438.00 | 018 | 58679661 |
| 03/09/20 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 0.40 | 392.00 | 018 | 58912056 |
| 03/09/20 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.70 | 511.00 | 018 | 58912060 |
| 03/09/20 | Litz, Dominic<br>WIP MEETING (0.4). | 0.40 | 292.00 | 018 | 58630108 |
| 03/10/20 | Marcus, Jacqueline<br>VARIOUS SEARS EMAILS (.2). | 0.20 | 290.00 | 018 | 58639362 |
| 03/11/20 | Marcus, Jacqueline<br>MISCELLANEOUS E-MAILS (.3). | 0.30 | 435.00 | 018 | 58651877 |
| 03/13/20 | Irani, Neeckaun<br>CONFERENCE TEAM RE CASE STRATEGY. | 0.90 | 657.00 | 018 | 58656352 |
| 03/16/20 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY WIP MEETING (.6). | 0.60 | 870.00 | 018 | 58679910 |
| 03/16/20 | Fail, Garrett<br>PARTICIPATE IN WEIL BFR TEAM MEETING. | 0.60 | 840.00 | 018 | 58913490 |
| 03/16/20 | DiDonato, Philip | 0.90 | 657.00 | 018 | 58680283 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WIP MEETING. | | | | |
| 03/16/20 | Podzius, Bryan R. | 0.60 | 588.00 | 018 | 58913494 |
| | SEARS WIP. | | | | |
| 03/16/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 018 | 58691809 |
| | DIAL INTO TEAM WIP CALL. | | | | |
| 03/16/20 | Buschmann, Michael | 0.60 | 438.00 | 018 | 58913492 |
| | ATTEND WIP MEETING. | | | | |
| 03/16/20 | Litz, Dominic | 0.70 | 511.00 | 018 | 58679625 |
| | WIP MEETING (0.7). | | | | |
| 03/17/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 58688539 |
| | MISCELLANEOUS E-MAILS (.2). | | | | |
| 03/22/20 | Fail, Garrett | 0.30 | 420.00 | 018 | 58720644 |
| | REVIEW AND ANALYSIS RE EMAILS AND RECENT FILINGS. | | | | |
| 03/23/20 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 58725956 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.6). | | | | |
| 03/23/20 | Singh, Sunny | 0.40 | 520.00 | 018 | 58731026 |
| | TEAM MEETING. | | | | |
| 03/23/20 | Fail, Garrett | 0.60 | 840.00 | 018 | 58738691 |
| | PARTICIPATE IN MEETING WITH WEIL BFR TEAM RE AGENDA, HEARING, CASE CALENDAR AND OPEN ISSUES. | | | | |
| 03/23/20 | DiDonato, Philip | 0.60 | 438.00 | 018 | 58756469 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WIP MEETING. | | | | |
| 03/23/20 | Peshko, Olga F. | 1.10 | 1,111.00 | 018 | 58779236 |
| | WIP MEETING (.6); REVIEW VARIOUS CORRESPONDENCE AND MESSAGES (.5). | | | | |
| 03/23/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 018 | 58768322 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 03/23/20 | Buschmann, Michael | 0.60 | 438.00 | 018 | 58904495 |
| | ATTEND WIP MEETING (.6). | | | | |
| 03/23/20 | Litz, Dominic | 0.60 | 438.00 | 018 | 58726616 |
| | WIP MEETING. | | | | |
| 03/24/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 58739203 |
| | E-MAILS REGARDING FOIA REQUEST FOR PBGC AGREEMENTS (.1). | | | | |
| 03/26/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 58762565 |
| | MISCELLANEOUS E-MAILS. | | | | |
| 03/26/20 | Friedmann, Jared R. | 0.60 | 720.00 | 018 | 58763641 |
| | REVIEW MATERIALS FROM M-III RE: EDA NOTES AUDIT (0.3); CALL WITH B.MURPHY RE: SAME AND NEXT STEPS (0.2); EMAIL TO D.MARTIN RE: SAME (0.1). | | | | |
| 03/27/20 | Irani, Neeckaun | 1.10 | 803.00 | 018 | 58769590 |
| | CONFERENCE TEAM RE OUTSTANDING TASKS, UPDATES, AND STRATEGY (0.8); ANALYZE CASE CORRESPONDENCE (0.3). | | | | |
| 03/30/20 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 58782780 |
| | PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 03/30/20 | Singh, Sunny | 0.50 | 650.00 | 018 | 58783363 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
|  | TEAM MEETING (.5);. |  |  |  |  |
| 03/30/20 | Fail, Garrett<br>WEIL BFR TEAM WIP MEETING. | 0.60 | 840.00 | 018 | 58784045 |
| 03/30/20 | DiDonato, Philip<br>WIP MEETING. | 0.70 | 511.00 | 018 | 58813197 |
| 03/30/20 | Podzius, Bryan R.<br>PARTICIPATE IN SEARS WIP MEETING (.7). | 0.70 | 686.00 | 018 | 58904478 |
| 03/30/20 | Peshko, Olga F.<br>WIP MEETING (.6). | 0.60 | 606.00 | 018 | 58785973 |
| 03/30/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN TEAM WIP CALL. | 0.60 | 507.00 | 018 | 58784014 |
| 03/30/20 | Buschmann, Michael<br>ATTEND 3/30 WIP MEETING TO COORDINATE STRATEGY WITH WORKING GROUP (.5). | 0.50 | 365.00 | 018 | 58904484 |
| 03/30/20 | Litz, Dominic<br>WIP MEETING. | 0.60 | 438.00 | 018 | 58781873 |
| 03/31/20 | Marcus, Jacqueline<br>MISCELLANEOUS E-MAILS. | 0.40 | 580.00 | 018 | 58795310 |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **27.70** | **$28,351.00** | | |
| 02/19/20 | Keschner, Jason<br>ASSIST WITH PREPARATION OF HEARING MATERIALS FOR HEARING ON MONDAY, FEBRUARY 24, 2020. | 1.80 | 450.00 | 019 | 58589124 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/25/20 | Stauble, Christopher A. | 0.70 | 294.00 | 019 | 58829874 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS RE 2/25/2020 (.5); CONFER WITH CHAMBERS RE: SAME (.2). | | | | |
| 03/03/20 | Stauble, Christopher A. | 1.20 | 504.00 | 019 | 58832753 |
| | COORDINATE CANCELLATION OF HEARING WITH CHAMBERS AND TEAM (.6); DRAFT, FILE AND SERVE NOTICE OF CANCELLATION AND RESCHEDULING HEARING (3/25 TO 3/23) (.6). | | | | |
| 03/12/20 | Lee, Kathleen | 1.80 | 783.00 | 019 | 58768171 |
| | ASSIST T. PEENE WITH MATERIAL FOR HEARING ON MARCH 23 FOR CHAMBERS. | | | | |
| 03/12/20 | Stauble, Christopher A. | 2.60 | 1,092.00 | 019 | 58843169 |
| | ASSIST WITH PREPARATION OF MARCH 23, 2020 OMNIBUS HEARING AGENDA. | | | | |
| 03/12/20 | Peene, Travis J. | 2.30 | 575.00 | 019 | 58666718 |
| | ASSIST WITH PREPARATION OF 03.23.2020 OMNIBUS HEARING AGENDA. | | | | |
| 03/13/20 | Lee, Kathleen | 3.80 | 1,653.00 | 019 | 58686595 |
| | ASSIST WITH PREPARTION OF MATERIAL FOR HEARING ON MARCH 23, 2020. | | | | |
| 03/13/20 | Stauble, Christopher A. | 4.50 | 1,890.00 | 019 | 58843474 |
| | ASSIST WITH PREPARATION OF MARCH 23, 2020 OMNIBUS HEARING AGENDA (3.9); COORDINATE SAME WITH CHAMBERS (.6). | | | | |
| 03/13/20 | Peene, Travis J. | 1.80 | 450.00 | 019 | 58667057 |
| | ASSIST WITH PREPARATION OF MARCH 25, 2020 HEARING AGENDA. | | | | |
| 03/16/20 | Fail, Garrett | 0.10 | 140.00 | 019 | 58913491 |
| | EMAILS RE AGENDA UPDATES. | | | | |
| 03/16/20 | Lee, Kathleen | 0.80 | 348.00 | 019 | 58726349 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIAL FOR OMNIBUS HEARING SCHEDULED FOR MARCH 25. | | | | |
| 03/16/20 | Stauble, Christopher A. | 3.50 | 1,470.00 | 019 | 58854696 |
| | CONFER WITH COURT RE: COORDINATE ADJOURNING HEARING OF 3/23 TO 3/25 (.8); DRAFT AGENDA FOR 3/25/2020 (2.7). | | | | |
| 03/16/20 | Peene, Travis J. | 0.50 | 125.00 | 019 | 58686226 |
| | ASSIST WITH PREPARATION OF MARCH 25, 2020 HEARING AGENDA. | | | | |
| 03/16/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 58686242 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF CANCELLATION AND RESCHEDULING OF THE MARCH 23, 2020 OMNIBUS TO MARCH 25, 2020. | | | | |
| 03/16/20 | Peene, Travis J. | 1.00 | 250.00 | 019 | 58686257 |
| | ASSIST WITH PREPARATION OF 03.25.2020 CHAMBERS HEARING MATERIALS. | | | | |
| 03/16/20 | Kleissler, Matthew | 0.80 | 200.00 | 019 | 58684482 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MARCH 25, 2020 AND SUBMIT TO CHAMBERS. | | | | |
| 03/17/20 | Buschmann, Michael | 0.10 | 73.00 | 019 | 58686636 |
| | REVIEW NOTICE OF SCHEDULING SUBMITTED BY T. PEENE PRIOR TO SUBMISSION TO CHAMBERS. | | | | |
| 03/17/20 | Buschmann, Michael | 0.40 | 292.00 | 019 | 58686949 |
| | REVISE NOTICE OF HEARING, INCORPORATING J. MARCUS FEEDBACK (.2), AND DISCUSS POTENTIAL FURTHER EDITS WITH J. MARCUS (.2). | | | | |
| 03/17/20 | Stauble, Christopher A. | 2.90 | 1,218.00 | 019 | 58867657 |
| | REVISE HEARING AGENDA FOR 3/25/2020 (2.3); COORDINATE WITH CHAMBERS (3 X'S) (.6). | | | | |
| 03/17/20 | Peene, Travis J. | 0.70 | 175.00 | 019 | 58686185 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND RESCHEDULING OF MARCH 23, 2020 OMNIBUS HEARING TO MARCH 25, 2020 AT 10:00 A.M. | | | | |
| 03/18/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 58867632 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 03/18/20 | Stauble, Christopher A. | 1.60 | 672.00 | 019 | 58867935 |
| | REVISE HEARING AGENDA FOR 3/25/2020. | | | | |
| 03/19/20 | Stauble, Christopher A. | 2.60 | 1,092.00 | 019 | 58869359 |
| | REVISE HEARING AGENDA FOR 3/25/2020 (2.3); COORDINATE WITH CHAMBERS RE: SAME (.3). | | | | |
| 03/20/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 019 | 58724422 |
| | CIRCULATE AGENDA UPDATES TO C. STAUBLE. | | | | |
| 03/20/20 | Stauble, Christopher A. | 3.20 | 1,344.00 | 019 | 58869421 |
| | REVISE HEARING AGENDA FOR 3/25/2020 (2.6); COORDINATE WITH TEAM (.6). | | | | |
| 03/20/20 | Stauble, Christopher A. | 0.80 | 336.00 | 019 | 58869451 |
| | COORDINATE HEARING LOGISTICS AND MATTER STATUS WITH CHAMBERS RE: 3/25/2020. | | | | |
| 03/20/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 58869455 |
| | CONFER WITH CHAMBERS RE STATUS OF 4/29/2020 HEARING (3X'S). | | | | |
| 03/23/20 | Stauble, Christopher A. | 0.20 | 84.00 | 019 | 58826904 |
| | CONFER WITH CHAMBERS RE STATUS OF ADJOURNMENT OF 4/29/2020 HEARING. | | | | |
| 03/23/20 | Stauble, Christopher A. | 2.90 | 1,218.00 | 019 | 58826926 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR HEARING ON 3/25/2020. | | | | |
| 03/23/20 | Stauble, Christopher A. | 2.60 | 1,092.00 | 019 | 58826953 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR 3/25/2020. | | | | |
| 03/23/20 | Altman-DeSole, Jacob | 7.00 | 1,750.00 | 019 | 58825221 |
| | ASSIST WITH PREPARATION OF MATERIALS RE HEARING ON MARCH 25, 2020. | | | | |
| 03/24/20 | Fail, Garrett | 0.30 | 420.00 | 019 | 58738686 |
| | EMAILS WITH WEIL TEAM RE UPCOMING HEARING. | | | | |
| 03/24/20 | DiDonato, Philip | 1.30 | 949.00 | 019 | 58756600 |
| | PREPARE SCRIPT AND REVIEW RELEVANT DOCUMENTS FOR 3/25 OMNIBUS HEARING. | | | | |
| 03/24/20 | Stauble, Christopher A. | 5.20 | 2,184.00 | 019 | 58829495 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 3/25/2020 (4.4); COORDINATE SAME WITH CHAMBERS RE: (.8). | | | | |
| 03/24/20 | Altman-DeSole, Jacob | 4.00 | 1,000.00 | 019 | 58825283 |
| | ASSIST WITH PREPARATION OF MATERIALS RE HEARING ON MARCH 25, 2020. | | | | |
| 03/25/20 | Fail, Garrett | 2.10 | 2,940.00 | 019 | 58749094 |
| | PARTICIPATE IN OMNIBUS CLAIMS HEARING. | | | | |
| 03/25/20 | DiDonato, Philip | 2.00 | 1,460.00 | 019 | 58756607 |
| | PREPARE SCRIPT AND REVIEW RELEVANT DOCUMENTS FOR 3/25 OMNIBUS HEARING (1.0); MARCH OMNIBUS HEARING (1.0). | | | | |
| 03/25/20 | Podzius, Bryan R. | 2.90 | 2,842.00 | 019 | 58772482 |
| | TELEPHONIC APPEARANCE TO SUPPORT SEARS HEARING. | | | | |
| 03/25/20 | Hwang, Angeline Joong-Hui | 1.50 | 1,267.50 | 019 | 58768319 |
| | TELEPHONIC APPEARENCE TO SUPPORT OMNIBUS HEARING. | | | | |
| 03/25/20 | Crozier, Jennifer Melien Brooks | 2.30 | 2,323.00 | 019 | 58907784 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND AND APPEAR FOR TELEPHONIC OMNIBUS HEARING AND PRESENT ORAL ARGUMENT ON DEBTORS' MOTION TO DISMISS ADVERSARY COMPLAINT (2.3). | | | | |
| 03/25/20 | Buschmann, Michael | 0.70 | 511.00 | 019 | 58750022 |
| | ATTENDED TELEPHONIC OMNIBUS HEARING TO SUPPORT VARIOUS WORKSTREAMS RELATING TO OMNIBUS CLAIMS OBJECTION AND DE MINIMIS ASSET SALES. | | | | |
| 03/25/20 | Stauble, Christopher A. | 0.30 | 126.00 | 019 | 58829622 |
| | ASSIST WITH PREPARATION OF HEARING RE: 3/25/2020. | | | | |
| 03/25/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 58829675 |
| | CONFER WITH CHAMBERS RE: ADJOURNMENT OF MATTERS TO 4/29/2020. | | | | |
| 03/26/20 | Buschmann, Michael | 0.20 | 146.00 | 019 | 58763889 |
| | REVIEW AND REVISE NOTICE OF CANCELLATION AND RESCHEDULING (.1). COORDINATE WITH PARALEGALS TO HAVE SUCH FILED (.1). | | | | |
| 03/26/20 | Stauble, Christopher A. | 0.20 | 84.00 | 019 | 58829659 |
| | COORDINATE HEARING TRANSCRIPT FOR CHAMBERS RE: 3/25/20 HEARING. | | | | |
| 03/26/20 | Stauble, Christopher A. | 0.80 | 336.00 | 019 | 58829679 |
| | DRAFT, FILE AND SERVE NOTICE OF CANCELLATION AND RESCHEDULING OF OMNIBUS HEARING RE: 4/29/20 TO 4/23/20. | | | | |
| 03/30/20 | Stauble, Christopher A. | 0.10 | 42.00 | 019 | 58826829 |
| | CONFER WITH CHAMBERS RE: HEARING PROCEDURES FOR FUTURE TELEPHONIC HEARINGS. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **78.40** | **$37,141.00** | | |
| 03/02/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 58639260 |
| | REVIEWED BROKER OF RECORD LETTER REGARDING POLLUTION POLICY (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58622104 |
| | REVIEW CORRESPONDENCE ADDRESSING BROKER DISCUSSIONS WITH EXCESS INSURER. | | | | |
| 03/02/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58622262 |
| | REVIEW CORRESPONDENCE ADDRESSING BROKER OF RECORD ISSUES. | | | | |
| 03/06/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 58603641 |
| | FOLLOW UP REGARDING BOR LETTER FOR POLLUTION POLICY (.1). | | | | |
| 03/06/20 | Fliman, Ariel | 0.40 | 392.00 | 020 | 58622220 |
| | ANALYZE INSURER COVERAGE LETTER ADDRESSING DROP-DOWN POSITION FOR ADVERSARY PROCEEDING. | | | | |
| 03/08/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 58639239 |
| | REVIEWED E-MAIL REGARDING POLLUTION POLICY (.2). | | | | |
| 03/08/20 | Fliman, Ariel | 1.60 | 1,568.00 | 020 | 58669359 |
| | REVIEW EXCESS CARRIER OBLIGATIONS FOLLOWING BEAZLEY'S DROP-DOWN DECISION, AND REQUIRED NEXT STEPS WITH DEFENSE COUNSEL. | | | | |
| 03/09/20 | Fliman, Ariel | 0.50 | 490.00 | 020 | 58668898 |
| | ANALYZE IMPACT OF EXCESS CARRIER DROP DOWN ON HIGHER EXCESS LAYERS. | | | | |
| 03/09/20 | Fliman, Ariel | 0.80 | 784.00 | 020 | 58669020 |
| | PARTICIPATE ON CONFERENCE CALL WITH INSURERS ADDRESSING ERISA COVERAGE ISSUES. | | | | |
| 03/09/20 | Fliman, Ariel | 0.10 | 98.00 | 020 | 58669200 |
| | SUMMARIZE ISSUES TO ADDRESS ON ERISA CONFERENCE CALL. | | | | |
| 03/10/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 58639500 |
| | EMAIL R. KELLNER REGARDING BOR LETTER (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/20 | Buschmann, Michael | 3.10 | 2,263.00 | 020 | 58675475 |
| | DRAFTED LETTER TO MICHIGAN UNEMPLOYMENT INSURANCE AGENCY IN RESPONSE TO REQUEST FROM AGENCY REGARDING RELEASE OF FUNDS IN REMAINING SEARS ACCOUNTS (3.0). SENT DRAFT TO N. HWANGPO FOR REVIEW (.1). | | | | |
| 03/10/20 | Fliman, Ariel | 0.30 | 294.00 | 020 | 58668940 |
| | REVIEW CORRESPONDENCE ADDRESSING PERSONAL INJURY ACTION AND COVERAGE. | | | | |
| 03/11/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 58651812 |
| | REVIEW BOR LETTER REGARDING POLLUTION POLICY (.1). | | | | |
| 03/11/20 | Buschmann, Michael | 1.30 | 949.00 | 020 | 58675865 |
| | REVISED LETTER TO MICHIGAN UNEMPLOYMENT INSURANCE AGENCY, INCORPORATING N. HWANGPO COMMENTS, AND SENT TO J. MARCUS FOR REVIEW. | | | | |
| 03/11/20 | Fliman, Ariel | 0.30 | 294.00 | 020 | 58669395 |
| | PARTICIPATE ON CONFERENCE CALL ADDRESSING COVERAGE FOR PERSONAL INJURY ACTION. | | | | |
| 03/11/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58669467 |
| | REVIEW CORRESPONDENCE FROM PERSONAL INJURY ACTION PLAINTIFF COUNSEL. | | | | |
| 03/12/20 | Buschmann, Michael | 1.50 | 1,095.00 | 020 | 58675910 |
| | COORDINATE WITH M-III TO FINALIZE LETTER TO MICHIGAN UNEMPLOYMENT INSURANCE AGENCY AND OBTAIN NECESSARY SIGNATURES (1.2). FINALIZE LETTER ONCE SIGNED FOR SUBMISSION (.3). | | | | |
| 03/16/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 58679899 |
| | E-MAIL C. ROSENBERG REGARDING QBE LITIGATION (.1). | | | | |
| 03/16/20 | Fliman, Ariel | 0.10 | 98.00 | 020 | 58680786 |
| | REVIEW EMAILS ADDRESSING DISCUSSIONS WITH EXCESS D&O INSURERS. | | | | |
| 03/17/20 | Fliman, Ariel | 0.40 | 392.00 | 020 | 58690216 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE ISSUES IMPACTING TRANSMISSION OF CLAIM FILE MATERIALS TO INSURANCE CARRIER. | | | | |
| 03/18/20 | Buschmann, Michael | 0.10 | 73.00 | 020 | 58695469 |
| | REVIEW SUMMARY OF INTEX RETENTION LETTER RECEIVED BY LITIGATION TEAM. | | | | |
| 03/18/20 | Fliman, Ariel | 0.10 | 98.00 | 020 | 58702033 |
| | REVIEW CORRESPONDENCE ADDRESSING CONFERENCE WITH INSURER FOR PERSONAL INJURY ACTION. | | | | |
| 03/23/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 58725948 |
| | E-MAIL REGARDING D&O INSURANCE FOR ADMINISTRATIVE CLAIMS REPRESENTATIVE (.1). | | | | |
| 03/23/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58727006 |
| | ADDRESS AVAILABILITY OF COVERAGE FOR POTENTIAL ADDITIONAL INSUREDS UNDER D&O POLICY. | | | | |
| 03/24/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 020 | 58739395 |
| | CONFERENCE CALL WITH R. KELLNER, W. GALLAGHER, O. PESHKO REGARDING SEDGEWICK PROCESSING OF CLAIMS (.5); CALL WITH S. SINGH REGARDING REIMBURSEMENT OF DEFENSE COSTS AND E-MAIL A. FLIMAN REGARDING SAME (.3); E-MAIL O. PESHKO REGARDING SAME (.1). | | | | |
| 03/24/20 | Singh, Sunny | 0.60 | 780.00 | 020 | 58751979 |
| | CALLS WITH B. TRANSIER (.3) AND J. MARCUS (.3) RE: COVERAGE LITIGATION. | | | | |
| 03/24/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58740913 |
| | CORRESPOND WITH INSURANCE BROKER ON STATUS OF DISCUSSIONS WITH EXCESS CARRIER AND COVERAGE LITIGATION. | | | | |
| 03/25/20 | Carangelo, Robert F. | 0.30 | 382.50 | 020 | 58752291 |
| | ATTENTION TO D&O COVERAGE ISSUE AND EMAIL RE: SAME. | | | | |
| 03/25/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 020 | 58747573 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS REGARDING STATUS OF COVERAGE LITIGATION (.2); E-MAILS REGARDING SEDGEWICK(.1); CALL WITH R. KELLNER, W. GALLAGHER REGARDING SEDGEWICK (.4); REVISED E-MAIL REGARDING SAME (.1). | | | | |
| 03/25/20 | Peshko, Olga F. | 0.80 | 808.00 | 020 | 58779136 |
| | REVIEW FUSION MOTION AND CORRESPOND RE COVERAGE DISPUTE (.8). | | | | |
| 03/25/20 | Fliman, Ariel | 0.30 | 294.00 | 020 | 58752401 |
| | REVIEW CORRESPONDENCE ADDRESSING STATUS OF COVERAGE LITIGATION AND REQUIRED NEXT STEPS TO ADDRESS IMPASSE. | | | | |
| 03/26/20 | Carangelo, Robert F. | 0.30 | 382.50 | 020 | 58765671 |
| | ATTENTION TO D&O ISSUES. | | | | |
| 03/26/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 020 | 58762562 |
| | E-MAIL S. SINGH REGARDING COVERAGE DISPUTE (.2); FOLLOW UP E-MAILS C. ROSENBERG, S. SINGH, A. REESE (.5); CALL WITH A. REESE (.3). | | | | |
| 03/26/20 | Peshko, Olga F. | 1.50 | 1,515.00 | 020 | 58778039 |
| | CORRESPOND REGARDING COVERAGE DISPUTE AND RELATED QUESTIONS AND REVIEW PRECEDENT (1.3); CORRESPONDENCE REGARDING CLAIMS HANDLING (.2). | | | | |
| 03/26/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58763813 |
| | REVIEW CORRESPONDENCE ADDRESSING COVERAGE DISPUTE AND RECOVERY OF DEFENSE COSTS. | | | | |
| 03/30/20 | Carangelo, Robert F. | 0.20 | 255.00 | 020 | 58786408 |
| | UPDATE FROM C. ROSENBERG. | | | | |
| 03/30/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 58782818 |
| | CONFERENCE CALL WITH C. ROSENBERG, M. HERSH, O. PESHKO, R. CARANGELO REGARDING COVERAGE DISPUTE (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/20 | Peshko, Olga F. | 0.90 | 909.00 | 020 | 58786083 |
| | RESEARCH PRECEDENT AND CORRESPOND RE SAME (.5); CALL REGARDING COVERAGE DISPUTE (.4). | | | | |
| 03/30/20 | Fliman, Ariel | 0.50 | 490.00 | 020 | 58784943 |
| | REVIEW STATUS OF PENDING COVERAGE LITIGATION ACTIONS (.1); PARTICIPATE ON CONFERENCE CALL ADDRESSING ADVANCEMENT OF DIRECTORS' DEFENSE COSTS (.4). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **21.10** | **$21,535.00** | | |
| 02/19/20 | Fabsik, Paul | 1.70 | 663.00 | 023 | 58490149 |
| | COMPILE CASE RESEARCH RE: SANTA ROSA DEBTORS OBJECTION. | | | | |
| 03/01/20 | Namerow, Derek | 1.60 | 1,352.00 | 023 | 58618229 |
| | REVIEWED ALL CSA JV DOCUMENTS FOR J. SEALES. | | | | |
| 03/02/20 | Bond, W. Michael | 0.40 | 678.00 | 023 | 58594288 |
| | CORRESPONDENCE WITH J. MARCUS AND DISCUSS WITH J. MARCUS RE: DISPUTE RE: SERITAGE FUNDS AND RELATED CORRESPONDENCE. | | | | |
| 03/02/20 | Marcus, Jacqueline | 1.50 | 2,175.00 | 023 | 58600121 |
| | CALL WITH W. GALLAGHER REGARDING NICHOLS PARTNERSHIP (.3); E-MAIL D. NAMEROW REGARDING COMPETING BID FOR CLAYTON JOINT VENTURE INTEREST (.1); E-MAILS J. BECK, W. GALLAGHER REGARDING NICHOLS PARTNERSHIP (.2); REVIEWED MOAC DISTRICT COURT DECISION(.9). | | | | |
| 03/02/20 | Seales, Jannelle Marie | 2.30 | 2,530.00 | 023 | 58624023 |
| | MEET WITH D. NAMEROW TO DISCUSS CSA DOCUMENTS (.5). MEET WITH D. NAMEROW TO DISCUSS SEARS RESOLUTIONS FOR SALES (.3). EMAILS FROM J. MARCUS AND M. BOND RE: SERITAGE INSURANCE AMOUNTS (.4). REVIEW D. NAMEROW'S EMAIL SUMMARY OF CSA DOCUMENTS (.2). READ EMAILS FROM D. NAMEROW AND J. MARCUS RE: CSA DOCUMENTS SUMMARY (.4). EMAIL FROM J. MARCUS TO W. GALLAGHER RE: CSA SALE (.3). EMAIL FROM J. MARCUS TO BIDDER FOR CSA SALE (.2). | | | | |
| 03/02/20 | Namerow, Derek | 8.40 | 7,098.00 | 023 | 58618549 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CLOSING PREP FOR UPCOMING SALES (4.6); GA TAX FORMS (.7); CORRESPONDENCE WITH CTT RE: OPEN TITLE ISSUES (.6); COORDINATE RETURN OF REMAINING ESCROW MONEY FOR MEMPHIS (.3); CLOSING DOC PREP AND SEARCH FOR PRECEDENT FORMS (1.1); REVISE PSA FOR MOUNTAIN HOME (.4); RESEARCH CUSTOMARY CLOSING COSTS FOR IDAHO (.7). | | | | |
| 03/02/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58604662 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 03/03/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 58600051 |
| | CALL WITH W. GALLAGHER REGARDING NICHOLS PARTNERSHIP SALE (.1); CONFERENCE CALL WITH W. GALLAGHER, J. BECK, BROE REALTY, J. SEALES REGARDING SAME (.5); FOLLOW UP E-MAIL (.1). | | | | |
| 03/03/20 | Seales, Jannelle Marie | 2.00 | 2,200.00 | 023 | 58624474 |
| | CONFERENCE CALL WITH 3RD PARTY BIDDER FOR CSA INTEREST (.5). EMAILS RE: THE FOREGOING (.5). REVIEW OF DOCUMENTS IN PREPARATION OF THE FOREGOING. (1.0). | | | | |
| 03/03/20 | Namerow, Derek | 10.00 | 8,450.00 | 023 | 58618296 |
| | CLOSING PREP FOR UPCOMING SALES (4.4); COORDINATION OF AUTHORITY FOR M-III (1.1); TAX WITHOLDING FORMS AND EMAILS REGARDING SAME (.6); REVISED DEED FOR LITHONIA AND CIRCULATED (.4); REVISED SIGNATURE BLOCKS FOR ALL CLOSING DOCUMENTS (.4); SEARCH TAX HISTORY (.5); SEARCH WATER BILLS FOR LITHONIA (.6); COORDINATE RETURN OF EARNEST MONEY FOR LANSING (.3); FINALIZED MOUNTAIN HOME PSA AND RAN REDLINES (.6); CONFERENCE CALL ON CSA JV SALE AND REVIEW OF APPLICABLE DOCUMENTS (1.1). | | | | |
| 03/03/20 | Barron, Shira | 2.00 | 1,460.00 | 023 | 58620244 |
| | REVIEW NEW A&AS (1.6); CONF. O. PESHKO/ A. HWANG/ J. SEALES RE: SHIP(.2); CONF. W. GALLAGHER RE: FUTURE SALES (.2). | | | | |
| 03/03/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 58604702 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 03/04/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 023 | 58600137 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. SEALES AND FOLLOW UP CONFERENCE CALL WITH W. GALLAGHER REGARDING NICHOLS (.7); E-MAILS REGARDING ADDITIONAL REAL ESTATE SALES (.2); CONFERENCE CALL WITH J. BECK, W. GALLAGHER, J. SEALES AND BROE REGARDING NEXT STEPS FOR NICHOLS PARTNERSHIP AND FOLLOW UP CALL WITH W. GALLAGHER, J. SEALES (.3). | | | | |
| 03/04/20 | Seales, Jannelle Marie | 4.10 | 4,510.00 | 023 | 58624303 |
| | CONFERENCE CALL WITH J. MARCUS (.5). CONFERENCE CALL WITH B. GALLAGHER AND J. MARCUS (.2). CONFERENCE CALL WITH 3RD PARTY BIDDER (.3). REVIEW CSA DOCUMENTS (1.6). REVIEW MARK-UP OF MOUNTAIN HOME PSA (.5). MEET WITH D. NAMEROW RE: COMMENTS TO MOUNTAIN HOME PSA (.2). MEET WITH D. NAMEROW RE: AUTHORITY FOR SALES (.2). EMAILS RE: AUTHORITY FOR SALES (.2) EMAILS RE: LLITHONIA TAXES (.2). MEET WITH D. NAMEROW RE: LITHONIA TAXES (.2). | | | | |
| 03/04/20 | Namerow, Derek | 9.10 | 7,689.50 | 023 | 58618738 |
| | EMAILS REGARDING CSA JV SALE (.3); COORDINATION OF CORPORATE AUTHORITY DOCUMENTS FOR M-III AND SEARS (1.3); SEARCH FOR WATER BILLS (.3), EMAILS REGARDING SAME (.2); FINALIZED MOUNTAIN HOME PSA (.4); CLOSING PREP FOR UPCOMING SALES (3.3); BEGAN COMPILING SIG PACKETS (.8); TAX SEARCHES FOR PRORATIONS (.5); DRAFT PSA FOR CHICAGO, IL (1.1); REVIEW TITLE FOR CHICAGO SALE (.7); EMAILS REGARDING CLOSING COSTS FOR ID PSA (.2). | | | | |
| 03/04/20 | Barron, Shira | 0.10 | 73.00 | 023 | 58620117 |
| | REVIEW ASSIGNMENTS OF LEASES (,1). | | | | |
| 03/05/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 023 | 58614297 |
| | CALL WITH W. GALLAGHER REGARDING NICHOLS PARTNERSHIP, ETC. (.3); E-MAIL J. BECK REGARDING SAME (.1); E-MAIL CLEARY REGARDING SALE OF CHICAGE PROPERTY (.3); FOLLOW UP REGARDING NICHOLS (.1). | | | | |
| 03/05/20 | Seales, Jannelle Marie | 2.00 | 2,200.00 | 023 | 58624714 |
| | MEET WITH D. NAMEROW RE: QUESTONS ON VARIOUS SALES (.5). EMAILS RE: VARIOUS PROPERTY SALES (.5). EMAILS AND CALLS RE: CSA SALES (1.0). | | | | |
| 03/05/20 | Namerow, Derek | 8.40 | 7,098.00 | 023 | 58618378 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CLOSING PREP FOR UPCOMING SALES (3.3): DRAFT PSA FOR CHICAGO AND REVIEW TITLE (1.2); BEGIN DRAFTING PSA FOR CHEBOYGAN AND REVIEWED TITLE (1.3); TAX WITHHOLDING ISSUE FOR LITHONIA (.7); CREATED STATUS LIST OF OPEN ITEMS FOR UPCOMING CLOSINGS (.9); TAX PRORATIONS FOR LITHONIA (.5); REVIEWED AUTHORITY REQUIREMENTS FOR UPCOMING CLOSINGS (.5);. | | | | |
| 03/05/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58604743 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 03/06/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 58603640 |
| | E-MAILS REGARDING VARIOUS REAL ESTATE MATTERS (.1). | | | | |
| 03/06/20 | Seales, Jannelle Marie | 2.00 | 2,200.00 | 023 | 58624523 |
| | EMAILS AND CALLS RE: CSA SLAE (1.0). EMAILS AND CALLS RE: VARIOUS PROPERTY SALES (1.0). | | | | |
| 03/06/20 | Namerow, Derek | 3.90 | 3,295.50 | 023 | 58618217 |
| | PREPARE FOR UPCOMING CLOSINGS (1.5); BEGIN DRAFTING NEW PSA FOR LANSING AND REVIEW TITLE (.7); RETURN OF EARNEST MONEY FOR TERMINATED PSA (.3); MULTIPLE EMAILS RE: CSA JV SALE (.5); UPDATE OPEN ITEMS LIST FOR LITHONIA (.6); FINALIZE AND CIRCULATE PSA FOR MOUNTAIN HOME (.3). | | | | |
| 03/06/20 | Barron, Shira | 0.20 | 146.00 | 023 | 58620083 |
| | CONF. A. PEARMAN RE: ASSIGNMENTS (.1); REVIEW ASSIGNMENTS OF LEASES (.1). | | | | |
| 03/06/20 | Peene, Travis J. | 0.30 | 75.00 | 023 | 58632843 |
| | SUBMIT THE PROPOSED PROPOSED STIPULATION AND AGREED ORDER BY AND AMONG DEBTORS, BUYER, AND CENTURYLINK RESOLVING CENTURYLINK'S OBJECTIONS TO PROPOSED CURE AMOUNT [ECF NO. 7337]. | | | | |
| 03/09/20 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 58639390 |
| | CALL WITH W. GALLAGHER REGARDING NICHOLS PARTNERSHIP (.2); OFFICE CONFERENCE M. BUSCHMANN REGARDING MOAC STIPULATION (.1); REVIEWED MOAC STIPULATION AND EMAIL REGARDING SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 58674487 |

MEET WITH D. NAMEROW RE: QUESTIONS ON CHICAGO PSA (.3). MEET WITH D. NAMEROW RE: AUTHORITY FOR PROPERTY SALES (.2). EMAILS RE: AUTHORITY FOR PROPERTY SALES (.3). EMAILS RE: OBJECTION DEADLINE FOR CSA SALE (.2).

| 03/09/20 | Namerow, Derek | 7.00 | 5,915.00 | 023 | 58672105 |

CLOSING PREP FOR UPCOMING CLOSINGS (3.6); CORRESPONDENCE WITH TITLE COMPANY RE: LITHONIA CLOSING (.7); EMAILS REGARDING CSA JV (.7); DRAFT/REVISE PSA FOR CHICAGO (.9);DETERMINE AUTHORITY DOCUMENTS FOR SEARS/M-III (.7); DRAFT INCUMBENCY CERTIFICATE (.4);.

| 03/09/20 | Barron, Shira | 0.20 | 146.00 | 023 | 58633122 |

REVIEW ASSIGNMENTS OF LEASES (.2).

| 03/09/20 | Buschmann, Michael | 1.10 | 803.00 | 023 | 58675590 |

REVIEW STIPULATION STAYING PROCEEDINGS PENDING APPEAL AND DISCUSSED SEARS JOINING STIPULATION WITH J. MARCUS.

| 03/10/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 58639399 |

CALL WITH W. GALLAGHER REGARDING NICHOLS PARTNERSHIP (.2).

| 03/10/20 | Namerow, Derek | 7.20 | 6,084.00 | 023 | 58671989 |

FINALIZE PSA FOR CHICAGO (.7); CLOSING PREP FOR UPCOMING CLOSINGS (2.8); REVIEW TITLE AND DRAFT PSA FOR LANSING (1.7); REVIEW BUYER MARKUP FOR MOUNTAIN HOME, ID AND REVISE (1.5); COMPILE CLOSING DOCUMENTS FOR LITHONIA TO SEND TO CTT (.5).

| 03/11/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 58651817 |

E-MAILS REGARDING NICHOLS PARTNERSHIP (.1); CALL WITH W. GALLAGHER REGARDING SAME AND OTHER REAL ESTATE MATTERS (.3); E-MAIL REGARDING CHEBOYGAN PROPERTY (.1); E-MAIL TO POTENTIAL PURCHASER REGARDING NICHOLS (.2).

| 03/11/20 | Namerow, Derek | 7.40 | 6,253.00 | 023 | 58672125 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DOCUMENTS AND CORRESPONDENCE REGARDING TAX WITHHOLDING FOR LITHONIA (.7); REVISED DEED AND CLOSING DOCUMENTS FOR LITHONIA (.6); CORRESPONDENCE AND PHONE CALLS REGARDING AUTHORITY DOCUMENTS WITH CTT (.8); REVISIONS OF MOUNTAIN HOME PSA, EMAILS REGARDING SAME AND CIRCULATED MARKUP (.9); RESEARCH INTO LITHONIA TAX FIFA AND EMAILS REGARDING SAME (1.1); RETURN OF EARNEST MONEY FOR LANSING (.3); FINALIZED DRAFT PSA FOR LANSING AND CIRCULATED (.8); COMPILE AND SEND ALL CLOSING DOCUMENTS TO CTT FOR REVIEW AND SIGN OFF (.7); REVISE SAME WHERE NECESSARY (.7); REVIEW TITLE AND BEGIN DRAFT OF CHEBOYGAN PSA (.8). | | | | |
| 03/11/20 | Barron, Shira | 0.10 | 73.00 | 023 | 58649237 |
| | REVIEW ASSIGNMENTS OF LEASES FROM A. PEARMAN (.1). | | | | |
| 03/11/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58677105 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 03/12/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 58651681 |
| | REVIEW BROE OBJECTION TO NICHOLS TRANSACTION (.2); CALL WITH W. GALLAGHER REGARDING SAME (.2); E-MAIL FOLLOW UP TO REAL ESTATE TEAM (.1). | | | | |
| 03/12/20 | Seales, Jannelle Marie | 2.50 | 2,750.00 | 023 | 58673844 |
| | EMAILS RE: CSA SALE (1.0). REVIEW AND PROVIDE COMMENTS TO LETTER DRAFTED BY D. NAMEROW (1.0) MEET WITH D. NAMEROW RE: QUESTIONS ON VARIOUS SALES (.5). | | | | |
| 03/12/20 | Namerow, Derek | 4.90 | 4,140.50 | 023 | 58672241 |
| | CLOSING PREP FOR LITHONIA (.7); CONTINUE DRAFT OF CHEBOYGAN PSA (1.1); EMAILS REGARDING CSA JV AND REVIEW DOCUMENTS (.6); COORDINATE RETURN OF REFUND FOR KENT, WA (.4); COMPILE SIGNATURE PACKET FOR MOUNTAIN HOME, ID (.9); DRAFT LETTER FOR CSA (1.2). | | | | |
| 03/12/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 023 | 58677388 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 03/13/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 58656370 |
| | E-MAIL REGARDING NICHOLS PARTNERSHIP (.1); REVIEWED LETTER TO NICHOLS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/20 | Seales, Jannelle Marie | 2.00 | 2,200.00 | 023 | 58673999 |

FURTHER REVISE LETTER FOR CSA SALE. (.8) EMAILS RE: CSA LETTER. (.2) CALL WITH D. NAMEROW (.3). EMAILS WITH J. MARCUS, ET AL RE: CSA SALE (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/20 | Namerow, Derek | 5.80 | 4,901.00 | 023 | 58672248 |

COORDINATE RETURN OF LANSING EARNEST MONEY (.3); DRAFT AND REVISE LETTER TO NP, INC. (2.5); REVIEW NEW PSA FROM BROE (.8); UPDATE CLOSING STATUS TRACKER (.4); BEGIN DRAFTING PSA FOR 2ND PARCEL FOR MOUNTAIN HOME, ID (.9); COMPILE FULLY EXECUTED DOCS FOR MOUNTAIN HOME AND CIRCULATE (.6); COORDINATE WITH CTT TO OPEN ESCROW (.3);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 023 | 58677394 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/20 | Buschmann, Michael | 0.10 | 73.00 | 023 | 58676110 |

RESPOND TO INQUIRY FROM D. NAMEROW REGARDING CSA DE MINIMIS ASSET SALE NOTICE AND RESPOND WITH ANSWER AND RELEVANT DOCS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/20 | Bond, W. Michael | 0.20 | 339.00 | 023 | 58683584 |

REVIEW LETTER FROM TRANSFORM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/20 | Marcus, Jacqueline | 1.60 | 2,320.00 | 023 | 58679698 |

CONFERENCE CALL WITH S. ABELMAN, J. SEALES REGARDING NICHOLS PARTNERSHIP (.3); E-MAIL S. BRAUNER REGARDING NICHOLS (.2); CALL WITH W. GALLAGHER REGARDING SAME (.3); CONFERENCE CALL WITH J. SEALES, D. NAMEROW, A. HWANG REGARDING NICHOLS (.5); FOLLOW CALL WITH S. ABELMAN, J. SEALES AND E-MAIL W. GALLAGHER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/20 | Seales, Jannelle Marie | 2.00 | 2,200.00 | 023 | 58681877 |

CONFERENCE CALL WITH BROWNSTEIN (.5) CONFERENCE CALL WITH J. MARCUS, A. HWANG, D. NAMEROW AND M. BUSCHMANN (.3) CONFERENCE CALL WITH J. MARCUS, A. HWANG, D. NAMEROW, W. GALLAGHER AND M. BUSCHMANN (.2). CONFERENCE CALL WITH BROWNSTEIN AND J. MARCUS. CONFERENCE CALL WITH J. MARCUS (.1) EMAILS TO W. GALLAGHER WITH UPDATE ON CALL WITH BROWNSTEIN (.2) EMAILS RE: LITHONIA SALE (.2). EMAILS RE: ORDINARY COURSE PROFESSIONAL APPLICATION FROM J. SEMEISTER (.2). EMAILS RE: PROPERTY SALES (.3).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/16/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 58681870 |
| | CSA MEMBERSHIP INTEREST SALE PREP AND PHONE CALL REGARDING SAME (1.3); PREP FOR LITHOINIA CLOSING (.7). | | | | |
| 03/16/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 023 | 58691833 |
| | PARTICIPATE IN CALL WITH J. MARCUS, J. SEALLE, D. NAMEROW, AND M. BUSCHMANN RE: DE MINIMIS ASSET SALE. | | | | |
| 03/17/20 | Bond, W. Michael | 0.30 | 508.50 | 023 | 58691440 |
| | DISCUSS WITH J. MARCUS; CORRESPONDENCE WITH J. CROZIER. | | | | |
| 03/17/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 023 | 58688476 |
| | REVIEWED NOTICE OF HEARING REGARDING NICHOLS PARTNERSHIP (.1); CALL WITH W. GALLAGHER (2X) (.2); E-MAIL TO S. ABELMAN (.1); CALLS WITH W. GALLAGHER (2X), J. BECK (.3); FOLLOW UP E-MAIL TO W. GALLAGHER (.1). | | | | |
| 03/17/20 | Seales, Jannelle Marie | 2.00 | 2,200.00 | 023 | 58690321 |
| | EMAILS RE: VARIOUS SALES (1.0) EMAILS RE: CSA SALE (1.0). | | | | |
| 03/17/20 | Namerow, Derek | 3.00 | 2,535.00 | 023 | 58688730 |
| | REVIEW PSA FOR LITHONIA AND EMAILS REGARDING SAME (.3); SEARCH PRECEDENT FORM AND DRAFT SECOND AMENDMENT FOR LITHONIA (1.1); REVIEW CSA DOCS INCLUDING REVISED MIPA FROM BROE (.5); EMAILS REGARDING SAME (.2); FOLLOW UP ON UPCOMING CLOSINGS AND CONFIRM MOUNTAIN HOME, ID DEPOSIT WITH CTT (.2); REVIEW UPDATED TITLE FOR MOUNTAIN HOME (.4); UPDATE STATUS TRACKER (.3). | | | | |
| 03/17/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58691961 |
| | REVIEW EMAILS RE: DE MINIMIS SALE. | | | | |
| 03/18/20 | Bond, W. Michael | 0.60 | 1,017.00 | 023 | 58704313 |
| | CORRESPONDENCE RE: TRANSFORM ISSUES AND REVIEW J. CROZIER NARRATIVE AND REPLY. | | | | |
| 03/18/20 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 58699950 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS J. BECK, S. BRAUNER REGARDING NICHOLS PARTNERSHIP (.1); CALL WITH Z. LANIER REGARDING SAME (.1); CALLS WITH W. GALLAGHER (2X) AND E-MAIL S. ABELMAN REGARDING SAME (.2). | | | | |
| 03/18/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 58695146 |
| | EMAILS RE: CSA SALE (.3); (EMAILS RE: LITHONIA SALE (.2). | | | | |
| 03/19/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 023 | 58708154 |
| | REVIEW NICHOLS PROPOSED MEMBERSHIP INTEREST PURCHASE AGREEMENT (.3); CALL WITH W. GALLAGHER REGARDING BREAK-UP FEE AND E-MAILS S. BRAUNER (.2); CALL WITH A. HWANG AND E-MAIL S. BRAUNER (.2); CALL WITH D. NAMEROW REGARDING NICHOLS (.3); REVISE MEMBERSHIP PURCHASE AGREEMENT (.3). | | | | |
| 03/19/20 | Seales, Jannelle Marie | 1.30 | 1,430.00 | 023 | 58705783 |
| | REVIEW REVISED PURCHASE AGREEMENT WITH CSA (.3). EMAILS WITH J. MARCUS AND D. NAMEROW RE: COMMENTS TO PURCHASE AGREEMENT (.5) REVIEW REVISED PSA (.5). | | | | |
| 03/19/20 | Namerow, Derek | 4.50 | 3,802.50 | 023 | 58710538 |
| | CSA MIPA AND EMAILS AND CALLS REGARDING SAME (2.4); REVIEW LANSING PSA (.4); EMAILS REGARDING SAME (.2); REVIEW POLICY FOR SECOND ID PARCEL AND BEGIN DRAFTING PSA (.8); REVIEW PSA FOR CHEBOYGAN AND ANNOTATE QUESTIONS (.5); REVISE STATUS TRACKER (.2). | | | | |
| 03/19/20 | Sanford, Broden N. | 4.30 | 3,139.00 | 023 | 58726361 |
| | DRAFT STIPULATION BETWEEN DEBTORS AND BROE REAL ESTATE GROUP RE DE MINIMIS SALE AND BROE'S OBJECTION THERETO. | | | | |
| 03/19/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 023 | 58724474 |
| | DISCUSS WITH J. MARCUS AND B. SANFORD RE: STIPULATION RESOLVING BROE OBJECTION. | | | | |
| 03/20/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 58717707 |
| | E-MAIL S. ABELMAN REGARDING NICHOLS (.1); CALL WITH S. ABELMAN REGARDING COMMENTS TO MIPA AND E-MAIL TO TEAM (.2); REVIEWED BROE STIPULATION RESOLVING OBJECTION TO NICHOLS TRANSACTION (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/20 | Seales, Jannelle Marie | 1.50 | 1,650.00 | 023 | 58718603 |

EMAILS FROM J. MARCUS, A. HWANG AND D, NAMEROW RE: CSA SALE. (1.0) EMAILS RE: STONECREST SALE (.2) REVIEW BROE STIPULATION (.3).

| 03/20/20 | Namerow, Derek | 2.70 | 2,281.50 | 023 | 58721364 |

EDITS ON MIPA FOR CSA (.5); REVIEW PSA'S FOR LANSING AND CHEBOYGAN (.9); REVIEW CLEARANCE OUTLINE FOR LANSING AND COMPILE DOCS (.4); SEARCH FOR PRECEDENT FORMS FOR CHEBOYGAN (.7); COMPILE AND CIRCULATE FULLY EXECUTED MIPA (.2).

| 03/20/20 | Hwang, Angeline Joong-Hui | 1.80 | 1,521.00 | 023 | 58724428 |

REVIEW AND REVISE BROE STIPULATION AND CIRCULATE TO J. MARCUS (1.6); REVIEW AND RESPOND TO EMAILS RE: BROE STIPULATION (.2).

| 03/23/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 023 | 58725961 |

E-MAIL REGARDING BROE STIPULATION (.1); REVIEWED BROE CHANGES TO STIPULATION AND CALL WITH A. HWANG, E-MAIL S. BRAUNER REGARDING SAME (.3); REVIEWED REVISED DRAFT OF STIPULATION (.3); REVIEWED NOTICE OF FILING OF BROE STIPULATION (.3).

| 03/23/20 | Seales, Jannelle Marie | 1.50 | 1,650.00 | 023 | 58727035 |

EMAILS RE: CSA STIPULATION. (1.0). EMAILS RE: CHEBOYAN SALE (.2) EMAILS RE: LANSING SALE (.2) EMAILS RE: MAYAGUEZ PROPERTY (.1).

| 03/23/20 | Namerow, Derek | 5.40 | 4,563.00 | 023 | 58731302 |

REVIEW LANSING DOCUMENTS AND MULTIPLE EMAILS REGARDING SAME (.8); SEARCH FOR PRECEDENT LICENSE AGREEMENT (.4); BEGIN DRAFTING PHASE II ACCESS FOR LANSING (.6); SEARCH EMAILS FOR LAMAR BILLBOARD LICENSE AGREEMENT AND DRAFT EMAILS REGARDING SAME (.7); SEARCH FOR PRECEDENT FORMS FOR ID AND BEGIN DRAFTING (1.1); RESEARCH TAX HISTORY FOR MOUNTAIN HOME FOR PRORATIONS (1.0); FINALIZE PSA FOR CHEBOYGAN AND CIRCULATE (.6); UPDATE STATS TRACKER (.2).

| 03/23/20 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 023 | 58768345 |

EXCHANGE EMAILS RE: BROE STIPULATION (.3); REVISE AND FINALIZE BROE STIPULATION FOR FILING (.4); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (.4).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/20 | Stauble, Christopher A. | 0.50 | 210.00 | 023 | 58826972 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON OBJECTION OF BROE REAL ESTATE GROUP TO THE DEBTORS' PROPOSED DE MINIMIS ASSET SALE OF THEIR MEMBERSHIP INTEREST IN CLAYTON STREET ASSOCIATES, LLC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/20 | Peene, Travis J. | 0.80 | 200.00 | 023 | 58731624 |

ASSIST WITH PREPARATION, FILE AND SERVE THE STIPULATION AND AGREEMENT BY AND BETWEEN DEBTORS AND BROE REAL ESTATE GROUP RESOLVING BROE REAL ESTATE GROUP'S OBJECTION TO DE MINIMIS ASSET SALE OF DEBTORS' MEMBERSHIP INTEREST IN CLAYTON STREET ASSOCIATES, LLC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/20 | Marcus, Jacqueline | 1.40 | 2,030.00 | 023 | 58739391 |

E-MAIL EMPLOYEE KM LEASE PAYMENTS (.1); PREPARE FOR HEARING ON SALE OF CLAYTON STREET MEMBERSHIP INTEREST (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 58739062 |

CALL WITH D. NAMEROW RE: ACCESS AGREEMENT (.2). EMAILS RE: MOUNTAIN HOME CLOSING (.1) EMAILS RE: LANSING PSA (.2) EMAILS FROM D. NAMEROW (.3). EMAILS RE: CHEBOYGAN SALE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/20 | Namerow, Derek | 4.50 | 3,802.50 | 023 | 58740120 |

BEGIN CLOSING PREP FOR MOUNTAIN HOME, ID AND BEGIN COMPILING DOCUMENTS (.8); TAX REVIEW (.5); REVIEW TITLE DOCUMENTS REGARDING SAME (.7); REVIEW ACCESS AGREEMENTS AND LICENSE DOCUMENTS (.8); DRAFT CONSOLIDATED ACCESS AGREEMENT FOR LANSING (1.7);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 023 | 58768325 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 58749571 |

EMAILS RE: CSA SALE AND ESCROW AGENT (.5). EMAILS RE MOUNTAIN HOME SALE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/20 | Namerow, Derek | 3.80 | 3,211.00 | 023 | 58751548 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CSA DOCUMENTS (.5); COMPILE PAST SALE INFORMATION FOR M-III (1.3); PREPARE FOR UPCOMING CLOSINGS (.7); SEARCH PRECEDENT FORMS AND DRAFT/REVISE CLOSING DOCUMENTS FOR MOUNTAIN HOME AND LANSING (.8); BEGIN COORDINATION OF CSA ESCROW AND EMAILS REGARDING SAME (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 03/26/20 | Namerow, Derek | 3.20 | 2,704.00 | 023 | 58765111 |
| | CLOSING PREP FOR UPCOMING SALES (.6); DRAFT NEW PSA FOR ADDITIONAL MOUNTAIN HOME PARCEL (2.1); COMPILE JOINT ORDER INSTRUCTIONS AND COORDINATE ESCROW FOR CSA (.5). | | | | |
| 03/27/20 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 58769718 |
| | REVIEW SANTA ROSA BRIEF REGARDING INSURANCE ISSUES AND CALL WITH A. HWANG REGARDING SAME (.6). | | | | |
| 03/27/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 58774603 |
| | PREPARE FOR UPCOMING CLOSINGS (.5); COMPILE PSA FOR MOUNTAIN HOME (.6); SEARCH TAX HISTORY FOR UPCOMING SALES (.3); COORDINATE CSA ESCROW (.2); BK ISSUES FOR CHICAGO PSA (.2). | | | | |
| 03/27/20 | Barron, Shira | 0.50 | 365.00 | 023 | 58768217 |
| | CONF. ZONING COUNSEL AND PZR RE: PARKING SPACES. | | | | |
| 03/27/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 58771076 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 03/27/20 | Peene, Travis J. | 0.60 | 150.00 | 023 | 58775212 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF SECOND STIPULATION AND AGREED ORDER BY AND AMONG DEBTORS, BUYER, AND CENTURYLINK RESOLVING CENTURYLINK'S OBJECTIONS TO PROPOSED CURE AMOUNT. | | | | |
| 03/29/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 023 | 58772533 |
| | REVIEW SANTA ROSA BRIEF (.6); E-MAIL A. HWANG AND REVIEWED PUERTO RICO DECISION (.5). | | | | |
| 03/29/20 | Barron, Shira | 0.10 | 73.00 | 023 | 58770985 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONF. M. GERSHON RE: WACO OPERATING PROPERTY (.1). | | | | |
| 03/29/20 | Hwang, Angeline Joong-Hui<br>REVIEW SANTA ROSA BRIEF. | 1.60 | 1,352.00 | 023 | 58783509 |
| 03/30/20 | Marcus, Jacqueline<br>E-MAIL A. HWANG REGARDING SANTA ROSA (.1). | 0.10 | 145.00 | 023 | 58782819 |
| 03/30/20 | Seales, Jannelle Marie<br>EMAILS RE: CHEBOYAN SALE (.2). EMAILS RE; CSA SALE (.2). EMAIL FROM D. NAMEROW RE: MOUNTAIN HOME SALE (.2). | 0.60 | 660.00 | 023 | 58781946 |
| 03/30/20 | Namerow, Derek<br>COORDINATE AND COMPILE CSA ESCROW (.5); FINALIZE PSA FOR CHEBOYGAN AND CIRCULATE (.6); WORK ON PSA FOR MOUNTAIN HOME PARCEL 2 (.9); WORK ON CLOSING DOCUMENTS FOR MOUNTAIN HOME PARCEL 1 (.8); REVIEW TITLE AND TAX RESEARCH FOR MOUNTAIN HOME #1 (.3); UPDATE STATUS TRACKER (.2). | 3.30 | 2,788.50 | 023 | 58785448 |
| 03/30/20 | Hwang, Angeline Joong-Hui<br>REVIEW SANTA ROSA BRIEF. | 0.40 | 338.00 | 023 | 58784069 |
| 03/31/20 | Seales, Jannelle Marie<br>EMAILS RE: CSA SALE (.3). EMAILS RE: CHEBOYAN SALE (.1). | 0.40 | 440.00 | 023 | 58799475 |
| 03/31/20 | Namerow, Derek<br>FINALIZE AND CIRCULATE CHEBOYGAN PSA (.3); CLOSING PREPARATION FOR UPCOMING SALES (.7); 2ND PSA FOR MOUNTAIN HOME (.7); SEARCH FOR PRECEDENT CLOSING DOCUMENTS (.8); FINALIZE CSA ESCROW (.2); REVIEW/REVISE BUYERS COMMENTS TO LANSING PSA (2.5). | 5.20 | 4,394.00 | 023 | 58800286 |
| 03/31/20 | Barron, Shira<br>CONF. L. RICO RE: FT. LAUDERDALE DEED (.1). | 0.10 | 73.00 | 023 | 58799088 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Buschmann, Michael | 0.60 | 438.00 | 023 | 58808192 |
| | REVIEWED SANTA ROSA MALL SUPPLEMENTAL BRIEF TO FAMILIARIZE SELF WITH ARGUMENTS CONTAINED THEREIN. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **180.90** | **$167,906.00** | | |
| 03/02/20 | Litz, Dominic | 0.40 | 292.00 | 024 | 58581302 |
| | REVISE SETTLEMENT SUMMARIES. | | | | |
| 03/03/20 | Litz, Dominic | 0.50 | 365.00 | 024 | 58585381 |
| | EDIT SUMMARY DRAFT FOR SETTLEMENT PROPOSALS. | | | | |
| 03/04/20 | Litz, Dominic | 0.20 | 146.00 | 024 | 58591205 |
| | NOTIFY PARTIES OF SETTLEMENT PROPOSALS (0.2). | | | | |
| 03/06/20 | Litz, Dominic | 0.30 | 219.00 | 024 | 58608253 |
| | EDIT SUMMARIES OF DAMAGES VALUATION FOR NOTICE PARTIES (0.3). | | | | |
| 03/09/20 | Fail, Garrett | 0.40 | 560.00 | 024 | 58662438 |
| | CALL WITH ASK, W. MURPHY, B. PODZIUS RE ICON CLAIM. | | | | |
| 03/12/20 | Litz, Dominic | 0.20 | 146.00 | 024 | 58650086 |
| | REVIEW AND UPDATE SETTLED CLAIMS (0.2). | | | | |
| 03/18/20 | Litz, Dominic | 0.60 | 438.00 | 024 | 58700077 |
| | REVISE NOTICE OF ADJ. FOR 5TH OMNI (0.1); CALL WITH ADVISORS RE: XIAMEN ADMIN CLAIM (0.5). | | | | |
| 03/19/20 | Litz, Dominic | 2.10 | 1,533.00 | 024 | 58708778 |
| | CALL WITH VENDOR COUNSEL (1.4); DRAFT NOTICE OF ADJOURNMENT FOR 10TH AND 11TH OMNIBUS (0.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/20 | Litz, Dominic | 1.40 | 1,022.00 | 024 | 58718008 |
| | CALL RE: OMNIBUS OBJECTIONS/CNOS (0.8); REVISE NOTICE OF ADJOUNRMENTS (0.6). | | | | |
| 03/25/20 | Litz, Dominic | 1.20 | 876.00 | 024 | 58749919 |
| | DRAFT STIPULATION RE: SUPERB INTL. | | | | |
| 03/31/20 | Litz, Dominic | 1.60 | 1,168.00 | 024 | 58799488 |
| | CORRESPOND WITH VENDORS RE: SETTLEMENT OF WORLD IMPORT CLAIMS (0.3); CALL WITH ICON RE: WORLD IMPORT CLAIM (0.7); MEETING REGARDING ADMIN CLAIM PROGRAM (0.4); REVIEW AND REVISE DOCUMENTS FOR RESTRUCTURING COMMITTEE (0.2). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **8.90** | **$6,765.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58581858 |
| | ATTEND TO CORRESPONDENCE RE SETTLEMENT OF ENVIRONMENTAL MATTERS AT PHILADELPHIA SITE (.2). | | | | |
| 03/03/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 58581932 |
| | CORRESPONDENCE RE DEPTFORD, NEW JERSEY, REMEDIATION. | | | | |
| 03/05/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 58624448 |
| | CALL WITH COUNSEL FOR STERLING RE RESOLUTION OF THE LODI MATTER (.2); DRAFT EMAIL TO CLIENT RE SAME (.2); CALL WITH CLIENT RE SAME (.2); ATTEND TO CORRESPONDENCE RE PHILADELPHIA MATTER (.2). | | | | |
| 03/09/20 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 58639426 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH CLIENT AND COUNSEL FOR PHILADELPHIA PROPERTY OWNER RE ENVIRONMENTAL MATTER (.6); DRAFT EMAIL TO VERTEX RE SAME (.2); DRAFT EMAIL TO COUNSEL FOR LODI PROPERTY OWNER RE ENVIRONMENTAL MATTER (.1). | | | | |
| 03/10/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58666072 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL CLEANUP AT PHILADELPHIA PROPERTY (.2). | | | | |
| 03/11/20 | Goslin, Thomas D. | 1.10 | 1,210.00 | 025 | 58667467 |
| | REVIEW WOOD PROPOSAL RE WILMINGTON SITE (.3); ATTEND TO CORRESPONDENCE RE SUBMISSIONS CONCERNING REMEDIATION AT DEPTFORD COUNTY SITE (.8). | | | | |
| 03/12/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 58667559 |
| | CALL WITH VERTEX RE ESTIMATE FOR PHILADELPHIA PROPERTY CLEANUP (.3). | | | | |
| 03/13/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58668336 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA REMEDIATION (.2). | | | | |
| 03/30/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58786014 |
| | ATTEND TO CORRESPONDENCE RE LODI PROPERTY (.2). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **4.50** | **$4,950.00** | | |
| 03/03/20 | Litz, Dominic | 0.10 | 73.00 | 026 | 59011118 |
| | CALL ORDINARY COURSE PROFESSIONAL. | | | | |
| 03/09/20 | Litz, Dominic | 0.70 | 511.00 | 026 | 58630106 |
| | REVIEW AND CORRESPOND WITH ORDINARY COURSE PROFESSIONAL (0.7). | | | | |
| 03/17/20 | Marcus, Jacqueline | 0.40 | 580.00 | 026 | 58688417 |
| | E-MAILS REGARDING RETENTION OF DENTONS CANADA (.2); FOLLOW UP E-MAILS REGARDING SAME (.2). | | | | |
| 03/17/20 | Litz, Dominic | 0.40 | 292.00 | 026 | 58686813 |
| | REVIEW AND ASSIST CANADIAN COUNSEL WITH ORDINARY COURSE PROFESSIONAL APPLICATION. | | | | |
| 03/18/20 | Litz, Dominic | 0.70 | 511.00 | 026 | 58700058 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVIT/FILINGS MEETING REGARDING CANADIAN ORDINARY COURSE PROFESSIONAL (0.7). | | | | |
| 03/19/20 | Marcus, Jacqueline | 0.20 | 290.00 | 026 | 58708121 |
| | E-MAILS REGARDING MONTGOMERY MCCRACKEN SUPPLEMENTAL AFFIDAVIT (.2). | | | | |
| 03/19/20 | Litz, Dominic | 0.30 | 219.00 | 026 | 58708748 |
| | REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND PREPARE NOTICE FOR FILING. | | | | |
| 03/25/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 58747595 |
| | E-MAIL M. KORYICKI AND M. MAHONEY REGARDING DENTONS CANADA (.1). | | | | |
| 03/27/20 | Litz, Dominic | 0.60 | 438.00 | 026 | 58772406 |
| | REVIEW EXPERTS AND CONFLICTS COUNSEL FOR ORDINARY COURSE PROFESSIONAL RETENTION. | | | | |
| 03/31/20 | Marcus, Jacqueline | 0.30 | 435.00 | 026 | 58795308 |
| | E-MAIL S. BRAUNER REGARDING 4C/BAKER RETENTION (.3). | | | | |

| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | **3.80** | **$3,494.00** | | |
|---|---|---|---|---|

| 03/23/20 | Litz, Dominic | 0.10 | 73.00 | 027 | 58727021 |
|----------|---------------|------|-------|-----|----------|
| | REVIEW AND FILE M-III FEE APPLICATION. | | | | |
| 03/23/20 | Peene, Travis J. | 0.40 | 100.00 | 027 | 58731844 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SEVENTEENTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020 [ECF NO. 7500]. | | | | |
| 03/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 027 | 58782766 |
| | REVIEW PLEADINGS FOR RETENTION OF CONFLICTS COUNSEL FOR CREDITORS' COMMITTEE (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **0.70** | **$463.00** | | |
| **Other Professionals:** | | | | | |
| 03/02/20 | Friedman, Julie T. | 3.10 | 1,937.50 | 028 | 58587229 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/03/20 | Fail, Garrett | 1.80 | 2,520.00 | 028 | 58612428 |
| | PREPARE STATEMEMT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 03/05/20 | Fail, Garrett | 1.80 | 2,520.00 | 028 | 58612335 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 03/05/20 | Kleissler, Matthew | 0.60 | 150.00 | 028 | 58678619 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOVEMBER AND DECEMBER FEE EXAMINER SPREADSHEETS. | | | | |
| 03/09/20 | Keschner, Jason | 1.20 | 300.00 | 028 | 58787258 |
| | ASSIST WITH PREPARATION OF SIXTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP. | | | | |
| 03/10/20 | Keschner, Jason | 0.40 | 100.00 | 028 | 58787326 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF SIXTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP. | | | | |
| 03/15/20 | Friedman, Julie T. | 1.80 | 1,125.00 | 028 | 58666616 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/16/20 | Friedman, Julie T. | 2.70 | 1,687.50 | 028 | 58679890 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/19/20 | Fail, Garrett | 2.40 | 3,360.00 | 028 | 58708120 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **15.80** | **$13,700.00** | | |
| 03/03/20 | Podzius, Bryan R. | 4.90 | 4,802.00 | 029 | 58643492 |
| | CALLS RE: 11TH OMNIBUS CLAIMANTS (1.5); AND EMAILS TO 11TH OMNI CLAIMANTS (.4); ADMINISTRATIVE CLAIMS CONSENT CALL WITH W. MURPHY AND G. FAIL (1.0); REVISE MOTION TO ALLOW CLAIMS (2.0). | | | | |
| 03/09/20 | Podzius, Bryan R. | 1.40 | 1,372.00 | 029 | 58679863 |
| | REVIEW 11TH OMNIBUS OBJECTION (1.0); REVIEW MOTION TO ALLOW CLAIMS (.4). | | | | |
| 03/12/20 | Podzius, Bryan R. | 2.90 | 2,842.00 | 029 | 58679920 |
| | REVIEW AND REVISE 14TH OMNIBUS (2.0); EMAILS TO 11TH OMNIBUS CREDITORS (.9). | | | | |
| 03/17/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 029 | 58688901 |
| | SUMMARIZE ADMIN CLAIM REP ISSUES (.3); CALL WITH W. MURPHY RE: ADMIN REP (.4); CALL WITH W. MURPHY AND G. FAIL RE: ADMIN CLAIMS (.6); REVIEW AND RESPOND TO 11TH OMNIBUS CREDITORS (.5). | | | | |
| 03/19/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 029 | 58708465 |
| | EMAIL M. BUSCHMAN RE: SEARS CLAIMS (.1); CONFER WITH W. MURPHY RE: ADMIN CLAIMS (.2); CALL WITH W. MURPHY RE: 11TH OMNI CREDITOR (.6); FOLLOW UP CALL WITH W. MURPHY RE: SAME (.5); EMAIL TO M. BUSCHMAN RE: TRUST CLAIMS (.2); EMAILS RE: 11TH OMNI CLAIMS (.2). | | | | |
| 03/23/20 | Podzius, Bryan R. | 1.00 | 980.00 | 029 | 58728819 |
| | REVIEW AND REVISE ADMIN CLAIM STIPULATIONS (.6); PARTICIPATE IN WIP MEETING (.4). | | | | |
| **SUBTOTAL TASK 029 - Schedules/Statement of Financial Affairs:** | | **13.80** | **$13,524.00** | | |
| 03/05/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 030 | 58604742 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS WITH S. SINGH RE: OBJECTION TO CARL IRELAND MOTION (.2); REVIEW MOTION (.6). | | | | |
| 03/06/20 | Hwang, Angeline Joong-Hui<br>REVIEW RELATOR CARL IRELAND MOTION. | 0.20 | 169.00 | 030 | 58604576 |
| 03/11/20 | Hwang, Angeline Joong-Hui<br>DRAFT OBJECTION TO RELATOR CARL IRELAND MOTION. | 3.50 | 2,957.50 | 030 | 58677110 |
| 03/17/20 | Fail, Garrett<br>REVIEW OBJECTION TO CARL IRELAND MOTION. (2.5) CALL WITH A. HWANG RE SAME (.3). | 2.80 | 3,920.00 | 030 | 58688244 |
| 03/17/20 | Hwang, Angeline Joong-Hui<br>INCORPORATE COMMENTS TO CARL IRELAND OBJECTION (2.1); DISCUSS WITH G. FAIL RE: OBJECTION (.3). | 2.40 | 2,028.00 | 030 | 58691960 |
| 03/18/20 | Hwang, Angeline Joong-Hui<br>INCORPORATE COMMENTS TO OBJECTION AND COORDINATE WITH PARALEGALS REGARDING FILING (.2); EXCHANGE EMAILS WITH RELATOR'S COUNSEL RE: OBJECTION (.2). | 0.40 | 338.00 | 030 | 58724506 |
| 03/18/20 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO MOTION OF RELATOR CARL IRELAND, ADMINISTRATOR OF THE ESTATE OF JAMES GARBE, FOR AN ORDER (I) DETERMINING THE VALUE OF THE RELATOR'S COLLATERAL AS OF THE SALE OF SUCH COLLATERAL; (II) DETERMINING THE AMOUNT OF ANY DIMINUTION IN THE AMOUNT OF THE SALES PROCEEDS ALLOCABLE TO SUCH COLLATERAL AFTER THE SALE; (III) DIRECTING PAYMENT OF RELATOR'S SECURED AND SUPERPRIORITY ADMINISTRATIVE CLAIM; AND (IV) GRANTING RELATED RELIEF. | 0.90 | 378.00 | 030 | 58867724 |
| 03/24/20 | Hwang, Angeline Joong-Hui<br>REVIEW EMAILS RE: CARL IRELAND MOTION. | 0.10 | 84.50 | 030 | 58768332 |
| 03/31/20 | Hwang, Angeline Joong-Hui<br>EMAIL COUNSEL TO RELATOR CARL IRELAND AND U.S. | 0.10 | 84.50 | 030 | 58819187 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **11.20** | **$10,635.50** | | |
| 03/02/20 | Hoenig, Mark<br>TRANSFER TAX DISPUTE. | 1.00 | 1,575.00 | 031 | 58617684 |
| 03/04/20 | Hoenig, Mark<br>REVIEW LETTER REGARDING DISPUTE OVER TAX. | 2.00 | 3,150.00 | 031 | 58617811 |
| 03/04/20 | Goldring, Stuart J.<br>CONFER WITH M. HOENIG REGARDING TRANSFER TAXES (.1). | 0.10 | 169.50 | 031 | 58620203 |
| 03/04/20 | Remijan, Eric D.<br>ANALYZE REAL ESTATE RELATED TAX ISSUES. | 0.20 | 220.00 | 031 | 58595944 |
| 03/05/20 | Hoenig, Mark<br>TELEPHONE CONFERENCE RE: LITIGATION REGARDING TAX CLAIM. | 1.00 | 1,575.00 | 031 | 58617880 |
| 03/05/20 | Goldring, Stuart J.<br>DISCUSSIONS WITH J. MARCUS, LITIGATION AND OTHERS REGARDING APA (1.0); EMAIL EXCHANGE WITH W. GALLAGHER REGARDING LITHONIA SALE (.1). | 1.10 | 1,864.50 | 031 | 58619644 |
| 03/05/20 | Remijan, Eric D.<br>ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | 1.10 | 1,210.00 | 031 | 58598879 |
| 03/11/20 | Remijan, Eric D.<br>ANALYZE STATE TAX ISSUES. | 0.40 | 440.00 | 031 | 58646662 |
| 03/12/20 | Remijan, Eric D.<br>ANALYZE STATE TAX ISSUES. | 0.30 | 330.00 | 031 | 58652198 |
| 03/24/20 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 58740641 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH E. REMIJAN REGARDING POTENTIAL IMPACT OF COVID-19 TAX CHANGES. | | | | |
| 03/24/20 | Remijan, Eric D.<br>ANALYZE TAX ISSUES. | 0.90 | 990.00 | 031 | 58741303 |
| 03/25/20 | Remijan, Eric D.<br>ANALYZE TAX ISSUES. | 0.20 | 220.00 | 031 | 58750047 |
| 03/30/20 | Goldring, Stuart J.<br>REVIEW BACKGROUND OF TEXAS STATE TAX CLAIM (.3), AND DISCUSS SAME WITH E. REMIJIAN (.2); EMAIL EXCHANGES WITH J. MARCUS, G. FAIL AND M. BUSCHMANN REGARDING SAME (.2). | 0.70 | 1,186.50 | 031 | 58785230 |
| 03/30/20 | Marcus, Jacqueline<br>REVIEW M. KORYICKI REGARDING TEXAS TAX CLAIM (.1); CALL WITH G. FAIL REGARDING SAME (.3). | 0.40 | 580.00 | 031 | 58782727 |
| 03/30/20 | Remijan, Eric D.<br>ANALYZE STATE TAX ISSUES. | 0.70 | 770.00 | 031 | 58784428 |
| 03/31/20 | Remijan, Eric D.<br>ANALYZE STATE TAX ISSUES. | 0.20 | 220.00 | 031 | 58794866 |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **10.60** | **$15,009.00** | | |
| 03/03/20 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | 0.10 | 84.50 | 034 | 58604740 |
| 03/03/20 | Peene, Travis J.<br>SUBMIT THE PROPOSED ORDER AUTHORIZING DEBTORS TO RELEASE ADEQUATE ASSURANCE DEPOSIT AMOUNTS PURSUANT TO THE ADEQUATE ASSURANCE PROCEDURES [ECF NO. 7209] TO CHAMBERS FOR REVIEW/APPROVAL. | 0.30 | 75.00 | 034 | 58632855 |
| 03/04/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 034 | 58604684 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES (.5); CALL INFINITE ENERGY RE: APPLICATION OF PAYMENT (.1). | | | | |
| 03/05/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 034 | 58604707 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 03/11/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 034 | 58677194 |
| | REVIEW AND REPLY TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 03/12/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 034 | 58677308 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 03/13/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 034 | 58677368 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 03/16/20 | Fail, Garrett | 0.30 | 420.00 | 034 | 58679740 |
| | REVIEW AND REVISE CENTURY LINK STIPULATION. | | | | |
| 03/20/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 034 | 58724469 |
| | CALL E. ACEVEDO RE: UTILITIES ISSUES. | | | | |
| 03/23/20 | Fail, Garrett | 0.60 | 840.00 | 034 | 58738715 |
| | CALL WITH W. MURPHY, E. ACEVEDO, A. HWANG RE UTILITY DEPOSITS AND ACCOUNTS. | | | | |
| 03/23/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 034 | 58768308 |
| | PARTICIPATE IN CALL WITH G. FAIL, E. ACEVEDO, AND W. MURPHY RE: UTILITIES ISSUES (.7); REVIEW AND RESPOND TO EMAILS RE: UTILITIES (.2). | | | | |
| 03/24/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 034 | 58768307 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES. | | | | |
| 03/25/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 034 | 58768290 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **4.50** | **$4,123.50** | | |
| 03/02/20 | Marcus, Jacqueline | 0.60 | 870.00 | 037 | 58598356 |
| | REVIEWED STIPULATION REGARDING PAYMENT OF CSC FEES (.6). | | | | |
| 03/02/20 | Hwangpo, Natasha | 0.70 | 735.00 | 037 | 58655997 |
| | CORRESPOND WITH WEIL TEAM RE CSC STIPULATION (.4); REVIEW, REVISE SAME (.3). | | | | |
| 03/04/20 | Marcus, Jacqueline | 0.10 | 145.00 | 037 | 58600119 |
| | CALL WITH N. HWANGPO REGARDING CSC STIPULATION (.1). | | | | |
| 03/04/20 | Hwangpo, Natasha | 1.10 | 1,155.00 | 037 | 58656014 |
| | REVIEW AND REVISE CSC STIPULATION (.7); TELEPHONE CONFERENCES WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 03/05/20 | Marcus, Jacqueline | 0.50 | 725.00 | 037 | 58614323 |
| | REVIEW CHANGES TO CSC STIPULATION AND E-MAILS REGARDING SAME. | | | | |
| 03/05/20 | Hwangpo, Natasha | 0.50 | 525.00 | 037 | 58656002 |
| | REVIEW, REVISE CSC STIPULATION. | | | | |
| 03/06/20 | Hwangpo, Natasha | 0.20 | 210.00 | 037 | 58655981 |
| | CORRESPOND WITH MIII RE CSC STIPULATION. | | | | |
| 03/09/20 | Marcus, Jacqueline | 0.20 | 290.00 | 037 | 58639480 |
| | CALL S. BRAUNER REGARDING CSC STIPULATION (.1); CALL N. HWANGPO REGARDING SAME (.1). | | | | |
| 03/11/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 037 | 58651828 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LATHAM CHANGES TO KCD STIPULATION (.1); CONFERENCE CALL WITH A. RAVIN, B. RAYNOR, N. HWANGPO REGARDING SAME (.2); REVIEW CHANGES TO STIPULATION (.4). | | | | |
| 03/11/20 | Hwangpo, Natasha | 0.90 | 945.00 | 037 | 58656163 |
| | TELEPHONE CONFERENCES WITH LOCKE LORD, LATHAM, WEIL TEAM RE STATE STREE STIPULATION (.4); REVIEW, REVISE SAME (.4); CORRESPOND WITH AKIN RE SAME (.1). | | | | |
| 03/12/20 | Hwangpo, Natasha | 0.30 | 315.00 | 037 | 58656150 |
| | CORRESPOND WITH WEIL TEAM, MIII RE STATE STREET STIPULATION. | | | | |
| 03/13/20 | Marcus, Jacqueline | 0.30 | 435.00 | 037 | 58656358 |
| | CALL WITH N. HWANGPO, S. BRAUNER REGARDING CSC STIPULATION (.3). | | | | |
| 03/13/20 | Hwangpo, Natasha | 0.40 | 420.00 | 037 | 58656182 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM, AKIN RE STATE STREET STIPULATION. | | | | |
| 03/24/20 | Marcus, Jacqueline | 0.10 | 145.00 | 037 | 58739427 |
| | REVIEW LATHAM DESCRIPTION OF SERVICES FOR CSC AND E-MAIL AKIN REGARDING SAME (.1). | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **6.60** | **$7,930.00** | | |
| 03/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 038 | 58600127 |
| | E-MAIL REGARDING SEARS CANADA (.1). | | | | |
| 03/04/20 | Marcus, Jacqueline | 0.20 | 290.00 | 038 | 58600123 |
| | REVIEW P. OSBORNE QUESTIONS REGARDING SEARS CANADA ISSUES AND RESPOND TO SAME (.2). | | | | |
| 03/06/20 | Marcus, Jacqueline | 0.10 | 145.00 | 038 | 58603633 |
| | REVIEW CHANGES TO SEARS CANADA SETTLEMENT APPROVAL (.1). | | | | |
| 03/10/20 | Marcus, Jacqueline | 0.10 | 145.00 | 038 | 58639395 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO SEARS CANADA SETTLEMENT AND EMAIL REGARDING SAME (.1). | | | | |
| 03/11/20 | Marcus, Jacqueline | 0.10 | 145.00 | 038 | 58651811 |
| | REVIEW COMMENTS TO SEARS CANADA SETTLEMENT AGREEMENT AND ORDER (.1). | | | | |
| 03/12/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 038 | 58651700 |
| | REVIEW PROPOSED CHANGES TO SEARS CANADA SETTLEMENT AGREEMENT AND E-MAIL REGARDING SAME (.1); REVIEWED 9019 MOTION FOR APPROVAL OF SETTLEMENT (.6). | | | | |
| 03/15/20 | Carangelo, Robert F. | 0.30 | 382.50 | 038 | 58674121 |
| | EMAIL RE: SEARS CANADA. | | | | |
| 03/15/20 | Marcus, Jacqueline | 0.20 | 290.00 | 038 | 58656373 |
| | E-MAILS REGARDING SEARS CANADA SETTLEMENT AND HEARING (.2). | | | | |
| 03/16/20 | Marcus, Jacqueline | 1.50 | 2,175.00 | 038 | 58679652 |
| | REVIEW AND REVISE 9019 MOTION REGARDING SEARS CANADA SETTLEMENT(1.3); CALL WITH M. LERNER REGARDING CANADIAN APPROVAL HEARING (.2). | | | | |
| 03/17/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 038 | 58688527 |
| | REVIEW NEW DRAFT OF MOTION FOR APPROVAL OF SEARS CANADA SETTLEMENT (.6); REVIEW FINAL CHANGES AND E-MAIL M. BUSCHMANN REGARDING SAME (.1). | | | | |
| 03/18/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 038 | 58700123 |
| | E-MAILS S. BRAUNER REGARDING SEARS CANADA MOTION (.2); REVIEWED CANADIAN ORDER APPROVING SETTLEMENT AGREEMENT AND E-MAILS REGARDING SAME (.9). | | | | |
| 03/19/20 | Marcus, Jacqueline | 0.20 | 290.00 | 038 | 58708172 |
| | CONFERENCE CALL WITH D. SMITH, AND M. BUSCHMANN REGARDING SEARS CANADA 9019 MOTION (.2). | | | | |
| 03/23/20 | Marcus, Jacqueline | 0.10 | 145.00 | 038 | 58726000 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEWED CANADIAN PLAINTIFFS COMMENTS TO 9019 APPLICATION (.1). | | | | |
| 03/24/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 038 | 58739354 |
| | SEARS CANADA: REVIEW C. KINNER HUNTER COMMENTS TO RULE 9019 MOTION AND E-MAIL REGARDING SAME (.1); REVIEW DRAFT OF 9019 MOTION INCORPORATING COMMENTS FROM CANADIAN PLAINTIFFS AND C. KINNEAR HUNTER (.5); E-MAIL P. OSBORNE REGARDING SAME (.1);. | | | | |
| 03/25/20 | Buschmann, Michael | 0.80 | 584.00 | 038 | 58907783 |
| | REVISE CANADIAN 9019 MOTION IN ACCORDANCE WITH CANADIAN COUNSEL FEEDBACK (.8). | | | | |
| 03/26/20 | Marcus, Jacqueline | 0.20 | 290.00 | 038 | 58762595 |
| | E-MAILS REGARDING SEARS CANADA SETTLEMENT (.1); FINALIZED SEARS CANADA MOTION (.1). | | | | |
| 03/26/20 | Buschmann, Michael | 1.10 | 803.00 | 038 | 58763881 |
| | REVISE CANADIAN SETTLEMENT 9019 MOTION IN LIGHT OF FEEDBACK FROM RELEVANT PARTIES (.3). COORDINATED WITH J. MARCUS FOR FINAL APPROVAL OF MOTION FOR FILING (.1).  COMPILED AND SUBMITTED 9019 MOTION TO PARALEGALS FOR FILING, NOTING SPECIFIC NOTICE PARTIES (.6). SENT FILED VERSION OF MOTION TO RELEVANT PARTIES FOR REFERENCE (.1). | | | | |
| **SUBTOTAL TASK 038 - Non-Debtor Affiliates (Other):** | | **8.20** | **$10,469.50** | | |
| **Total Fees Due** | | **1,091.70** | **$931,302.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/19/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-95388; DATE: 09/30/2019 - RELATIVITY DATA HOSTING (SEPTEMBER 2019) | H023 | 40318714 | 20,477.04 |
| 03/19/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-101076; DATE: 02/29/2020 - RELATIVITY DATA HOSTING (FEBRUARY 2020) | H023 | 40318712 | 1,983.27 |
| 03/26/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-99943; DATE: 01/31/2020 - RELATIVITY DATA HOSTING (JANUARY 2020) | H023 | 40326664 | 59,715.88 |
| 03/26/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-94200; DATE: 08/31/2019 - RELATIVITY DATA HOSTING (AUGUST 2019) | H023 | 40326650 | 68,111.60 |

**SUBTOTAL DISB TYPE H023:**     **$150,287.79**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/24/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 109227; DATE: 3/6/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2020. | H060 | 40323943 | 428.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/24/20 | Ribaudo, Mark | H060 | 40324256 | 4.66 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092513115; DATE: 3/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2020. | | | |
| 03/24/20 | Lucevic, Almir | H060 | 40323972 | 7.93 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092513115; DATE: 3/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2020. | | | |
| **SUBTOTAL DISB TYPE H060:** | | | | **$440.59** |
| 03/11/20 | Genender, Paul R. | H071 | 40307604 | 14.50 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 692057252; DATE: 2/7/2020 - FEDEX INVOICE: 692057252 INVOICE DATE:200207TRACKING #: 493624626362 SHIPMENT DATE: 20200204 SENDER: MAILROOM WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: HON NELSON S ROMAN, US DIS, UNITED STATES COURTHOUSE, CR 2, 300 QUARROPAS STREET, WHITE PLAINS, NY 10601 | | | |
| 03/16/20 | Peene, Travis J. | H071 | 40312395 | 25.78 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 324020058; DATE: 3/9/2020 - FEDEX INVOICE: 324020058 INVOICE DATE:200309TRACKING #: 390732544140 SHIPMENT DATE: 20200228 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK, NY 10153 SHIP TO: LEGAL DEPARTMENT OR CEO, BEST (HK) INTERNATIONAL LTD, 60 MODY ROAD, KOWLOON, | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/16/20 | Peene, Travis J. | H071 | 40312416 | 25.78 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 324020058; DATE: 3/9/2020 - FEDEX INVOICE: 324020058 INVOICE DATE:200309TRACKING #: 390732102187 SHIPMENT DATE: 20200228 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK, NY 10153 SHIP TO: LEGAL DEPARTMENT OR CEO, INTEX DEVELOPMENT CO LTD HONG, EVERBRIGHT CENTRE 108, WANCHAI,

| DATE | NAME/DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/16/20 | Kay, Patty | H071 | 40312368 | 14.39 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 693484001; DATE: 2/21/2020 - FEDEX INVOICE: 693484001 INVOICE DATE:200221TRACKING #: 493624626535 SHIPMENT DATE: 20200212 SENDER: MAILROOM WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: HONORABLE NELSON S ROMAN, UNITED STATES DISTRICT JUDGE, UNITED STATES COURTHOUSE, CR 2, WHITE PLAINS, NY 10601

| DATE | NAME/DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/26/20 | Namerow, Derek | H071 | 40329769 | 15.87 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 696327393; DATE: 3/20/2020 - FEDEX INVOICE: 696327393 INVOICE DATE:200320TRACKING #: 391097580360 SHIPMENT DATE: 20200313 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: RANDY NICHOLS, NP, INC, 1644 PLATTE ST STE 130, DENVER, CO 80202

| DATE | NAME/DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/26/20 | Namerow, Derek | H071 | 40329855 | 14.14 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 696327393; DATE: 3/20/2020 - FEDEX INVOICE: 696327393 INVOICE DATE:200320TRACKING #: 391025917740 SHIPMENT DATE: 20200311 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ELIZABETH FOUBERT, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/26/20 | Peene, Travis J. | H071 | 40329985 | 42.78 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 324257587; DATE: 3/16/2020 - FEDEX INVOICE: 324257587 INVOICE DATE:200316TRACKING #: 390732360027 SHIPMENT DATE: 20200228 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK, NY 10153 SHIP TO: LEGAL DEPARTMENT OR CEO, SUN PLEASURE CO LTD, RM2501 698 PRINCE ED RD, KOWLOON, 511 | | | |

| | | | | |
|------|---------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H071:** | | | | **$153.24** |

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/02/20 | Buschmann, Michael | H080 | 40304880 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL BUSCHMANN ON 03/02/20 | | | |
| 03/02/20 | DiDonato, Philip | H080 | 40305034 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/02/20 | | | |
| 03/02/20 | McLean, Elizabeth | H080 | 40305403 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH MCLEAN ON 03/02/20 | | | |
| 03/02/20 | Fail, Garrett | H080 | 40305145 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 03/02/20 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/03/20 | Podzius, Bryan R. | H080 | 40305395 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 03/03/20 | | | |
| 03/03/20 | DiDonato, Philip | H080 | 40305149 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/03/20 | | | |
| 03/04/20 | Crozier, Jennifer Melien Brooks | H080 | 40293964 | 11.11 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX4045829403041323; DATE: 3/4/2020 -  FEB 24, 2020 | | | |
| 03/04/20 | Podzius, Bryan R. | H080 | 40305382 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 03/04/20 | | | |
| 03/04/20 | DiDonato, Philip | H080 | 40305072 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/04/20 | | | |
| 03/05/20 | Munz, Naomi | H080 | 40304952 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NAOMI MUNZ ON 03/05/20 | | | |
| 03/06/20 | Fail, Garrett | H080 | 40298152 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX4054199103061324; DATE: 3/6/2020 - DINNER - DEC 21, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------|-----------|----------|--------|
| 03/06/20 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4054262603061324; DATE: 3/6/2020 - DINNER,  DEC 20, 2019 | H080 | 40298190 | 20.00 |
| 03/09/20 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4054246803091307; DATE: 3/9/2020 - DEC 22, 2019 | H080 | 40301204 | 20.00 |
| 03/09/20 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3260459; DATE: 3/15/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 03/09/20 | H080 | 40315099 | 20.00 |
| 03/09/20 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4056254603091307; DATE: 3/9/2020 - 02/19/2020 | H080 | 40300987 | 20.00 |
| 03/10/20 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3260459; DATE: 3/15/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 03/10/20 | H080 | 40314926 | 20.00 |
| 03/10/20 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3260459; DATE: 3/15/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 03/10/20 | H080 | 40314966 | 20.00 |
| 03/16/20 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4079067103161320; DATE: 3/16/2020 - DINNER, JAN 2020, JAN 25, 2020 | H080 | 40311850 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/16/20 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4079067103161320; DATE: 3/16/2020 - JAN 2020, DINNER | H080 | 40311851 | 20.00 |
| 03/17/20 | Morris, Sharron<br>MEALS - LEGAL O/T<br>INVOICE#: 1879; DATE: 01/09/2020 - MEAL EXPENSE - ON 1/9/20 | H080 | 40314045 | 20.00 |
| **SUBTOTAL DISB TYPE H080:** | | | | **$391.11** |
| 03/11/20 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3791072; DATE:<br>05/24/2019 - SEARS TRANSCRIPT FOR HEARING ON 5/21/2019 | H103 | 40306884 | 1,046.65 |
| **SUBTOTAL DISB TYPE H103:** | | | | **$1,046.65** |
| 03/04/20 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>PAYEE: JENNIFER BROOKS CROZIER (E944); INVOICE#: CREX4045829403041323; DATE: 3/4/2020 -<br>CROZIER / TAXIS, HOTEL, WORKING MEAL- HOTEL - ROOM AND TAX, FEB 24, 2020 - ROOM &<br>TAX, CHECK IN 02/23/2020, CHECK OUT 02/24/2020 | H160 | 40293965 | 206.37 |
| **SUBTOTAL DISB TYPE H160:** | | | | **$206.37** |
| 03/06/20 | McLean, Elizabeth<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4054379003061324; DATE: 3/6/2020 - OVERTIME TAXI/CAR, MAR 02, 2020 - CAR<br>HOME | H163 | 40298440 | 38.69 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/06/20 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4054200403061324; DATE: 3/6/2020 OVERTIME TAXI/CAR, MAR 03, 2020 | H163 | 40298013 | 14.16 |
| 03/06/20 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4053947603061324; DATE: 3/6/2020 -OVERTIME TAXI/CAR, FEB 23, 2020 - TAXI FROM WG&M TO HOME | H163 | 40298287 | 12.42 |
| 03/06/20 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4053947603061324; DATE: 3/6/2020 - OVERTIME TAXI/CAR, FEB 23, 2020 - TAXI FROM HOME TO WG&M | H163 | 40298286 | 11.84 |
| 03/09/20 | Buschmann, Michael<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1700260; DATE: 3/4/2020 - TAXI CHARGES FOR 2020-03-04 INVOICE #170026022727105 MICHAEL BUSCHMANN F693 RIDE DATE: 2020-02-27 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:22 | H163 | 40303100 | 33.10 |
| 03/12/20 | Buschmann, Michael<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1700610; DATE: 3/11/2020 - TAXI CHARGES FOR 2020-03-11 INVOICE #170061030231684 MICHAEL BUSCHMANN F693 RIDE DATE: 2020-03-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:31 | H163 | 40310235 | 33.10 |
| 03/13/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4075135703131208; DATE: 3/13/2020 - LOCAL TAXI, FEB 22, 2020 | H163 | 40310344 | 16.80 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/13/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4075135703131208; DATE: 3/13/2020 - LOCAL TAXI, MAR 02, 2020 | H163 | 40310346 | 23.76 |
| 03/13/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4075135703131208; DATE: 3/13/2020 - LOCAL TAXI, FEB 24, 2020 | H163 | 40310343 | 14.76 |
| 03/13/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4075135703131208; DATE: 3/13/2020 - LOCAL TAXI, FEB 22, 2020 | H163 | 40310345 | 16.30 |
| 03/13/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4075135703131208; DATE: 3/13/2020 - LOCAL TAXI, JAN 29, 2020 | H163 | 40310342 | 21.35 |
| 03/16/20 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4073939203161320; DATE: 3/16/2020 - LOCAL TAXI, FEB 05, 2020 | H163 | 40311763 | 16.56 |
| 03/16/20 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5811547; DATE: 3/6/2020 - TAXI CHARGES FOR 2020-03-06 INVOICE #58115479585141 BRYAN R PODZIUS D872 RIDE DATE: 2020-02-25 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:09 | H163 | 40313133 | 33.10 |
| 03/16/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4079036803161320; DATE: 3/16/2020 - LOCAL TAXI, FEB 14, 2020 | H163 | 40311550 | 23.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/16/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4079036803161320; DATE: 3/16/2020 - LOCAL TAXI, JAN 21, 2020 | H163 | 40311547 | 20.76 |
| 03/16/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4079036803161320; DATE: 3/16/2020 - LOCAL TAXI, FEB 25, 2020 | H163 | 40311549 | 98.72 |
| 03/16/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4079036803161320; DATE: 3/16/2020 - LOCAL TAXI, FEB 24, 2020 | H163 | 40311548 | 156.71 |
| 03/16/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4079036803161320; DATE: 3/16/2020 - LOCAL TAXI,  DEC 18, 2019 | H163 | 40311546 | 24.96 |
| 03/24/20 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4089273003241247; DATE: 3/24/2020 - OVERTIME TAXI/CAR, MAR 19, 2020 | H163 | 40323116 | 13.56 |

**SUBTOTAL DISB TYPE H163:**            **$623.95**

| | | | | |
|------|------|------|------|------|
| 03/04/20 | Crozier, Jennifer Melien Brooks<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX4045829403041323; DATE: 3/4/2020 - LOCAL TAXI, FEB 24, 2020 - TAXI FROM<br>FEDERAL BANKRUPTCY COURT TO DEPOSITION | H165 | 40293962 | 37.40 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/09/20 | Hwang, Angeline Joong-Hui | H165 | 40303220 | 121.08 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1700260; DATE: 3/4/2020 - TAXI CHARGES FOR 2020-03-04 INVOICE #170026022116640 ANGELINE J HWANG E095 RIDE DATE: 2020-02-24 TO COURT FROM: MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 07:28 | | | |
| 03/10/20 | Buschmann, Michael | H165 | 40307071 | 120.86 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5806347; DATE: 2/28/2020 - TAXI CHARGES FOR 2020-02-28 INVOICE #5806347XT987134 MICHAEL BUSCHMANN F693 RIDE DATE: 2020-02-24 FROM: 312 11TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 08:10 | | | |
| 03/10/20 | Kleissler, Matthew | H165 | 40307072 | 124.56 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5806347; DATE: 2/28/2020 - TAXI CHARGES FOR 2020-02-28 INVOICE #5806347990079 MATTHEW KLEISSLER E868 RIDE DATE: 2020-02-20 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 12:58 | | | |
| 03/10/20 | Buschmann, Michael | H165 | 40307176 | 34.21 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5806347; DATE: 2/28/2020 - TAXI CHARGES FOR 2020-02-28 INVOICE #5806347964486 MICHAEL BUSCHMANN F693 RIDE DATE: 2020-02-11 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:49 | | | |
| 03/16/20 | Marcus, Jacqueline | H165 | 40313153 | 117.74 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5811547; DATE: 3/6/2020 - TAXI CHARGES FOR 2020-03-06 INVOICE #5811547981519 JACQUELINE MARCUS 0461 RIDE DATE: 2020-02-24 TO COURT FROM: MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 07:59 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE H165:** | | | **$555.85** |
| 03/02/20 | WGM, Firm | S017 | 40315435 | 441.50 |
| | DUPLICATING | | | |
| | 4415 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/27/2020 TO 02/27/2020 | | | |
| 03/30/20 | WGM, Firm | S017 | 40335260 | 165.40 |
| | DUPLICATING | | | |
| | 1654 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/23/2020 TO 03/23/2020 | | | |
| | **SUBTOTAL DISB TYPE S017:** | | | **$606.90** |
| 02/14/20 | Diktaban, Catherine Allyn | S061 | 40339154 | 251.75 |
| | COMPUTERIZED RESEARCH | | | |
| | HO LEXIS - DIKTABAN, CATHERINE 02/02/2020 ACCOUNT 424YN6CXS | | | |
| 03/19/20 | Crozier, Jennifer Melien Brooks | S061 | 40322046 | 158.33 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CROZIER,JENNIFER 02/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | | | |
| 03/19/20 | Crozier, Jennifer Melien Brooks | S061 | 40322075 | 95.00 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CROZIER,JENNIFER 02/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |
| 03/19/20 | Crozier, Jennifer Melien Brooks | S061 | 40322088 | 31.67 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CROZIER,JENNIFER 02/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/19/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 02/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40322117 | 31.67 |
| 03/26/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330490 | 76.60 |
| 03/26/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330653 | 56.70 |
| 03/26/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330706 | 1.60 |
| 03/26/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330571 | 3.30 |
| 03/26/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40329666 | 13.90 |
| 03/26/20 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330756 | 3.90 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/26/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330544 | 28.90 |
| 03/26/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330688 | 5.00 |
| 03/26/20 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330353 | 8.70 |
| 03/26/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330578 | 20.80 |
| 03/26/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330441 | 3.20 |
| 03/26/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330484 | 14.80 |
| 03/29/20 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANG, ANGELINE 02/10/2020 ACCOUNT 424YN6CXS | S061 | 40339448 | 43.67 |
| 03/29/20 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANG, ANGELINE 02/09/2020 ACCOUNT 424YN6CXS | S061 | 40339784 | 43.67 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/29/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 02/05/2020 ACCOUNT 424YN6CXS | S061 | 40339709 | 32.76 |
| 03/29/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BUSCHMANN, MICHAEL 02/10/2020 ACCOUNT 424YN6CXS | S061 | 40339260 | 10.92 |
| 03/29/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 02/14/2020 ACCOUNT 424YN6CXS | S061 | 40339583 | 622.36 |
| 03/29/20 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANG, ANGELINE 02/09/2020 ACCOUNT 424YN6CXS | S061 | 40339223 | 69.16 |
| 03/29/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 02/05/2020 ACCOUNT 424YN6CXS | S061 | 40339504 | 87.37 |
| 03/29/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BUSCHMANN, MICHAEL 02/11/2020 ACCOUNT 424YN6CXS | S061 | 40339686 | 43.67 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333945 | 1.21 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/30/20 | McLean, Elizabeth | S061 | 40333176 | 181.78 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - MCLEAN,ELIZABETH 02/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 |  |  |  |
| 03/30/20 | Crozier, Jennifer Melien Brooks | S061 | 40334367 | 43.21 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - CROZIER,JENNIFER 02/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 |  |  |  |
| 03/30/20 | Hwang, Angeline Joong-Hui | S061 | 40334024 | 21.61 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - HWANG,ANGELINE 02/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 |  |  |  |
| 03/30/20 | McLean, Elizabeth | S061 | 40333223 | 43.21 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - MCLEAN,ELIZABETH 02/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 22 |  |  |  |
| 03/30/20 | Podzius, Bryan R. | S061 | 40334088 | 1.21 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 02/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 03/30/20 | Podzius, Bryan R. | S061 | 40332964 | 1.21 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 02/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 02/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40334459 | 43.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333886 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334844 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333081 | 1.21 |
| 03/30/20 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 02/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40333879 | 36.87 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333459 | 1.21 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333528 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333982 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334723 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334914 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334908 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40332876 | 1.21 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 02/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 55 | S061 | 40333119 | 64.82 |
| 03/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 02/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 45 | S061 | 40332901 | 172.86 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333881 | 1.21 |
| 03/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 02/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40334437 | 21.61 |
| 03/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 02/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 61 | S061 | 40333596 | 151.25 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334581 | 1.21 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334050 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333170 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334305 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334786 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333481 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334060 | 1.21 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334184 | 1.21 |
| 03/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 02/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 62 | S061 | 40334124 | 86.43 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334491 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334411 | 1.21 |
| 03/30/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 02/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 36 | S061 | 40334132 | 43.21 |
| 03/30/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 02/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40332959 | 151.25 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/30/20 | Berger, Ryan Alexander COMPUTERIZED RESEARCH NY WESTLAW - BERGER,RYAN 02/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | S061 | 40333600 | 86.43 |
| 03/30/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 02/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40334454 | 1.21 |
| 03/30/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 02/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40333333 | 1.21 |
| 03/30/20 | Buschmann, Michael COMPUTERIZED RESEARCH NY WESTLAW - BUSCHMANN,MICHAEL 02/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 25 | S061 | 40333733 | 86.43 |
| 03/30/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 02/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40333352 | 1.21 |
| 03/30/20 | McLean, Elizabeth COMPUTERIZED RESEARCH NY WESTLAW - MCLEAN,ELIZABETH 02/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 46 | S061 | 40334536 | 259.29 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40333367 | 1.21 |
| 03/30/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 02/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334354 | 1.21 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$3,287.96** |
| 03/04/20 | Peene, Travis J.<br>POSTAGE<br>NY POSTAGE 02/28/2020 NUMBER OF PIECES(S): 3 | S075 | 40295978 | 35.25 |
| 03/04/20 | Peene, Travis J.<br>POSTAGE<br>NY POSTAGE 02/28/2020 NUMBER OF PIECES(S): 2 | S075 | 40295981 | 29.80 |
| 03/04/20 | Peene, Travis J.<br>POSTAGE<br>NY POSTAGE 02/28/2020 NUMBER OF PIECES(S): 1 | S075 | 40295970 | 10.90 |
| 03/04/20 | Peene, Travis J.<br>POSTAGE<br>NY POSTAGE 02/28/2020 NUMBER OF PIECES(S): 1 | S075 | 40295968 | 10.90 |
| 03/04/20 | Peene, Travis J.<br>POSTAGE<br>NY POSTAGE 02/28/2020 NUMBER OF PIECES(S): 1 | S075 | 40295954 | 8.25 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/04/20 | Peene, Travis J. POSTAGE NY POSTAGE 02/28/2020 NUMBER OF PIECES(S): 1 | S075 | 40295959 | 11.75 |
| 03/09/20 | Peene, Travis J. POSTAGE NY POSTAGE 03/03/2020 NUMBER OF PIECES(S): 1 | S075 | 40303944 | 10.90 |
| 03/09/20 | Peene, Travis J. POSTAGE NY POSTAGE 03/03/2020 NUMBER OF PIECES(S): 1 | S075 | 40303953 | 14.90 |
| 03/12/20 | Kleissler, Matthew POSTAGE NY POSTAGE 03/10/2020 NUMBER OF PIECES(S): 1 | S075 | 40311354 | 7.75 |
| **SUBTOTAL DISB TYPE S075:** | | | | **$140.40** |
| 03/04/20 | WGM, Firm DUPLICATING 1665 PRINT(S) MADE IN NEW YORK BETWEEN 02/26/2020 TO 03/03/2020 | S117 | 40338214 | 166.50 |
| 03/11/20 | Silicon Valley, WGM DUPLICATING 46 PRINT(S) MADE IN SILICON VALLEY BETWEEN 03/04/2020 TO 03/10/2020 | S117 | 40338753 | 4.60 |
| 03/11/20 | WGM, Firm DUPLICATING 415 PRINT(S) MADE IN NEW YORK BETWEEN 03/04/2020 TO 03/10/2020 | S117 | 40338843 | 41.50 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020004834

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/18/20 | WGM, Firm<br>DUPLICATING<br>1546 PRINT(S) MADE IN NEW YORK BETWEEN 03/11/2020 TO 03/16/2020 | S117 | 40328342 | 154.60 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$367.20** |
| 03/09/20 | Altman-DeSole, Jacob<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/24/2020 - COURT CALL DEBIT LEDGER FOR 2/02/2020 THROUGH 03/01/2020 | S149 | 40317186 | 35.00 |
| 03/09/20 | Altman-DeSole, Jacob<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/24/2020 - JACOB ALTMAN; COURT CALL DEBIT LEDGER FOR 2/02/2020 THROUGH 03/01/2020 | S149 | 40317188 | 30.00 |
| 03/09/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/24/2020 - COURT CALL DEBIT LEDGER FOR 2/02/2020 THROUGH 03/01/2020 | S149 | 40317179 | 65.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$130.00** |
| **TOTAL DISBURSEMENTS** | | | | **$158,238.01** |