# EXHIBIT B

**Fill in this information to identify the case:**

Debtor 1    Sears Roebuck and Co.

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the:   Southern District of New York

Case number   18-23537-rdd

RECEIVED
DEC 2 0 2018
Prime Clerk LLC

## Official Form 410

# Proof of Claim

☑ Date Stamped Copy Returned
☐ No Self-Addressed Stamped Envelope
☐ No Copy Provided

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

| Part 1: | Identify the Claim |
| --- | --- |

**1. Who is the current creditor?**

Dell Marketing, L.P.
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor   Dell

**2. Has this claim been acquired from someone else?**

☑ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Dell, Inc
Name

One Dell Way, RR1, MS 52
Number   Street

Round Rock    TX    78682
City    State    ZIP Code

Contact phone 512 723 5298

Contact email chantell.ewing@dell.com

Where should payments to the creditor be sent? (if different)

Name

Number   Street

City    State    ZIP Code

Contact phone _____

Contact email _____

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**4. Does this claim amend one already filed?**

☑ No
☐ Yes. Claim number on court claims registry (if known) _____

Filed on _____
    MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☑ No
☐ Yes. Who made the earlier filing? _____

Official Form 410       Proof of Claim       page 1

182353880000547

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---------|---------------------------------------------------------------------|

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____  ____  ____  ____

**7. How much is the claim?**

$ _____ 84,903.32 . **Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Goods Sold

**9. Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____

**Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed) _____%

☐ Fixed
☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property: _____

| 12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)? | ☐ No | |
|---|---|---|
| | ☐ Yes. *Check one:* | **Amount entitled to priority** |
| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☑ Other. Specify subsection of 11 U.S.C. § 507(a)( 2 ) that applies. | $ 16,165.14 |

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

---

## Part 3:   Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

Check the appropriate box:

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   12 / 13 / 18
                   MM / DD / YYYY

Signature: *Chantell Ewing*

**Print the name of the person who is completing and signing this claim:**

| Name | Chantell Ewing | | |
|---|---|---|---|
| | First name | Middle name | Last name |
| Title | Sr. Accounts Receivable Analyst | | |
| Company | Dell, Inc | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | One Dell Way, RR1, MS 52 | | |
| | Number    Street | | |
| | Round Rock | Tx | 78682 |
| | City | State | ZIP Code |
| Contact phone | 512 723 5298 | Email | chantell.ewing@dell.com |

## ATTACHMENT "A" TO PROOF OF CLAIM
## FOR DELL MARKETING, L.P.

1.    The basis of the debt is as follows:  On various dates prior to the date of the Petition initiating this bankruptcy case, Dell Marketing, L.P. (hereinafter referred to as ("Dell") supplied and sold to Sears Roebuck and Co. ("Debtor") certain goods including computers, monitors, servers and related computer products and peripherals ("Products").  Dell supplied the Products to the Debtor from August 28, 2018 to the date of the Petition.

2.    As of the Petition Date, the Debtor owed Dell $84,903.32 for certain Products delivered by Dell to the Debtor.  Of this amount $20,869.17 is subject to a valid reclamation claim, with Dell having provided notice to the Debtor of Dell's reclamation rights.  In addition, included within the $84,903.32, Products with a value of $16,165.14 were delivered to Debtor within twenty (20) days of the Petition Date and should be treated under Section 503(b)(9) as administrative priority expense.  A true and correct copy of Dell's Notice of Reclamation Claim is attached hereto as Exhibit "1."

3.    Also, as of Petition Date, Dell delivered Products to the Debtor in the amount of $47,869.01, which constitutes an unsecured claim.  True and correct copies of Dell's invoices are attached hereto as Exhibit "2."

4.    The basis for the Debt and made the basis of this Proof of Claim is set forth, inter alia, in the attached Notice of Reclamation Claim, invoices and proofs of delivery.

NOTE:    CLAIMANT RESERVES THE RIGHT TO AMEND THIS PROOF OF
CLAIM AS FURTHER INFORMATION BECOMES AVAILABLE

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true and correct copy of the Proof of Claim has been served via certified mail, return receipt requested, and/or first class U.S. mail on this 14ᵗʰ day of December, 2018 on the following:

Ray C. Schrock
Jacqueline Marcus
Garret A. Fail
Sunny Singh
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153

Paul M. Basta
Paul Weiss Rifkind Wharton & Garrison LLP
1285 Avenue of the Americas
New York, NY 10019

*Attorneys for the Debtor*

U.S. Trustee's Office
201 Varick Street, Room 1006
New York, NY 10014

*United States Trustee*

Prime Clerk, LLC
830 Third Avenue, 9ᵗʰ Floor
New York, NY 10022

*Claims Agent (Via Certified Mail, Return Receipt Requested)*

Sabrina L. Streusand

{06005/0865/00228763.1}

# STREUSAND | LANDON | OZBURN | LEMMON LLP

Sabrina L. Streusand
(512) 236-9901
streusand@slollp.com

November 5, 2018

**Via Email: ray.schrock@weil.com**
**Via Email: jacqueline.marcus@weil.com**
**Via Email: garret.fail@weil.com**
**Via Email: sunny.singh@weil.com**

Ray C. Schrock
Jacqueline Marcus
Garret A. Fail
Sunny Singh
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153



Re:    Case No. 18-23537-rdd; *In re Sears, Roebuck and Co.*; in the United States Bankruptcy Court for the Southern District of New York (Jointly Administered under Case No. 18-23538-rdd) – **Notice of Reclamation**

To Whom It May Concern:

We represent Dell Marketing, L.P. ("Dell"). We understand that Sears, Roebuck and Co. (the "Debtor") filed its petition for relief under chapter 11 of the Bankruptcy Code on October 15, 2018 (the "Petition Date") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

Subject to section 362 of the Bankruptcy Code, Dell makes this demand for reclamation or payment without prejudice to any other rights and remedies available to it, at law or in equity, including, but not limited to, its right to an allowed administrative expense claim under section 503(b)(9) of the Bankruptcy Code in the amount of $16,165.14 (as set forth in the invoices attached hereto as **Exhibit A**), its setoff rights under section 553 of the Bankruptcy Code and applicable state law, and its right to amend and supplement this demand and to serve and file additional demands or claims.

Further, pursuant to section 546(c) of the Bankruptcy Code, Dell hereby serves written demand on the Debtor for the reclamation of or immediate payment for all goods that were received by the Debtor from Dell within the forty-five (45) days preceding the Petition Date (the "Reclamation Period"). During the Reclamation Period, Dell delivered to the Debtor goods having an agreed-upon price totaling not less than $20,869.17 as set forth in the invoices attached hereto as **Exhibit B**. The goods subject to this reclamation demand are certain computer products and peripherals (the "Products").

Spyglass Point | 1801 South MoPac Expressway, Suite 320 | Austin, Texas 78746

November 5, 2018
Page 2

Subject to the provisions of the automatic stay, Dell hereby requests that all Products subject to this reclamation demand be segregated and protected by the Debtor from any other goods in the Debtor's possession, custody or control. Dell further requests that Debtor provide an immediate accounting of all Products subject to this reclamation demand that remain on hand and the present location(s) of such goods. Those Products must not be used for any purpose whatsoever except those specifically authorized by the Bankruptcy Court following notice and a hearing on Dell's rights.

Thank you for your time and attention to this matter. Should you have any questions, please do not hesitate to contact me.

Sincerely,

Sabrina L. Streusand

SLS/alp
Enclosures



**DELL MARKETING L.P.**
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales: (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
KATHLEEN BARRETT
521 BITTERNUT RD
COLUMBIA, SC 29209-4405

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10268340991 | Customer No: 530001245234 | Order No: 408508462 | Page 1 of 2 |
|---|---|---|---|---|

| Purchase Order: | 201809221029379 | Waybill Number: | 459777427581 |
|---|---|---|---|
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/22/2018 |
| Due Date: | 10/22/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 09/22/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 210-ALKZ | **Inspiron All-in-One 5475** | 1 | EA | 538.42 | 538.42 |
|  | System Service Tags:G3L7YH2 |  |  |  |  |
| 338-BLQJ | AMD Bristol Ridge A10-9700E (35W) | 1 | EA | - | - |
| 619-AHCY | Windows 10 Home (64bit) English | 1 | EA | - | - |
| 370-ACSD | 8GB, DDR4,2400MHz (additional memory sold separately) | 1 | EA | - | - |
| 400-AHHF | 1TB (64MB Cache) 7200 RPM SATA 6Gb/s | 1 | EA | - | - |
| 490-BDPQ | AMD Integrated Graphic | 1 | EA | - | - |
| 429-AAMQ | Optical Drive not included | 1 | EA | - | - |
| 555-BCYV | 802.11ac + Bluetooth 4.1, Dual Band 2.4&5 GHz, 2x2 | 1 | EA | - | - |
| 580-AFDF | Dell KM636 Wireless Keyboard & Mouse White | 1 | EA | - | - |
| 570-AADI | Mouse included with Keyboard | 1 | EA | - | - |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL
BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES.
PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE
INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO
ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.

|  |  | USD |
|---|---|---|
| Sub-Total: | $ | 699.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ 0.00 | Tax: |  |
| Non-Taxable: $ 699.99 | $ | 0.00 |
| Invoice Total: | $ | 699.99 |

DETACH AT LINE AND RETURN WITH PAYMENT
Invoice No: 10268340991
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201809221029379
Order Number: 408508462

Make check payable / remit to :

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 802816
Chicago, IL 60680-2816



EXHIBIT

A

|  |  | USD |
|---|---|---|
| Sub-Total: | $ | 699.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ 0.00 | Tax: |  |
| Non-Taxable: $ 699.99 | $ | 0.00 |
| Invoice Total: | $ | 699.99 |
|  |  |  |
|  |  |  |
|  |  |  |
| Balance Due: | $ | 699.99 |
| Amount Enclosed: |  |  |

0102683409910000000069999005300012452346



**DELL MARKETING L.P.**
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales: (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
KATHLEEN BARRETT
521 BITTERNUT RD
COLUMBIA, SC 29209-4405

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND <u>POLICIES</u>, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS <u>ONLINE</u>

| Invoice No: | 10268340991 | Customer No: 530001245234 | | Order No: 408508462 | | Page 2 of 2 |
|---|---|---|---|---|---|---|

| Purchase Order: | 201809221029379 | Waybill Number: | 459777427581 |
|---|---|---|---|
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/22/2018 |
| Due Date: | 10/22/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 09/22/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 391-BDHB | 23.8-inch FHD Anti-Glare Narrow Border AIT Infinity Touch Display with Wide Viewing Angle (IPS), RGB and IR Camera | 1 | EA | 81.71 | 81.71 |
| 450-AFWY | 130 Watt AC Adapter | 1 | EA | - | - |
| 450-AAHV | US Power Cord | 1 | EA | - | - |
| 379-BBPP | No Power DVD | 1 | EA | - | - |
| 391-BDHQ | Articulated stand for Touch LCD only | 1 | EA | - | - |
| 811-BBBC | Return Label | 1 | EA | - | - |
| 340-AGUD | Safety/Environment and Regulatory Guide (English/French) | 1 | EA | - | - |
| 389-BDQH | Retail POD | 1 | EA | - | - |
| 658-BCUN | Additional Software | 1 | EA | - | - |
| 340-BSHM | Packaging for Articulated stand | 1 | EA | - | - |
| 389-BKKG | Energy Star Label | 1 | EA | - | - |
| 332-1286 | US Order | 1 | EA | - | - |
| 634-BLIJ | MOD-SRV,SW,WIN10,INSP,5475 | 1 | EA | - | - |
| 340-ABRP | Direct Ship | 1 | EA | - | - |
| 340-BSLF | MOD,PLCMT,GETS,INSP24,5475,D/B | 1 | EA | - | - |
| 640-BBJB | ODM Info | 1 | EA | - | - |
| 658-BDOO | Dell Wireless 1820 Card (802.11AC Dual-Band Wi-Fi + Bluetooth 4.1) | 1 | EA | - | - |
| 340-ACQQ | No Option Included | 1 | EA | - | - |
| 998-CNMQ | Fixed Hardware Configuration | 1 | EA | - | - |
| 389-BUIY | Regulatory label (UMA) | 1 | EA | - | - |
| 801-0875 | Dell Limited Hardware Warranty Initial Year | 1 | EA | - | - |
| 801-0922 | Onsite/In-Home Service After Remote Diagnosis, 1 Year | 1 | EA | 39.00 | 39.00 |
| 658-BCSB | Microsoft(R) Office 30 Days Trial | 1 | EA | - | - |
| 525-0033 | McAfee LiveSafe Consumer 12 Month Subscription | 1 | EA | 40.86 | 40.86 |
| 658-BCCO | McAfee(R) 30day Trial | 1 | EA | - | - |



November 1,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **459777427581**.

## Delivery Information:

| | | | |
|---|---|---|---|
| **Status:** | Delivered | **Delivery location:** | Columbia, SC |
| **Signed for by:** | Signature not required | **Delivery date:** | Sep 26, 2018 12:05 |
| **Service type:** | FedEx Home Delivery | | |
| **Special Handling:** | | | |

NO SIGNATURE REQUIRED
Proof-of-delivery details appear below; however, no signature is available for this FedEx Ground shipment because a signature was not required.

## Shipping Information:

| | | | |
|---|---|---|---|
| **Tracking number:** | 459777427581 | **Ship date:** | Sep 24, 2018 |
| | | **Weight:** | 26.8 lbs/12.2 kg |

| | |
|---|---|
| **Recipient:** | **Shipper:** |
| COLUMBIA, SC US | MOUNT JULIET, TN US |

| | |
|---|---|
| **Reference** | none |
| **Purchase order number:** | 201809221029379 |
| **Shipment Id** | 459777427581 |
| **Invoice number** | PLAN.1040338916-1_DAO |

Thank you for choosing FedEx.



DELL MARKETING L.P.
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales:  (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

**Invoice**

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
LORI GAYTON
637 DELAWARE AVE
OLEAN, NY 14760-2859

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: 10268401460 | Customer No: 530001245234 | Order No: 408408887 | Page 1 of 1 |
|---|---|---|---|

| Purchase Order: | 201809211023686 | Waybill Number: | 436820932256 |
|---|---|---|---|
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/21/2018 |
| Due Date: | 10/23/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 09/23/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| A9377144 | EZVIZ BD-1424B1 - DVR + camera(s) - wired - LAN 10/100 - 4 channels - 1 x 1 TB - 4 camera(s)<br>173698541 | 1 | EA | 199.99 | 199.99 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL
BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES.
PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE
INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO
ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.

| | | USD |
|---|---|---|
| Sub-Total: | $ | 199.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable:<br>$ 0.00 | Tax: | |
| Non-Taxable:<br>$ 199.99 | $ | 0.00 |
| Invoice Total: | $ | 199.99 |

······························································································································

DETACH AT LINE AND RETURN WITH PAYMENT
Invoice No: 10268401460
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201809211023686
Order Number: 408408887

**Make check payable / remit to :**

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 802816
Chicago, IL 60680-2816

| | | USD |
|---|---|---|
| Sub-Total: | $ | 199.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable:<br>$ 0.00 | Tax: | |
| Non-Taxable:<br>$ 199.99 | $ | 0.00 |
| Invoice Total: | $ | 199.99 |
| | | |
| | | |
| Balance Due: | $ | 199.99 |
| Amount Enclosed: | | |

0102684014600000000001999900530001245234



November 1,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **436820932256**.

## Delivery Information:

| | | | |
|---|---|---|---|
| **Status:** | Delivered | **Delivery location:** | Olean, NY |
| **Signed for by:** | Signature not required | **Delivery date:** | Sep 26, 2018 14:34 |
| **Service type:** | FedEx Home Delivery | | |
| **Special Handling:** | | | |

NO SIGNATURE REQUIRED
Proof-of-delivery details appear below; however, no signature is available for this FedEx Ground shipment because a signature was not required.

## Shipping Information:

| | | | |
|---|---|---|---|
| **Tracking number:** | 436820932256 | **Ship date:** | Sep 24, 2018 |
| | | **Weight:** | 13.4 lbs/6.1 kg |

| | |
|---|---|
| **Recipient:** | **Shipper:** |
| OLEAN, NY US | Harrisburg, PA US |

| | |
|---|---|
| **Reference** | 4084088871752701/90483790-00 |
| **Purchase order number:** | 4084088871752701 |
| **Shipment Id** | 436820932256 |
| **Invoice number** | 90483790-00 |

Thank you for choosing FedEx.



DELL MARKETING L.P.
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales: (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
SHARON STRICKLAND
1615 BLAND ST
WICHITA FALLS, TX 76302-1535

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10268901341 | Customer No: 530001245234 | Order No: 409333795 | Page 1 of 2 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201809251062009 | Waybill Number: | 459777496169 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/25/2018 |
| Due Date: | 10/25/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 09/25/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 210-ANSC | **Inspiron All-In-One 3277 (Intel(R))** System Service Tags:79SRL42 | 1 | EA | 398.71 | 398.71 |
| 338-BNUE | 7th Generation Intel(R) Core(TM) i3-7130U Processor (3M Cache, 2.70 GHz) | 1 | EA | 59.79 | 59.79 |
| 619-AHCY | Windows 10 Home (64bit) English | 1 | EA | - | - |
| 370-ACRZ | 8GB, DDR4, 2400MHz | 1 | EA | - | - |
| 400-AQUN | 1TB 5400 rpm 2.5" SATA Hard Drive | 1 | EA | - | - |
| 490-BBTI | Integrated Graphics | 1 | EA | - | - |
| 429-AAMQ | Optical Drive not included | 1 | EA | - | - |
| 555-BDXJ | DW1810, 802.11ac (1x1) + BT 4.1 | 1 | EA | - | - |
| 580-AFDF | Dell KM636 Wireless Keyboard & Mouse White | 1 | EA | - | - |
| 817-BBBC | Not selected in this configuration | 1 | EA | - | - |

*FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.*

| | | USD |
|---|---|---|
| Sub-Total: | $ | 599.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ 0.00 | Tax: | |
| Non-Taxable: $ 599.99 | $ | 0.00 |
| Invoice Total: | $ | 599.99 |

......................................................................................................................................

*DETACH AT LINE AND RETURN WITH PAYMENT*
Invoice No: 10268901341
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201809251062009
Order Number: 409333795

**Make check payable / remit to :**

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 802816
Chicago, IL 60680-2816

| | | USD |
|---|---|---|
| Sub-Total: | $ | 599.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ 0.00 | Tax: | |
| Non-Taxable: $ 599.99 | $ | 0.00 |
| Invoice Total: | $ | 599.99 |
| | | |
| | | |
| Balance Due: | $ | 599.99 |
| Amount Enclosed: | | |

01026890134100000000599990053000124523 45



DELL MARKETING L.P.
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales: (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
SHARON STRICKLAND
1615 BLAND ST
WICHITA FALLS, TX 76302-1535

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No:    10268901341 | Customer No: 530001245234 | Order No: 409333795 | Page 2 of 2 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201809251062009 | Waybill Number: | 459777496169 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/25/2018 |
| Due Date: | 10/25/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 09/25/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 391-BDOF | 21.5-inch FHD (1920 x 1080) IPS LED-Backlit Narrow Border Touch Display | 1 | EA | 59.79 | 59.79 |
| 321-BDMK | White Cover for Touch LCD | 1 | EA | - | - |
| 450-ADTR | 65 Watt AC Adapter | 1 | EA | - | - |
| 450-AAHV | US Power Cord | 1 | EA | - | - |
| 379-BBPP | No Power DVD | 1 | EA | - | - |
| 452-BDCU | White Fixed Stand | 1 | EA | - | - |
| 811-BBBC | Return Label | 1 | EA | - | - |
| 340-AGUD | Safety/Environment and Regulatory Guide (English/French) | 1 | EA | - | - |
| 332-1530 | Dell.com Order | 1 | EA | - | - |
| 658-BCUN | Additional Software | 1 | EA | - | - |
| 389-BLSU | Intel Core i3 Processor Kabylake Label | 1 | EA | - | - |
| 340-BZTN | Packaging for Fixed Stand | 1 | EA | - | - |
| 389-BKKG | Energy Star Label | 1 | EA | - | - |
| 332-1286 | US Order | 1 | EA | - | - |
| 631-ABRB | Windows System Driver, 3277 | 1 | EA | - | - |
| 340-AAFC | System Shipment | 1 | EA | - | - |
| 340-CBOU | Placemat | 1 | EA | - | - |
| 340-BZUH | Dell 1810 WLAN Driver (Not SAF/ISR) | 1 | EA | - | - |
| 340-ACQQ | No Option Included | 1 | EA | - | - |
| 998-CWFE | Fixed Hardware Configuration | 1 | EA | - | - |
| 389-CHBP | White Regulatory label (65W for UMA graphics) | 1 | EA | - | - |
| 801-2494 | Dell Limited Hardware Warranty Initial Year | 1 | EA | - | - |
| 801-2541 | Onsite/In-Home Service After Remote Diagnosis, 1 Year | 1 | EA | 39.00 | 39.00 |
| 658-BCSB | Microsoft(R) Office 30 Days Trial | 1 | EA | - | - |
| 525-0033 | McAfee LiveSafe Consumer 12 Month Subscription | 1 | EA | 42.70 | 42.70 |
| 658-BCCO | McAfee(R) 30day Trial | 1 | EA | - | - |



November 1,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **459777496169**.

## Delivery Information:

| | | | |
|---|---|---|---|
| **Status:** | Delivered | **Delivery location:** | Wichita Falls, TX |
| **Signed for by:** | Signature not required | **Delivery date:** | Sep 28, 2018 09:41 |
| **Service type:** | FedEx Home Delivery | | |
| **Special Handling:** | | | |

NO SIGNATURE REQUIRED
Proof-of-delivery details appear below; however, no signature is available for this FedEx Ground shipment because a signature was not required.

## Shipping Information:

| | | | |
|---|---|---|---|
| **Tracking number:** | 459777496169 | **Ship date:** | Sep 26, 2018 |
| | | **Weight:** | 22.5 lbs/10.2 kg |

| | |
|---|---|
| **Recipient:** | **Shipper:** |
| WICHITA FALLS, TX US | MOUNT JULIET, TN US |

| | |
|---|---|
| **Reference** | none |
| **Purchase order number:** | 201809251062009 |
| **Shipment Id** | 459777496169 |
| **Invoice number** | PLAN.1040477046-1_DAO |

Thank you for choosing FedEx.



**DELL MARKETING L.P.**
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales: (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
LORA MARTOCCI
250 VAIL RD
PARSIPPANY, NJ 07054-1354

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10269120027 | Customer No: 530001245234 | | Order No: 409605283 | | Page 1 of 1 |
|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201809261067229 | Waybill Number: | 926129011415091939797 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/26/2018 |
| Due Date: | 10/26/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 09/26/2018 | Shipped Via: | UPS MAIL INNOVATIONS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| A7064210 | StarTech.com HDMI to VGA Adapter Converter for Desktop / Laptop / Ultrabook - Video converter - HDMI - VGA - black | 1 | EA | 27.99 | 27.99 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.

| | | USD |
|---|---|---|
| Sub-Total: | $ | 27.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ | 0.00 Tax: | |
| Non-Taxable: $ | 27.99 | $ 0.00 |
| Invoice Total: | $ | 27.99 |

....................................................................................................................................................



DETACH AT LINE AND RETURN WITH PAYMENT
Invoice No: 10269120027
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201809261067229
Order Number: 409605283

**Make check payable / remit to :**

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 802816
Chicago, IL 60680-2816

| | | USD |
|---|---|---|
| Sub-Total: | $ | 27.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ | 0.00 Tax: | |
| Non-Taxable: $ | 27.99 | $ 0.00 |
| Invoice Total: | $ | 27.99 |
| | | |
| | | |
| Balance Due: | $ | 27.99 |
| Amount Enclosed: | | |

01026912002700000000027990053000124523 44

# Proof of Delivery

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

**Tracking Number**
9261290114150919339797

**Weight**
0.1600 LBS

**Service**
UPS Mail Innovations® Expedited

**Shipped / Billed On**
09/27/2018

**Delivered On**
10/05/2018 2:59 P.M.

**Delivered To**
PARSIPPANY, NJ, 07054, US
**Left At**
Customer

Thank you for giving us this opportunity to serve you. Details are only available for shipments delivered within the last 120 days. Please print for your records if you require this information after 120 days.

Sincerely,

UPS

Tracking results provided by UPS: 11/01/2018 4:50 P.M. EST



DELL MARKETING L.P.
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales:  (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
ANDREW KOZIOL
334 AYCRIGG AVE
PASSAIC, NJ 07055-3714

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10269115182 | Customer No: 530001245234 | Order No: 409565941 | Page 1 of 2 |
|---|---|---|---|---|

| Purchase Order: | 201809261066198 | Waybill Number: | 463110860018 |
|---|---|---|---|
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/26/2018 |
| Due Date: | 10/26/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 09/26/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 210-AMQK | **Inspiron 15 5000 Series (KBL-R) - 5579** | 1 | EA | 703.42 | 703.42 |
| | System Service Tags:CHQWWN2 | | | | |
| 338-BMJF | 8th Generation Intel(R)Core(TM)i7-8550U Processor (8MB Cache, up to 4.0 GHz) | 1 | EA | - | - |
| 619-AHCY | Windows 10 Home (64bit) English | 1 | EA | - | - |
| 370-ACRZ | 8GB, DDR4, 2400MHz | 1 | EA | - | - |
| 400-AQUN | 1TB 5400 rpm 2.5" SATA Hard Drive | 1 | EA | - | - |
| 490-BDXQ | Intel(R) UHD Graphics 620 | 1 | EA | - | - |
| 391-BDIY | 15.6" FHD (1920x1080) IPS Truelife LED-Backlit Touch Display with Wide Viewing Angles-IR Camera | 1 | EA | - | - |
| 320-BCHB | Theoretical Gray | 1 | EA | - | - |
| 555-BCNV | Dell Wireless 1820 Card (802.11AC Dual-Band Wi-Fi + Bluetooth 4.1) | 1 | EA | - | - |

*FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.*

| | | USD |
|---|---|---|
| Sub-Total: | $ | 799.00 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ | 0.00 Tax: | |
| Non-Taxable: $ | 799.00 $ | 0.00 |
| Invoice Total: | $ | 799.00 |

....................................................................................................................................

DETACH AT LINE AND RETURN WITH PAYMENT
Invoice No: 10269115182
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201809261066198
Order Number: 409565941

Make check payable / remit to :

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 802816
Chicago, IL 60680-2816

| | | USD |
|---|---|---|
| Sub-Total: | $ | 799.00 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ | 0.00 Tax: | |
| Non-Taxable: $ | 799.00 $ | 0.00 |
| Invoice Total: | $ | 799.00 |
| | | |
| | | |
| Balance Due: | $ | 799.00 |
| Amount Enclosed: | | |

0102691151820000000079900005300012452340



DELL MARKETING L.P.
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales:  (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

**Invoice**

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
ANDREW KOZIOL
334 AYCRIGG AVE
PASSAIC, NJ 07055-3714

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10269115182 | Customer No: 530001245234 | Order No: 409565941 | Page 2 of 2 |
|---|---|---|---|---|

| Purchase Order: | 201809261066198 | Waybill Number: | 463110860018 |
|---|---|---|---|
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/26/2018 |
| Due Date: | 10/26/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 09/26/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 451-BCBS | 42WHr, 3-Cell Battery (Integrated) | 1 | EA | - | - |
| 346-BBXK | Palmrest (EraGray) | 1 | EA | - | - |
| 580-AFCD | Single Pointing Backlit Keyboard, English | 1 | EA | - | - |
| 450-AEHK | 45 Watt AC Adapter | 1 | EA | - | - |
| 470-AACI | Power Cord, 125V, 1M, US | 1 | EA | - | - |
| 811-BBBC | Return Label | 1 | EA | - | - |
| 340-AGIK | Safety/Environment and Regulatory Guide (English/French Multi-language) | 1 | EA | - | - |
| 332-1530 | Dell.com Order | 1 | EA | - | - |
| 389-BJKW | Palmrest label for Windows with English | 1 | EA | - | - |
| 658-BCUN | Additional Software | 1 | EA | - | - |
| 389-CGBE | Intel(R) Core(TM) i7 Processor Label | 1 | EA | - | - |
| 328-BCQL | Shipping Material, Active Pen, NA | 1 | EA | - | - |
| 389-BKKG | Energy Star Label | 1 | EA | - | - |
| 332-1286 | US Order | 1 | EA | - | - |
| 631-ABMH | Windows System Driver | 1 | EA | - | - |
| 340-BTDH | Placemat Documentation | 1 | EA | - | - |
| 658-BDQE | Intel 1820 Wireless Driver | 1 | EA | - | - |
| 340-ACQQ | No Option Included | 1 | EA | - | - |
| 998-CVTQ | Fixed Hardware Configuration | 1 | EA | - | - |
| 389-CGBY | System Regulatory Label | 1 | EA | - | - |
| 801-2597 | Dell Limited Hardware Warranty Initial Year | 1 | EA | - | - |
| 801-2644 | Onsite/In-Home Service After Remote Diagnosis, 1 Year | 1 | EA | 49.00 | 49.00 |
| 658-BCSB | Microsoft(R) Office 30 Days Trial | 1 | EA | - | - |
| 525-0033 | McAfee LiveSafe Consumer 12 Month Subscription | 1 | EA | 46.58 | 46.58 |
| 658-BCCO | McAfee(R) 30day Trial | 1 | EA | - | - |



November 1,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **463110860018**.

| Delivery Information: | | | |
|---|---|---|---|
| Status: | Delivered | Delivery location: | Passaic, NJ |
| Signed for by: | AKOZOIL | Delivery date: | Sep 29, 2018 12:28 |
| Service type: | FedEx Home Delivery | | |
| Special Handling: | Indirect Signature Required | | |

Signature image is available. In order to view image and detailed information, the shipper or payor account number of the shipment must be provided.

| Shipping Information: | | | |
|---|---|---|---|
| Tracking number: | 463110860018 | Ship date: | Sep 27, 2018 |
| | | Weight: | 7.1 lbs/3.2 kg |

| Recipient: | Shipper: |
|---|---|
| PASSAIC, NJ US | Middletown, PA US |

| Reference | none |
|---|---|
| Purchase order number: | 201809261066198 |
| Shipment Id | 463110860018 |
| Invoice number | PLAN.1040520098-1_DAO |

Thank you for choosing FedEx.



*DELL MARKETING L.P.*
*One Dell Way*
*Round Rock, TX 78682*

*FID Number: 74-2616805*
*For Sales:  (800)695-8133*
*Customer Service: (800)695-8133*
*Technical Support: (800)695-8133*
*Dell Online: http://www.dell.com*

### Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
DEVIN ENDRESEN
1808 KINGS WAY CIR
CANTONMENT, FL 32533-8501

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND <u>POLICIES</u>, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS <u>ONLINE</u>

| Invoice No:    10269139338 | Customer No: 530001245234 | Order No: 409935623 | Page 1 of 2 |
|---|---|---|---|

| Purchase Order: | 201809261071834 | Waybill Number: | 459777526030 |
|---|---|---|---|
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/27/2018 |
| Due Date: | 10/26/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 09/26/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 210-AOVT | **Dell G5 15 - 5587** | 1 | EA | 999.99 | 999.99 |
| | System Service Tags:G7GHXQ2 | | | | |
| 338-BOIM | 8th Generation Intel(R) Core(TM) i7-8750H Processor (6-Core, 9MB Cache, up to 4.1GHz w/ Turbo Boost) | 1 | EA | 200.00 | 200.00 |
| 619-ANOK | Windows 10 Home 64bit English | 1 | EA | - | - |
| 370-ACUY | 16GB, 2x8GB, DDR4, 2666MHz | 1 | EA | - | - |
| 400-AXGR | 128GB Solid State Drive | 1 | EA | - | - |
| 401-ABNZ | 1TB 5400 rpm Hard Drive | 1 | EA | - | - |
| 490-BELT | NVIDIA(R) GeForce(R) GTX 1060 with NVIDIA(R) Max Q Design technology, 6GB GDDR5 video memory | 1 | EA | - | - |
| 391-BDSO | 15.6-inch FHD (1920 x 1080) IPS Anti-Glare LED-Backlit Display | 1 | EA | - | - |

*FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.*

|  | | USD |
|---|---|---|
| **Sub-Total:** | $ | 1,249.99 |
| **Ship. &/or Handling:** | $ | 0.00 |
| **ENVIRO FEE:** | $ | 0.00 |
| **Taxable:** | | |
| $ | 0.00 | **Tax:** |
| **Non-Taxable:** | | $ | 0.00 |
| $ | 1,249.99 | |
| **Invoice Total:** | $ | 1,249.99 |

·······································································································································································

*DETACH AT LINE AND RETURN WITH PAYMENT*
*Invoice No: 10269139338*
*Customer Name: SEARS, ROEBUCK AND CO*
*Customer No: 530001245234*
*PO No: 201809261071834*
*Order Number: 409935623*

**Make check payable / remit to :**

*Dell Marketing L.P.*
*C/O Dell USA L.P.*
*PO Box 802816*
*Chicago, IL 60680-2816*

|  | | USD |
|---|---|---|
| **Sub-Total:** | $ | 1,249.99 |
| **Ship. &/or Handling:** | $ | 0.00 |
| **ENVIRO FEE:** | $ | 0.00 |
| **Taxable:** | | |
| $ | 0.00 | **Tax:** |
| **Non-Taxable:** | | $ | 0.00 |
| $ | 1,249.99 | |
| **Invoice Total:** | $ | 1,249.99 |
| | | |
| | | |
| **Balance Due:** | $ | 1,249.99 |
| **Amount Enclosed:** | | |

0102691393380000000124999005300012452342



*DELL MARKETING L.P.*
*One Dell Way*
*Round Rock, TX 78682*

*FID Number: 74-2616805*
*For Sales: (800)695-8133*
*Customer Service: (800)695-8133*
*Technical Support: (800)695-8133*
*Dell Online: http://www.dell.com*

**Invoice**

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
DEVIN ENDRESEN
1808 KINGS WAY CIR
CANTONMENT, FL 32533-8501

**PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE**

| Invoice No: | 10269139338 | Customer No: 530001245234 | | Order No: 409935623 | | Page 2 of 2 |
|---|---|---|---|---|---|---|

| Purchase Order: | 201809261071834 | Waybill Number: | 459777526030 |
|---|---|---|---|
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/27/2018 |
| Due Date: | 10/26/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 09/26/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 320-BCQC | Non-Touch FHD LCD Back Cover - Matte Black | 1 | EA | - | - |
| 555-BEGJ | 802.11ac + Bluetooth 5.0, Dual Band 2.4&5 GHz, MU-MIMO/160Mhz, 2x2 | 1 | EA | - | - |
| 451-BCCB | 56 WHr, 4-Cell Battery (Integrated) | 1 | EA | - | - |
| 583-BDJY | English Backlit Keyboard with Red Print | 1 | EA | - | - |
| 450-AGCM | 180 Watt AC Adapter | 1 | EA | - | - |
| 450-AAHV | US Power Cord | 1 | EA | - | - |
| 811-BBBC | Return Label | 1 | EA | - | - |
| 340-AGIK | Safety/Environment and Regulatory Guide (English/French Multi-language) | 1 | EA | - | - |
| 332-1530 | Dell.com Order | 1 | EA | - | - |
| 389-CUOZ | Palmrest Label for FHD Non-Touch Config (English) | 1 | EA | - | - |
| 658-BCUN | Additional Software | 1 | EA | - | - |
| 389-CGBC | 8th Generation Intel(R) Core(TM) i7 Processor Label | 1 | EA | - | - |
| 328-BCRB | Shipping Material | 1 | EA | - | - |
| 340-AAPV | Direct Ship Info | 1 | EA | - | - |
| 389-BKKG | Energy Star Label | 1 | EA | - | - |
| 332-1286 | US Order | 1 | EA | - | - |
| 631-ABTU | System Driver, Windows | 1 | EA | - | - |
| 340-CBTF | Placemat for English, French, Portuguese Brazil, Spanish, Dutch | 1 | EA | - | - |
| 555-BEJB | Intel Wireless-AC 9560 Driver | 1 | EA | - | - |
| 340-ACQQ | No Option Included | 1 | EA | - | - |
| 998-CZEI | Fixed Hardware Configuration | 1 | EA | - | - |
| 750-ABDW | Power board without Fingerprint for 1060 graphics | 1 | EA | - | - |
| 658-BDYC | G5 Red Wallpaper | 1 | EA | - | - |
| 389-CHLC | Regulatory Label, 180W | 1 | EA | - | - |
| 340-ASLG | Infomation for SSD | 1 | EA | - | - |
| 800-BBKF | Includes free digital downloads of Tomb Raider & Rise of the Tomb Raider | 1 | EA | - | - |
| 804-9418 | Dell Limited Hardware Warranty Initial Year | 1 | EA | - | - |
| 804-9419 | Mail In Service after Remote Diagnosis, 1 Year | 1 | EA | - | - |
| 658-BCSB | Microsoft(R) Office 30 Days Trial | 1 | EA | - | - |
| 525-0033 | McAfee LiveSafe Consumer 12 Month Subscription | 1 | EA | 50.00 | 50.00 |
| 658-BCCO | McAfee(R) 30day Trial | 1 | EA | - | - |



November 1,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **459777526030**.

| Delivery Information: | | | |
|---|---|---|---|
| Status: | Delivered | Delivery location: | Cantonment, FL |
| Signed for by: | ENDRESEN | Delivery date: | Sep 28, 2018 14:03 |
| Service type: | FedEx Home Delivery | | |
| Special Handling: | Indirect Signature Required | | |

Signature image is available. In order to view image and detailed information, the shipper or payor account number of the shipment must be provided.

| Shipping Information: | | | |
|---|---|---|---|
| Tracking number: | 459777526030 | Ship date: | Sep 27, 2018 |
| | | Weight: | 9.2 lbs/4.2 kg |

| Recipient: | | Shipper: | |
|---|---|---|---|
| CANTONMENT, FL US | | MOUNT JULIET, TN US | |
| | | | |
| Reference | | none | |
| Purchase order number: | | 201809261071834 | |
| Shipment Id | | 459777526030 | |
| Invoice number | | PLAN.1040560028-1_DAO | |

Thank you for choosing FedEx.

**DELL MARKETING L.P.**
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales: (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
DOUG ZINN
1319 WOOTEN RD
COLORADO SPRINGS, CO 80915-2137

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10269018775 | Customer No: 530001245234 | Order No: 409580072 | Page 1 of 1 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Purchase Order: | 201809261067110 | Waybill Number: | 061635728 | |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/26/2018 | |
| Due Date: | 10/26/2018 | Sales Rep: | MARKETPLACE ONLINE | |
| Invoice Date: | 09/26/2018 | Shipped Via: | Pilot Freight | |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AA129899 | Samsung 65 Inch 4K Ultra HD Smart TV UN65NU8000F UHD TV
078F3CCK821102 | 1 | EA | 1,297.99 | 1,297.99 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL
BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES.
PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE
INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO
ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.

| | | | USD |
|---|---|---|---|
| Sub-Total: | | $ | 1,297.99 |
| Ship. &/or Handling: | | $ | 0.00 |
| ENVIRO FEE: | | $ | 0.00 |
| Taxable:
$ | 0.00 | Tax: | |
| Non-Taxable:
$ | 1,297.99 | $ | 0.00 |
| Invoice Total: | | $ | 1,297.99 |

................................................................................................................

DETACH AT LINE AND RETURN WITH PAYMENT
Invoice No: 10269018775
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201809261067110
Order Number: 409580072

**Make check payable / remit to :**

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 802816
Chicago, IL 60680-2816

| | | | USD |
|---|---|---|---|
| Sub-Total: | | $ | 1,297.99 |
| Ship. &/or Handling: | | $ | 0.00 |
| ENVIRO FEE: | | $ | 0.00 |
| Taxable:
$ | 0.00 | Tax: | |
| Non-Taxable:
$ | 1,297.99 | $ | 0.00 |
| Invoice Total: | | $ | 1,297.99 |
| | | | |
| | | | |
| Balance Due: | | $ | 1,297.99 |
| Amount Enclosed: | | | |

0102690187750000000129799005300012452348



## Pilot Shipment #: 061635728

### THIS SHIPMENT HAS BEEN DELIVERED

**Signed For By:** ZINN DOUG

**Date:** 10/03/2018

**Time:** 12:58 (Local Time)

**Appointment:** Scheduled for 10/03/2018 11:00 - 15:00

To request Shipment Information, click here!

Get Shipment Alerts here!

Request BOL/POD

Print Tracking Info

### Shipment History

| Status | Entry Date (ET) | Location |
|---|---|---|
| DELIVERED | 10/3/2018 3:00:43 PM | COLORADO SPRINGS, CO US |
| OUT FOR DELIVERY | 10/3/2018 11:08:14 AM | COLORADO SPRINGS, CO US |
| APPOINTMENT SCHEDULED | 10/1/2018 2:38:51 PM | ON-LINE/ON PHONE, US |
| ARRIVED AT PILOT LOCATION | 10/1/2018 10:58:50 AM | COLORADO SPRINGS, CO US |
| ARRIVED AT DESTINATION TERMINAL | 10/1/2018 10:10:00 AM | COLORADO SPRINGS, CO US |
| IN TRANSIT | 9/27/2018 3:19:00 PM | DFW AIRPORT, TX US |
| PRE-CALL | 9/27/2018 12:21:08 PM | CARROLLTON, TX US |
| PICKED UP | 9/26/2018 11:13:07 AM | CARROLLTON, TX US |
| WAITING FOR PICKUP | 9/26/2018 2:52:56 PM | CARROLLTON, TX US |
| SHIPMENT INFORMATION SENT TO PILOT | 9/26/2018 2:52:56 PM | CARROLLTON, TX US |

### Shipment Information

**Ship Date:** 09/26/2018

**Service Level:** HOME DELIVERY STANDARD

**Origin Airport:** DFW

**Origin Station:** DFW

**Pieces:** 1

**Weight:** 74

**Dest Airport:** COS

You may not be a **party** to this shipment. Certain shipment details have been hidden for security purposes. If you **believe** that you are receiving this message in error, please check your shipment number and try again.

Should you have a question about your shipment, please call
Pilot Customer Service at 1-877-549-0162.



**DELL MARKETING L.P.**
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales: (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

| **Invoice** |

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
MICHAEL WOOD
50 IVY BEND LN
MURPHY, NC 28906-5720

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: 10269383889 | Customer No: 530001245234 | Order No: 410237241 | Page 1 of 2 |
|---|---|---|---|

| Purchase Order: | 201809271076365 | Waybill Number: | 463110887390 |
|---|---|---|---|
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/27/2018 |
| Due Date: | 10/27/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 09/27/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 210-AJXF | **Inspiron 15 3000 Series (Intel) - 3567** | 1 | EA | 279.07 | 279.07 |
| | System Service Tags:5YH5XN2 | | | | |
| 338-BKVL | 6th Generation Intel(R) Core(TM) i3-6006U Processor (3MB Cache, 2.00 GHz) | 1 | EA | - | - |
| 619-AHCQ | Windows 10 Home (64bit) English | 1 | EA | - | - |
| 370-ACRY | 4GB, DDR4, 2400MHz | 1 | EA | - | - |
| 400-ARIR | 1TB 5400 rpm Hard Drive | 1 | EA | 45.45 | 45.45 |
| 490-BCUW | Intel(R) HD Graphics | 1 | EA | - | - |
| 391-BDNY | 15.6-inch HD (1366 x 768) Anti-Glare LED-Backlit Display | 1 | EA | - | - |
| 429-AAZM | Tray load DVD Drive (Reads and Writes to DVD/CD) | 1 | EA | - | - |
| 320-BCCH | LCD Back Cover for Non-Touch Screen - Black | 1 | EA | - | - |
| 555-BDBY | 802.11ac + Bluetooth 4.1, Dual Band 2.4&5 GHz, 1x1 | 1 | EA | - | - |

*FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.*

| | | USD |
|---|---|---|
| **Sub-Total:** | $ | 369.97 |
| **Ship. &/or Handling:** | $ | 0.00 |
| **ENVIRO FEE:** | $ | 0.00 |
| **Taxable:** $ | 0.00 **Tax:** | |
| **Non-Taxable:** $ | 369.97 $ | 0.00 |
| **Invoice Total:** | $ | 369.97 |

..................................................................................................................................



*DETACH AT LINE AND RETURN WITH PAYMENT*
Invoice No: 10269383889
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201809271076365
Order Number: 410237241

**Make check payable / remit to :**

*Dell Marketing L.P.*
*C/O Dell USA L.P.*
*PO Box 802816*
*Chicago, IL 60680-2816*

| | | USD |
|---|---|---|
| **Sub-Total:** | $ | 369.97 |
| **Ship. &/or Handling:** | $ | 0.00 |
| **ENVIRO FEE:** | $ | 0.00 |
| **Taxable:** $ | 0.00 **Tax:** | |
| **Non-Taxable:** $ | 369.97 $ | 0.00 |
| **Invoice Total:** | $ | 369.97 |
| | | |
| | | |
| **Balance Due:** | $ | 369.97 |
| **Amount Enclosed:** | | |

0102693838890000000003699700530001245234



**DELL MARKETING L.P.**
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales: (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

**Invoice**

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
MICHAEL WOOD
50 IVY BEND LN
MURPHY, NC 28906-5720

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND <u>POLICIES</u>, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS <u>ONLINE</u>

| Invoice No: 10269383889 | Customer No: 530001245234 | Order No: 410237241 | Page 2 of 2 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201809271076365 | Waybill Number: | 463110887390 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/27/2018 |
| Due Date: | 10/27/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 09/27/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 451-BBMG | 40 WHr, 4-Cell Battery (removable) | 1 | EA | - | - |
| 583-BCCZ | Standard Keyboard | 1 | EA | - | - |
| 450-AEHK | 45 Watt AC Adapter | 1 | EA | - | - |
| 470-AACI | Power Cord, 125V, 1M, US | 1 | EA | - | - |
| 658-BBTV | CMS Essentials DVD no Media | 1 | EA | - | - |
| 811-BBBC | Return Label | 1 | EA | - | - |
| 340-AGIK | Safety/Environment and Regulatory Guide (English/French Multi-language) | 1 | EA | - | - |
| 332-1530 | Dell.com Order | 1 | EA | - | - |
| 340-BZWB | Non-touch Palmrest Label(English) | 1 | EA | - | - |
| 658-BCUN | Additional Software | 1 | EA | - | - |
| 389-BHGC | Intel Core i3 Processor Skylake Label | 1 | EA | - | - |
| 328-BCKK | Shipping Material | 1 | EA | - | - |
| 389-BKKG | Energy Star Label | 1 | EA | - | - |
| 332-1286 | US Order | 1 | EA | - | - |
| 631-ABDY | Windows System Management Software | 1 | EA | - | - |
| 340-BJQV | Placemat Documentation | 1 | EA | - | - |
| 658-BDJR | Dell 1810 Wireless Driver | 1 | EA | - | - |
| 340-ACQQ | No Option Included | 1 | EA | - | - |
| 998-CZCF | Fixed Hardware Configuration | 1 | EA | - | - |
| 389-BREG | System Regulatory WW Label | 1 | EA | - | - |
| 804-9274 | Dell Limited Hardware Warranty Initial Year | 1 | EA | - | - |
| 804-9276 | Mail In Service after Remote Diagnosis, 1 Year | 1 | EA | - | - |
| 658-BCSB | Microsoft(R) Office 30 Days Trial | 1 | EA | - | - |
| 525-0033 | McAfee LiveSafe Consumer 12 Month Subscription | 1 | EA | 45.45 | 45.45 |
| 658-BCCO | McAfee(R) 30day Trial | 1 | EA | - | - |



November 1,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **463110887390**.

## Delivery Information:

| | | | |
|---|---|---|---|
| **Status:** | Delivered | **Delivery location:** | Murphy, NC |
| **Signed for by:** | Signature not required | **Delivery date:** | Oct 2, 2018 17:09 |
| **Service type:** | FedEx Home Delivery | | |
| **Special Handling:** | | | |

NO SIGNATURE REQUIRED
Proof-of-delivery details appear below; however, no signature is available for this FedEx Ground shipment because a
signature was not required.

## Shipping Information:

| | | | |
|---|---|---|---|
| **Tracking number:** | 463110887390 | **Ship date:** | Sep 28, 2018 |
| | | **Weight:** | 7.1 lbs/3.2 kg |

| | |
|---|---|
| **Recipient:** | **Shipper:** |
| MURPHY, NC US | Middletown, PA US |

| | |
|---|---|
| **Reference** | none |
| **Purchase order number:** | 201809271076365 |
| **Shipment Id** | 463110887390 |
| **Invoice number** | PLAN.1040624468-1_DAO |

Thank you for choosing FedEx.



*DELL MARKETING L.P.*
*One Dell Way*
*Round Rock, TX 78682*

*FID Number: 74-2616805*
*For Sales: (800)695-8133*
*Customer Service: (800)695-8133*
*Technical Support: (800)695-8133*
*Dell Online: http://www.dell.com*

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
MICHAL TURGEMAN
7944 FAREHOLM DR
LOS ANGELES, CA 90046-2113

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: 10269449931 | Customer No: 530001245234 | Order No: 410360829 | Page 1 of 1 |
|---|---|---|---|

| Purchase Order: | 201809281079469 | Waybill Number: | 1Z8W078R0310134293 |
|---|---|---|---|
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/28/2018 |
| Due Date: | 10/28/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 09/28/2018 | Shipped Via: | UPS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| A9171121 | Insteon Mini Remote 4 Scene - Button panel | 1 | EA | 34.99 | 34.99 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL
BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES.
PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE
INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO
ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.

|  |  | USD |
|---|---|---|
| Sub-Total: | $ | 34.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ | 0.00 Tax: | |
| Non-Taxable: $ | 34.99 | $ | 0.00 |
| Invoice Total: | $ | 34.99 |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .



*DETACH AT LINE AND RETURN WITH PAYMENT*
*Invoice No: 10269449931*
*Customer Name: SEARS, ROEBUCK AND CO*
*Customer No: 530001245234*
*PO No: 201809281079469*
*Order Number: 410360829*

**Make check payable / remit to :**

*Dell Marketing L.P.*
*C/O Dell USA L.P.*
*PO Box 802816*
*Chicago, IL 60680-2816*

|  |  | USD |
|---|---|---|
| Sub-Total: | $ | 34.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ | 0.00 Tax: | |
| Non-Taxable: $ | 34.99 | $ | 0.00 |
| Invoice Total: | $ | 34.99 |
| | | |
| | | |
| Balance Due: | $ | 34.99 |
| Amount Enclosed: | | |

0102694449931000000000349900530001245348

# Proof of Delivery

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

**Tracking Number**

1Z8W078R0310134293

**Weight**

1.00 LBS

**Service**

UPS Ground

**Shipped / Billed On**

09/29/2018

**Delivered On**

10/04/2018 10:32 A.M.

**Delivered To**

LOS ANGELES, CA, US

**Received By**

DRIVER RELEASE

**Left At**

Front Door

Thank you for giving us this opportunity to serve you. Details are only available for shipments delivered within the last 120 days. Please print for your records if you require this information after 120 days.

Sincerely,

UPS

Tracking results provided by UPS: 11/01/2018 4:52 P.M. EST



*DELL MARKETING L.P.*
*One Dell Way*
*Round Rock, TX 78682*

*FID Number: 74-2616805*
*For Sales:  (800)456-3355*
*Customer Service: (800)456-3355*
*Technical Support: (800)456-3355*
*Dell Online: http://www.dell.com*

| **Invoice** |
| --- |

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
JUSTIN ANGELINI
3030 SUNRISE DR
CROWN POINT, IN 46307-8826

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND <u>POLICIES</u>, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS <u>ONLINE</u>

| Invoice No: 10269657890 | Customer No: 530001245214 | Order No: 410121387 | Page 1 of 2 |
| --- | --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| Purchase Order: | 201809271075548 | Waybill Number: | 463110881314 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/27/2018 |
| Due Date: | 10/29/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 09/29/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 210-AKSJ | **Dell Chromebook 11 3180, BTX** | 1 | EA | 219.00 | 219.00 |
| | System Service Tags:20DD5Q2 | | | | |
| 329-BDJQ | Intel Celeron N3060 Processor with 2GB Memory and 16GB eMMC | 1 | EA | - | - |
| 389-BHZJ | Intel(R) Label | 1 | EA | - | - |
| 580-AFZH | Internal Non-Backlit Keyboard (English) | 1 | EA | - | - |
| 451-BBYY | Primary 3-Cell 42W/HR Battery | 1 | EA | - | - |
| 391-BDDQ | 11.6" HD Non-Touch LCD | 1 | EA | - | - |
| 320-BCEF | LCD Cover, Non-Touch (Black) | 1 | EA | - | - |
| 389-BCGW | No UPC Label | 1 | EA | - | - |
| 492-BBDD | 65 Watt AC Adaptor | 1 | EA | - | - |
| 537-BBBL | US Power Cord | 1 | EA | - | - |

IF BALANCE DUE IS NOT PAID WITHIN TIME PERIOD NOTED ON INVOICE YOU MAY BE SUBJECT TO A LATE PENALTY CHARGE AS ALLOWED UNDER THE TERMS OF SALE. CALIFORNIA SHIPMENTS: STATE ENVIRONMENTAL FEE UP TO $7 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING DISPLAYS GREATER THAN 4 INCHES. KEEP ORIGINAL BOX FOR ALL RETURNS. REMIT ALL PAYMENTS TO YOUR CONTRACTS ASSIGNED ENTITY DELL MARKETING L.P.

| | | USD |
| --- | --- | --- |
| Sub-Total: | $ | 219.00 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $                    0.00 | Tax: | |
| Non-Taxable: $        219.00 | $ | 0.00 |
| Invoice Total: | $ | 219.00 |

....................................................................................................................................



*DETACH AT LINE AND RETURN WITH PAYMENT*
*Invoice No: 10269657890*
*Customer Name: SEARS, ROEBUCK AND CO*
*Customer No: 530001245214*
*PO No: 201809271075548*
*Order Number: 410121387*

**Make check payable / remit to :**
*Dell Marketing L.P.*
*C/O Dell USA L.P.*
*PO Box 802816*
*Chicago, IL 60680-2816*

| | | USD |
| --- | --- | --- |
| Sub-Total: | $ | 219.00 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $                    0.00 | Tax: | |
| Non-Taxable: $        219.00 | $ | 0.00 |
| Invoice Total: | $ | 219.00 |
| | | |
| | | |
| Balance Due: | $ | 219.00 |
| Amount Enclosed: | | |

01026965789000000000219000053000124521 48



DELL MARKETING L.P.
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales:  (800)456-3355
Customer Service: (800)456-3355
Technical Support: (800)456-3355
Dell Online: http://www.dell.com

**Invoice**

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
JUSTIN ANGELINI
3030 SUNRISE DR
CROWN POINT, IN 46307-8826

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10269657890 | Customer No: 530001245214 | | Order No: 410121387 | Page 2 of 2 |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201809271075548 | Waybill Number: | 463110881314 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/27/2018 |
| Due Date: | 10/29/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 09/29/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 340-AGIK | Safety/Environment and Regulatory Guide (English/French Multi-language) | 1 | EA | - | - |
| 340-BLRC | Quick Setup Guide (English, French, Dutch) | 1 | EA | - | - |
| 389-BKKL | EAN label | 1 | EA | - | - |
| 340-AAPP | Direct ship Info Mod | 1 | EA | - | - |
| 340-BLRS | Min Config Packaging | 1 | EA | - | - |
| 340-BLRT | SHIP,CRMBK,3180,WW,MIN | 1 | EA | - | - |
| 998-CKUD | Fixed Hardware Configuration | 1 | EA | - | - |
| 800-BBPM | BTS/BTP Smart Selection Shipment, Chromebook (VS) | 1 | EA | - | - |
| 340-AASE | No Setup and Features Guide | 1 | EA | - | - |
| 340-ABJI | No Diagnostic/Recovery CD media | 1 | EA | - | - |
| 631-ABBH | Not Included | 1 | EA | - | - |
| 812-6903 | Mail In Service after Remote Diagnosis, 1 Year | 1 | EA | - | - |
| 812-6904 | Dell Limited Hardware Warranty Initial Year | 1 | EA | - | - |



November 1,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **463110881314**.

---

### Delivery Information:

| | | | |
|---|---|---|---|
| Status: | Delivered | Delivery location: | Crown Point, IN |
| Signed for by: | Signature not required | Delivery date: | Sep 29, 2018 12:29 |
| Service type: | FedEx Home Delivery | | |
| Special Handling: | | | |

NO SIGNATURE REQUIRED
Proof-of-delivery details appear below; however, no signature is available for this FedEx Ground shipment because a signature was not required.

---

### Shipping Information:

| | | | |
|---|---|---|---|
| Tracking number: | 463110881314 | Ship date: | Sep 27, 2018 |
| | | Weight: | 4.5 lbs/2.0 kg |

| | | |
|---|---|---|
| Recipient: | | Shipper: |
| CROWN POINT, IN US | | Middletown, PA US |

| | |
|---|---|
| Reference | |
| Reference: | none |
| Purchase order number: | 410121387 |
| Shipment Id | 201809271075548 |
| Invoice number | 463110881314 |
| | PLAN.1040597725-1_DAO |

Thank you for choosing FedEx.



DELL MARKETING L.P.
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales: (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

**Invoice**

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
ERIC CARMONA
214 W STEUBEN ST
LAGRANGE, IN 46761-1440

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10269948405 | Customer No: 530001245234 | Order No: 410858228 | Page 1 of 1 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201809301096985 | Waybill Number: | 1Z8W102W0334733199 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/30/2018 |
| Due Date: | 10/31/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 10/01/2018 | Shipped Via: | UPS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AA192547 | VIZIO 55 Inch 4K HDR Smart TV D55-F2 UHD TV | 1 | EA | 479.99 | 479.99 |
| | LWZQWXKU1603930 | | | | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL
BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES.
PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE
INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO
ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.

| | | USD |
|---|---|---|
| Sub-Total: | $ | 479.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable:<br>$ 0.00 | Tax:<br>$ | 0.00 |
| Non-Taxable:<br>$ 479.99 | | |
| Invoice Total: | $ | 479.99 |

· · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·



DETACH AT LINE AND RETURN WITH PAYMENT
Invoice No: 10269948405
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201809301096985
Order Number: 410858228

**Make check payable / remit to :**

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 802816
Chicago, IL 60680-2816

| | | USD |
|---|---|---|
| Sub-Total: | $ | 479.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable:<br>$ 0.00 | Tax:<br>$ | 0.00 |
| Non-Taxable:<br>$ 479.99 | | |
| Invoice Total: | $ | 479.99 |
| | | |
| | | |
| Balance Due: | $ | 479.99 |
| Amount Enclosed: | | |

01026994840500000000047999005300012452345

# Proof of Delivery

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

**Tracking Number**

1Z8W102W0334733199

**Weight**

30.30 LBS

**Service**

UPS Ground

**Shipped / Billed On**

10/02/2018

**Delivered On**

10/02/2018 4:54 P.M.

**Delivered To**

LAGRANGE, IN, US

**Received By**

DRIVER RELEASE

**Left At**

Met Customer Man

Thank you for giving us this opportunity to serve you. Details are only available for shipments delivered within the last 120 days. Please print for your records if you require this information after 120 days.

Sincerely,

UPS

Tracking results provided by UPS: 11/01/2018 4:54 P.M. EST



*DELL MARKETING L.P.*
*One Dell Way*
*Round Rock, TX 78682*

*FID Number: 74-2616805*
*For Sales:  (800)695-8133*
*Customer Service: (800)695-8133*
*Technical Support: (800)695-8133*
*Dell Online: http://www.dell.com*

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
RAMIRO MARTINEZ
900 E 12TH ST
SWEETWATER, TX 79556-2535

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No:   10269910478 | Customer No: 530001245234 | Order No: 410858301 | Page 1 of 2 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201809301095917 | Waybill Number: | 459777623228 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/30/2018 |
| Due Date: | 10/31/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 10/01/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 210-ALKZ | **Inspiron All-in-One 5475** | 1 | EA | 593.81 | 593.81 |
| | System Service Tags:H8Q7YH2 | | | | |
| 338-BLQJ | AMD Bristol Ridge A10-9700E (35W) | 1 | EA | - | - |
| 619-AHCY | Windows 10 Home (64bit) English | 1 | EA | - | - |
| 370-ACSD | 8GB, DDR4,2400MHz (additional memory sold separately) | 1 | EA | - | - |
| 400-AHHF | 1TB (64MB Cache) 7200 RPM SATA 6Gb/s | 1 | EA | - | - |
| 490-BDPQ | AMD Integrated Graphic | 1 | EA | - | - |
| 429-AAMQ | Optical Drive not included | 1 | EA | - | - |
| 555-BCYV | 802.11ac + Bluetooth 4.1, Dual Band 2.4&5 GHz, 2x2 | 1 | EA | - | - |
| 580-AFDF | Dell KM636 Wireless Keyboard & Mouse White | 1 | EA | - | - |
| 570-AADI | Mouse included with Keyboard | 1 | EA | - | - |

*FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.*

| | | USD |
|---|---|---|
| **Sub-Total:** | $ | 729.99 |
| **Ship. &/or Handling:** | $ | 0.00 |
| **ENVIRO FEE:** | $ | 0.00 |
| **Taxable:** $ | 0.00 **Tax:** | |
| **Non-Taxable:** $ | 729.99 | $  0.00 |
| **Invoice Total:** | $ | 729.99 |

......................................................................................................................................

*DETACH AT LINE AND RETURN WITH PAYMENT*
*Invoice No: 10269910478*
*Customer Name: SEARS, ROEBUCK AND CO*
*Customer No: 530001245234*
*PO No: 201809301095917*
*Order Number:  410858301*

**Make check payable / remit to :**

*Dell Marketing L.P.*
*C/O Dell USA L.P.*
*PO Box 802816*
*Chicago, IL 60680-2816*

| | | USD |
|---|---|---|
| **Sub-Total:** | $ | 729.99 |
| **Ship. &/or Handling:** | $ | 0.00 |
| **ENVIRO FEE:** | $ | 0.00 |
| **Taxable:** $ | 0.00 **Tax:** | |
| **Non-Taxable:** $ | 729.99 | $  0.00 |
| **Invoice Total:** | $ | 729.99 |
| | | |
| | | |
| **Balance Due:** | $ | 729.99 |
| **Amount Enclosed:** | | |

01026991047800000000729990053000124523 48



*DELL MARKETING L.P.*
*One Dell Way*
*Round Rock, TX 78682*

*FID Number: 74-2616805*
*For Sales: (800)695-8133*
*Customer Service: (800)695-8133*
*Technical Support: (800)695-8133*
*Dell Online: http://www.dell.com*

**Invoice**

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
RAMIRO MARTINEZ
900 E 12TH ST
SWEETWATER, TX 79556-2535

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10269910478 | Customer No: 530001245234 | Order No: 410858301 | Page 2 of 2 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Purchase Order: | 201809301095917 | Waybill Number: | 459777623228 | |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/30/2018 | |
| Due Date: | 10/31/2018 | Sales Rep: | MARKETPLACE ONLINE | |
| Invoice Date: | 10/01/2018 | Shipped Via: | FEDERAL EXPRESS | |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 391-BDHB | 23.8-inch FHD Anti-Glare Narrow Border AIT Infinity Touch Display with Wide Viewing Angle (IPS), RGB and IR Camera | 1 | EA | 90.79 | 90.79 |
| 450-AFWY | 130 Watt AC Adapter | 1 | EA | - | - |
| 450-AAHV | US Power Cord | 1 | EA | - | - |
| 379-BBPP | No Power DVD | 1 | EA | - | - |
| 391-BDHQ | Articulated stand for Touch LCD only | 1 | EA | - | - |
| 811-BBBC | Return Label | 1 | EA | - | - |
| 340-AGUD | Safety/Environment and Regulatory Guide (English/French) | 1 | EA | - | - |
| 389-BDQH | Retail POD | 1 | EA | - | - |
| 658-BCUN | Additional Software | 1 | EA | - | - |
| 340-BSHM | Packaging for Articulated stand | 1 | EA | - | - |
| 389-BKKG | Energy Star Label | 1 | EA | - | - |
| 332-1286 | US Order | 1 | EA | - | - |
| 634-BLIJ | MOD-SRV,SW,WIN10,INSP,5475 | 1 | EA | - | - |
| 340-ABRP | Direct Ship | 1 | EA | - | - |
| 340-BSLF | MOD,PLCMT,GETS,INSP24,5475,D/B | 1 | EA | - | - |
| 640-BBJB | ODM Info | 1 | EA | - | - |
| 658-BDOO | Dell Wireless 1820 Card (802.11AC Dual-Band Wi-Fi + Bluetooth 4.1) | 1 | EA | - | - |
| 340-ACQQ | No Option Included | 1 | EA | - | - |
| 998-CNMQ | Fixed Hardware Configuration | 1 | EA | - | - |
| 389-BUIY | Regulatory label (UMA) | 1 | EA | - | - |
| 801-0875 | Dell Limited Hardware Warranty Initial Year | 1 | EA | - | - |
| 801-0908 | Mail In Service after Remote Diagnosis, 1 Year | 1 | EA | - | - |
| 658-BCSB | Microsoft(R) Office 30 Days Trial | 1 | EA | - | - |
| 525-0033 | McAfee LiveSafe Consumer 12 Month Subscription | 1 | EA | 45.39 | 45.39 |
| 658-BCCO | McAfee(R) 30day Trial | 1 | EA | - | - |



November 1,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **459777623228**.

## Delivery Information:

| | | | |
|---|---|---|---|
| **Status:** | Delivered | **Delivery location:** | Sweetwater, TX |
| **Signed for by:** | Signature not required | **Delivery date:** | Oct 3, 2018 14:46 |
| **Service type:** | FedEx Home Delivery | | |
| **Special Handling:** | | | |

NO SIGNATURE REQUIRED
Proof-of-delivery details appear below; however, no signature is available for this FedEx Ground shipment because a
signature was not required.

## Shipping Information:

| | | | |
|---|---|---|---|
| **Tracking number:** | 459777623228 | **Ship date:** | Oct 1, 2018 |
| | | **Weight:** | 27.0 lbs/12.2 kg |

| **Recipient:** | **Shipper:** |
|---|---|
| SWEETWATER, TX US | MOUNT JULIET, TN US |

| | |
|---|---|
| **Reference** | none |
| **Reference:** | 410858301 |
| **Purchase order number:** | 201809301095917 |
| **Shipment Id** | 459777623228 |
| **Invoice number** | PLAN.1040730446-1_DAO |

Thank you for choosing FedEx.



DELL MARKETING L.P.
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales: (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
WILLIAM DAVIS
476 WILLIAM FLOYD PKWY
SHIRLEY, NY 11967-3411

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10269948392 | Customer No: 530001245234 | Order No: 410832181 | Page 1 of 1 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201809291088293 | Waybill Number: | 081687663 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/30/2018 |
| Due Date: | 10/31/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 10/01/2018 | Shipped Via: | Pilot Freight |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AA149337 | Samsung 65 Inch QLED 4K UHD Smart TV - QN65Q6FNAFXZA<br>07HE3CUK813342 | 1 | EA | 1,697.99 | 1,697.99 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL
BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES.
PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE
INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO
ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.

| | | USD |
|---|---|---|
| Sub-Total: | $ | 1,697.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable:<br>$ 0.00 | Tax:<br>$ | 0.00 |
| Non-Taxable:<br>$ 1,697.99 | | |
| Invoice Total: | $ | 1,697.99 |

......................................................................................................................................



DETACH AT LINE AND RETURN WITH PAYMENT
Invoice No: 10269948392
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201809291088293
Order Number: 410832181

**Make check payable / remit to :**

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 802816
Chicago, IL 60680-2816

| | | USD |
|---|---|---|
| Sub-Total: | $ | 1,697.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable:<br>$ 0.00 | Tax:<br>$ | 0.00 |
| Non-Taxable:<br>$ 1,697.99 | | |
| Invoice Total: | $ | 1,697.99 |
| | | |
| | | |
| Balance Due: | $ | 1,697.99 |
| Amount Enclosed: | | |

0102699483920000000169799005300012452347



## Pilot Shipment #: 081687663
### THIS SHIPMENT HAS BEEN DELIVERED

**Signed For By:** DAVIS WILLIAM
**Date:** 10/08/2018
**Time:** 10:23 (Local Time)

To request Shipment
Information, click here!

Get Shipment Alerts here!

Request BOL/POD

Print Tracking Info

### Shipment History

| Status | Entry Date (ET) | Location |
|---|---|---|
| DELIVERED | 10/8/2018 10:29:07 AM | SHIRLEY, NY US |
| OUT FOR DELIVERY | 10/8/2018 5:52:10 AM | JAMAICA, NY US |
| ARRIVED AT PILOT LOCATION | 10/5/2018 10:35:44 AM | JAMAICA, NY US |
| ARRIVED AT DESTINATION TERMINAL | 10/5/2018 8:09:00 AM | JAMAICA, NY US |
| IN TRANSIT | 10/3/2018 1:09:00 AM | MIDDLETOWN, PA US |
| PRE-CALL | 10/2/2018 6:24:21 PM | JONESTOWN, PA US |
| PICKED UP | 10/2/2018 5:08:00 PM | JONESTOWN, PA US |
| SHIPMENT INFORMATION SENT TO PILOT | 10/1/2018 5:17:25 PM | JONESTOWN, PA US |
| WAITING FOR PICKUP | 10/1/2018 5:17:25 PM | JONESTOWN, PA US |

### Shipment Information

| | | | |
|---|---|---|---|
| **Ship Date:** 10/01/2018 | | **Pieces:** | 1 |
| **Service Level:** HOME DELIVERY STANDARD | | **Weight:** | 65 |
| **Origin Airport:** MDT | | **Dest Airport:** JFK |
| **Origin Station:** MDT | | | |

You may not be a party to this shipment. Certain shipment details have been hidden for security purposes. If you believe that you are receiving this message in error, please check your shipment number and try again.

**Should you have a question about your shipment, please call Pilot Customer Service at 1-877-549-0162.**



DELL MARKETING L.P.
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales:  (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

# Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
CAROLINE BIGOS
350 KING PHILIP ST
RAYNHAM, MA 02767-1416

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10270095941 | Customer No: 530001245234 | Order No: 411288888 | Page 1 of 1 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201810011107741 | Waybill Number: | 455334931020 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 10/02/2018 |
| Due Date: | 11/01/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 10/02/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| A9377144 | **EZVIZ BD-1424B1 - DVR + camera(s) - wired - LAN 10/100 - 4 channels - 1 x 1 TB - 4 camera(s)** 173698542 | 1 | EA | 199.99 | 199.99 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.

|  |  | USD |
|---|---|---|
| Sub-Total: | $ | 199.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ | 0.00 Tax: | |
| Non-Taxable: $ | 199.99 $ | 0.00 |
| Invoice Total: | $ | 199.99 |

· · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·



*DETACH AT LINE AND RETURN WITH PAYMENT*
Invoice No: 10270095941
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201810011107741
Order Number: 411288888

**Make check payable / remit to :**

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 802816
Chicago, IL 60680-2816

|  |  | USD |
|---|---|---|
| Sub-Total: | $ | 199.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ | 0.00 Tax: | |
| Non-Taxable: $ | 199.99 $ | 0.00 |
| Invoice Total: | $ | 199.99 |
|  |  |  |
|  |  |  |
| Balance Due: | $ | 199.99 |
| Amount Enclosed: |  |  |

0102700959410000000019999005300012452346



November 1,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **455334931020**.

---

### Delivery Information:

| | | | |
|---|---|---|---|
| **Status:** | Delivered | **Delivery location:** | Raynham, MA |
| **Signed for by:** | Signature not required | **Delivery date:** | Oct 4, 2018 11:45 |
| **Service type:** | FedEx Home Delivery | | |
| **Special Handling:** | | | |

NO SIGNATURE REQUIRED
Proof-of-delivery details appear below; however, no signature is available for this FedEx Ground shipment because a signature was not required.

---

### Shipping Information:

| | | | |
|---|---|---|---|
| **Tracking number:** | 455334931020 | **Ship date:** | Oct 2, 2018 |
| | | **Weight:** | 13.4 lbs/6.1 kg |

| | |
|---|---|
| **Recipient:** | **Shipper:** |
| RAYNHAM, MA US | Harrisburg, PA US |

| | |
|---|---|
| **Reference** | 4112888887233601/90630134-00 |
| **Purchase order number:** | 4112888887233601 |
| **Shipment Id** | 455334931020 |
| **Invoice number** | 90630134-00 |

Thank you for choosing FedEx.



DELL MARKETING L.P.
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales: (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
ELIZABETH SPOTTS
1933 THRIFT AVE
MEMPHIS, TN 38127-6568

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10270485838 | Customer No: 530001245234 | Order No: 412037391 | Page 1 of 2 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Purchase Order: | 201810031148231 | Waybill Number: | 459777694676 | |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 10/03/2018 | |
| Due Date: | 11/02/2018 | Sales Rep: | MARKETPLACE ONLINE | |
| Invoice Date: | 10/03/2018 | Shipped Via: | FEDERAL EXPRESS | |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 210-ANWC | **Inspiron 14 3000 - 3473** | 1 | EA | 159.36 | 159.36 |
| | System Service Tags:16QYWN2 | | | | |
| 338-BOVE | Intel(R) Celeron(R) Processor N4000 (4M Cache, up to 2.6 GHz) | 1 | EA | - | - |
| 619-AHCP | Windows 10 Home (64Bit) English | 1 | EA | - | - |
| 370-ACRY | 4GB, DDR4, 2400MHz | 1 | EA | - | - |
| 400-ACOU | 32GB eMMC Storage | 1 | EA | - | - |
| 490-BERH | Intel(R) UHD Graphics 600 with shared graphics memory | 1 | EA | - | - |
| 391-BDMW | 14.0-inch HD (1366 x 768) Anti-Glare LED-Backlit Display | 1 | EA | - | - |
| 429-AAYY | No Optical Drive | 1 | EA | - | - |
| 320-BCNB | LCD Back Cover for Non-Touch Screen - Dell Black | 1 | EA | - | - |
| 555-BDBY | 802.11ac + Bluetooth 4.1, Dual Band 2.4&5 GHz, 1x1 | 1 | EA | - | - |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL
BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES.
PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE
INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO
ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.

| | | | USD |
|---|---|---|---|
| Sub-Total: | $ | | 199.98 |
| Ship. &/or Handling: | $ | | 0.00 |
| ENVIRO FEE: | $ | | 0.00 |
| Taxable: | | | |
| $ | 0.00 | Tax: | |
| Non-Taxable: | | $ | 0.00 |
| $ | 199.98 | | |
| Invoice Total: | $ | | 199.98 |

...................................................................................................................

DETACH AT LINE AND RETURN WITH PAYMENT
Invoice No: 10270485838
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201810031148231
Order Number: 412037391

**Make check payable / remit to :**

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 802816
Chicago, IL 60680-2816

| | | | USD |
|---|---|---|---|
| Sub-Total: | $ | | 199.98 |
| Ship. &/or Handling: | $ | | 0.00 |
| ENVIRO FEE: | $ | | 0.00 |
| Taxable: | | | |
| $ | 0.00 | Tax: | |
| Non-Taxable: | | $ | 0.00 |
| $ | 199.98 | | |
| Invoice Total: | $ | | 199.98 |
| | | | |
| | | | |
| Balance Due: | $ | | 199.98 |
| Amount Enclosed: | | | |

0102704858380000000001999800530001245234 9



**DELL MARKETING L.P.**
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales:  (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

**Invoice**

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
ELIZABETH SPOTTS
1933 THRIFT AVE
MEMPHIS, TN 38127-6568

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10270485838 | Customer No: 530001245234 | | Order No: 412037391 | Page 2 of 2 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Purchase Order: | 201810031148231 | Waybill Number: | 459777694676 | |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 10/03/2018 | |
| Due Date: | 11/02/2018 | Sales Rep: | MARKETPLACE ONLINE | |
| Invoice Date: | 10/03/2018 | Shipped Via: | FEDERAL EXPRESS | |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 451-BCEB | 40 Whr, 4-Cell Battery(removable) | 1 | EA | - | - |
| 580-ACBU | Standard Keyboard, English | 1 | EA | - | - |
| 450-AEHK | 45 Watt AC Adapter | 1 | EA | - | - |
| 470-AACI | Power Cord, 125V, 1M, US | 1 | EA | - | - |
| 817-BBBP | None Required | 1 | EA | - | - |
| 340-ABEZ | For retail order | 1 | EA | - | - |
| 340-ABRY | Retail Tracker | 1 | EA | - | - |
| 811-BBBC | Return Label | 1 | EA | - | - |
| 340-AGIK | Safety/Environment and Regulatory Guide (English/French Multi-language) | 1 | EA | - | - |
| 332-1530 | Dell.com Order | 1 | EA | - | - |
| 658-BDBZ | Additional Software | 1 | EA | - | - |
| 340-AQVB | Intel(R) Celeron(TM) Processor Label | 1 | EA | - | - |
| 328-BCMG | Shipping Material | 1 | EA | - | - |
| 389-BKKG | Energy Star Label | 1 | EA | - | - |
| 332-1286 | US Order | 1 | EA | - | - |
| 631-ABUV | Windows System Driver | 1 | EA | - | - |
| 340-CEKY | Placemat (English;French;Brazilian Portuguese;Spanish) | 1 | EA | - | - |
| 658-BDUD | Intel 1810 Wireless Driver | 1 | EA | - | - |
| 340-ACQQ | No Option Included | 1 | EA | - | - |
| 998-CZMG | Fixed Hardware Configuration | 1 | EA | - | - |
| 389-CXKT | System Regulatory WW Label | 1 | EA | - | - |
| 804-9274 | Dell Limited Hardware Warranty Initial Year | 1 | EA | - | - |
| 804-9276 | Mail In Service after Remote Diagnosis, 1 Year | 1 | EA | - | - |
| 658-BCSB | Microsoft(R) Office 30 Days Trial | 1 | EA | - | - |
| 525-0033 | McAfee LiveSafe Consumer 12 Month Subscription | 1 | EA | 40.62 | 40.62 |
| 658-BCCO | McAfee(R) 30day Trial | 1 | EA | - | - |



November 1,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **459777694676**.

## Delivery Information:

| | | | |
|---|---|---|---|
| Status: | Delivered | Delivery location: | Memphis, TN |
| Signed for by: | Signature not required | Delivery date: | Oct 5, 2018 14:44 |
| Service type: | FedEx Home Delivery | | |
| Special Handling: | | | |

NO SIGNATURE REQUIRED
Proof-of-delivery details appear below; however, no signature is available for this FedEx Ground shipment because a
signature was not required.

## Shipping Information:

| | | | |
|---|---|---|---|
| Tracking number: | 459777694676 | Ship date: | Oct 4, 2018 |
| | | Weight: | 5.6 lbs/2.5 kg |

| | |
|---|---|
| **Recipient:** | **Shipper:** |
| MEMPHIS, TN US | MOUNT JULIET, TN US |

| | |
|---|---|
| **Reference** | none |
| **Purchase order number:** | 201810031148231 |
| **Shipment Id** | 459777694676 |
| **Invoice number** | PLAN.1040887958-1_DAO |

Thank you for choosing FedEx.



**DELL MARKETING L.P.**
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales:  (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

# Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
SUZAN HAVERTY
305 PINE HILL RD
ORANGE, MA 01364-9510

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10270277859 | Customer No: 530001245234 | | Order No: 411090268 | | Page 1 of 2 |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Purchase Order: | 201809271075262 | | Waybill Number: | 463279047849 |
| Payment Terms: | Due 30 days from the invoice date | | Order Date: | 10/01/2018 |
| Due Date: | 11/02/2018 | | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 10/03/2018 | | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 210-ANRF | **XPS 8930 Base** | 1 | EA | 460.99 | 460.99 |
| | System Service Tags:JK28MR2 | | | | |
| 338-BNCX | 8th Generation Intel(R) Core(TM) i3-8100 4-Core Processor (6M Cache, up to 3.6 GHz) | 1 | EA | - | - |
| 619-AHCQ | Windows 10 Home (64bit) English | 1 | EA | - | - |
| 480-AACF | If accessories are purchased, they may ship separately | 1 | EA | - | - |
| 370-ADJY | 8GB (1X8GB) DDR4, 2400MHz; up to 32GB (additional memory sold separately) | 1 | EA | - | - |
| 321-BDFS | XPS 8930, Mainstream Chassis (460W) | 1 | EA | - | - |
| 400-AWGI | 1TB 7200 rpm SATA HDD | 1 | EA | - | - |
| 490-BCKU | Intel(R) HD Graphics | 1 | EA | - | - |
| 429-AAJV | Tray load DVD Drive (Reads and Writes to DVD/CD) | 1 | EA | - | - |
| 510-BBCD | Integrated with WAVE MAXXAudio Pro | 1 | EA | - | - |

*FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.*

| | | USD |
|---|---|---|
| **Sub-Total:** | $ | 549.99 |
| **Ship. &/or Handling:** | $ | 0.00 |
| **ENVIRO FEE:** | $ | 0.00 |
| **Taxable:** $ 0.00 | **Tax:** | |
| **Non-Taxable:** $ 549.99 | $ | 0.00 |
| **Invoice Total:** | $ | 549.99 |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

DETACH AT LINE AND RETURN WITH PAYMENT
Invoice No: 10270277859
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201809271075262
Order Number: 411090268

**Make check payable / remit to :**

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 802816
Chicago, IL 60680-2816

| | | USD |
|---|---|---|
| **Sub-Total:** | $ | 549.99 |
| **Ship. &/or Handling:** | $ | 0.00 |
| **ENVIRO FEE:** | $ | 0.00 |
| **Taxable:** $ 0.00 | **Tax:** | |
| **Non-Taxable:** $ 549.99 | $ | 0.00 |
| **Invoice Total:** | $ | 549.99 |
| | | |
| | | |
| | | |
| **Balance Due:** | $ | 549.99 |
| **Amount Enclosed:** | | |

01027027785900000000549990053000124 52347

**DELL MARKETING L.P.**
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales:  (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

| **Invoice** |
|---|

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
SUZAN HAVERTY
305 PINE HILL RD
ORANGE, MA 01364-9510

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10270277859 | Customer No: 530001245234 | | Order No: 411090268 | Page 2 of 2 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Purchase Order: | 201809271075262 | Waybill Number: | 463279047849 | |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 10/01/2018 | |
| Due Date: | 11/02/2018 | Sales Rep: | MARKETPLACE ONLINE | |
| Invoice Date: | 10/03/2018 | Shipped Via: | FEDERAL EXPRESS | |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 555-BDBY | 802.11ac + Bluetooth 4.1, Dual Band 2.4&5 GHz, 1x1 | 1 | EA | - | - |
| 580-ADJC | Dell KB216 Wired Multi-Media Keyboard English Black | 1 | EA | - | - |
| 570-AAOS | Dell USB Mouse | 1 | EA | - | - |
| 520-AAAO | No speakers | 1 | EA | - | - |
| 340-BYJT | Windows 10 Placemat | 1 | EA | - | - |
| 658-BCUJ | Additional Software | 1 | EA | - | - |
| 340-BWIO | DW1810 driver | 1 | EA | - | - |
| 340-AGIK | Safety/Environment and Regulatory Guide (English/French Multi-language) | 1 | EA | - | - |
| 450-AAGO | US Power Cord | 1 | EA | - | - |
| 817-BBBB | No FGA | 1 | EA | - | - |
| 332-1530 | Dell.com Order | 1 | EA | - | - |
| 631-ABNU | Windows System driver, XPS 8930 | 1 | EA | - | - |
| 332-0550 | Dell.com Order | 1 | EA | - | - |
| 328-BCJI | Direct Shipping | 1 | EA | - | - |
| 658-BBTV | CMS Essentials DVD no Media | 1 | EA | - | - |
| 389-CGJZ | Regulatory Label | 1 | EA | - | - |
| 340-BYWF | Intel(R) Core(TM) i3 Processor Label | 1 | EA | - | - |
| 340-ACQQ | No Option Included | 1 | EA | - | - |
| 801-1802 | Dell Limited Hardware Warranty Initial Year | 1 | EA | - | - |
| 801-1849 | Onsite/In-Home Service After Remote Diagnosis, 1 Year | 1 | EA | 39.00 | 39.00 |
| 658-BCSB | Microsoft(R) Office 30 Days Trial | 1 | EA | - | - |
| 525-0036 | McAfee Live Safe XPS 12 Month Subscription | 1 | EA | 50.00 | 50.00 |
| 658-BCCO | McAfee(R) 30day Trial | 1 | EA | - | - |



November 1,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **463279047849**.

## Delivery Information:

| | | | |
|---|---|---|---|
| Status: | Delivered | Delivery location: | Orange, MA |
| Signed for by: | SHAVARTY | Delivery date: | Oct 9, 2018 18:29 |
| Service type: | FedEx Home Delivery | | |
| Special Handling: | Indirect Signature Required | | |

Signature image is available. In order to view image and detailed information, the shipper or payor account number of the shipment must be provided.

## Shipping Information:

| | | | |
|---|---|---|---|
| Tracking number: | 463279047849 | Ship date: | Oct 4, 2018 |
| | | Weight: | 25.3 lbs/11.5 kg |

| | | |
|---|---|---|
| Recipient: | | Shipper: |
| ORANGE, MA US | | CIUDAD JUAREZ CHIH, MX MX |

| | | |
|---|---|---|
| Reference | | 411090268 |

Thank you for choosing FedEx.



DELL MARKETING L.P.
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales:  (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

**Invoice**

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
STEVEN HOWLAND
92 SEABURY
HAMPTON, NH 03842-4124

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: 10270702886 | Customer No: 530001245234 | Order No: 412150343 | Page 1 of 1 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201810021140113 | Waybill Number: | 463562629025 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 10/04/2018 |
| Due Date: | 11/03/2018 | Sales Rep: | RISHI KHURANA |
| Invoice Date: | 10/04/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 210-AOXY | **Dell 23 Monitor - S2319H** | 1 | EA | 142.49 | 142.49 |
| | System Service Tags:7FSHYM2 | | | | |
| 814-9381 | Dell Limited Hardware Warranty | 1 | EA | - | - |
| 814-9382 | Advanced Exchange Service, 3 Years | 1 | EA | - | - |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL
BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES.
PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE
INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO
ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.

| | | USD |
|---|---|---|
| Sub-Total: | $ | 142.49 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ 142.49 | Tax: | |
| Non-Taxable: $ 0.00 | $ | 0.00 |
| Invoice Total: | $ | 142.49 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



DETACH AT LINE AND RETURN WITH PAYMENT
Invoice No: 10270702886
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201810021140113
Order Number: 412150343

**Make check payable / remit to :**

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 802816
Chicago, IL 60680-2816

| | | USD |
|---|---|---|
| Sub-Total: | $ | 142.49 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ 142.49 | Tax: | |
| Non-Taxable: $ 0.00 | $ | 0.00 |
| Invoice Total: | $ | 142.49 |
| | | |
| | | |
| Balance Due: | $ | 142.49 |
| Amount Enclosed: | | |

0102707028860000000014249005300012452340



November 1,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **463562629025**.

## Delivery Information:

| | | | |
|---|---|---|---|
| **Status:** | Delivered | **Delivered to:** | Residence |
| **Signed for by:** | Signature not required | **Delivery location:** | HAMPTON, NH |
| **Service type:** | FedEx Standard Overnight | **Delivery date:** | Oct 8, 2018 11:32 |
| **Special Handling:** | Deliver Weekday | | |
| | Residential Delivery | | |

NO SIGNATURE REQUIRED
Proof-of-delivery details appear below; however, no signature is available for this FedEx Express shipment because a signature was not required.

## Shipping Information:

| | | | |
|---|---|---|---|
| **Tracking number:** | 463562629025 | **Ship date:** | Oct 5, 2018 |
| | | **Weight:** | 12.0 lbs/5.4 kg |

| | |
|---|---|
| **Recipient:** | **Shipper:** |
| HAMPTON, NH US | MOUNT JULIET, TN US |

| | |
|---|---|
| **Reference** | 412150343 |
| **Purchase order number:** | 201810021140113 |
| **Invoice number** | PLAN.1040959645-1_DAO |

Thank you for choosing FedEx.



DELL MARKETING L.P.
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales: (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

**Invoice**

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
NATHAN LEE
9852 KATELLA AVE STE 212
STE 212
ANAHEIM, CA 92804-6418

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: 10270510685 | Customer No: 530001245234 | Order No: 409752630 | Page 1 of 2 |
|---|---|---|---|

Purchase Order: 201809251062744
Payment Terms: Due 30 days from the invoice date
Due Date: 11/03/2018
Invoice Date: 10/04/2018

Waybill Number: 461361581909135
Order Date: 09/26/2018
Sales Rep: MARKETPLACE ONLINE
Shipped Via: FEDERAL EXPRESS

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 210-AIUS | **Inspiron 15 5000 Series (Intel) - 5578** | 1 | EA | 457.33 | 457.33 |
| | System Service Tags:C0JM0P2 | | | | |
| 338-BMJI | 7th Generation Intel(R)Core(TM)i5-7200U Processor (3MB Cache, up to 3.1 GHz) | 1 | EA | 147.55 | 147.55 |
| 619-AHCY | Windows 10 Home (64bit) English | 1 | EA | - | - |
| 370-ACRZ | 8GB, DDR4, 2400MHz | 1 | EA | - | - |
| 400-ARBX | 256GB Solid State Drive | 1 | EA | - | - |
| 575-BBQN | M.2 SSD SATA Hard Drive Bracket | 1 | EA | - | - |
| 490-BCUW | Intel(R) HD Graphics | 1 | EA | - | - |
| 391-BCSR | 15.6-inch FHD (1920x1080) IPS Truelife LED-Backlit Touch Display with Wide Viewing Angles-IR Camera | 1 | EA | - | - |
| 320-BBWZ | LCD Back Cover for Touch Screen with IR Camera - Gray | 1 | EA | - | - |

*FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.*

| | | USD |
|---|---|---|
| Sub-Total: | $ | 699.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 6.00 |
| Taxable: $ | 0.00 Tax: | |
| Non-Taxable: $ | 705.99 | $ | 0.00 |
| Invoice Total: | $ | 705.99 |

·········································································································································

*DETACH AT LINE AND RETURN WITH PAYMENT*
*Invoice No: 10270510685*
*Customer Name: SEARS, ROEBUCK AND CO*
*Customer No: 530001245234*
*PO No: 201809251062744*
*Order Number: 409752630*

**Make check payable / remit to :**

*Dell Marketing L.P.*
*C/O Dell USA L.P.*
*PO Box 802816*
*Chicago, IL 60680-2816*

| | | USD |
|---|---|---|
| Sub-Total: | $ | 699.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 6.00 |
| Taxable: $ | 0.00 Tax: | |
| Non-Taxable: $ | 705.99 | $ | 0.00 |
| Invoice Total: | $ | 705.99 |
| | | |
| | | |
| Balance Due: | $ | 705.99 |
| Amount Enclosed: | | |

0102705106850000000070599005300012452346



**DELL MARKETING L.P.**
*One Dell Way*
*Round Rock, TX 78682*

*FID Number: 74-2616805*
*For Sales: (800)695-8133*
*Customer Service: (800)695-8133*
*Technical Support: (800)695-8133*
*Dell Online: http://www.dell.com*

**Invoice**

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
NATHAN LEE
9852 KATELLA AVE STE 212
STE 212
ANAHEIM, CA 92804-6418

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND <u>POLICIES</u>, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS <u>ONLINE</u>

| Invoice No: | 10270510685 | Customer No: 530001245234 | Order No: 409752630 | Page 2 of 2 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201809251062744 | Waybill Number: | 461361581909135 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/26/2018 |
| Due Date: | 11/03/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 10/04/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 555-BCNV | Dell Wireless 1820 Card (802.11AC Dual-Band Wi-Fi + Bluetooth 4.1) | 1 | EA | - | - |
| 451-BCBS | 42WHr, 3-Cell Battery (Integrated) | 1 | EA | - | - |
| 346-BBXK | Palmrest (EraGray) | 1 | EA | - | - |
| 580-AFCD | Single Pointing Backlit Keyboard, English | 1 | EA | - | - |
| 450-AEHK | 45 Watt AC Adapter | 1 | EA | - | - |
| 470-AACI | Power Cord, 125V, 1M, US | 1 | EA | - | - |
| 332-1530 | Dell.com Order | 2 | EA | - | - |
| 340-AGIK | Safety/Environment and Regulatory Guide (English/French Multi-language) | 1 | EA | - | - |
| 389-BJKW | Palmrest label for Windows with English | 1 | EA | - | - |
| 658-BCUN | Additional Software | 1 | EA | - | - |
| 328-BCQL | Shipping Material, Active Pen, NA | 1 | EA | - | - |
| 389-BKKG | Energy Star Label | 1 | EA | - | - |
| 332-1286 | US Order | 1 | EA | - | - |
| 631-AAZV | Windows System Driver | 1 | EA | - | - |
| 340-BIPR | Placemat Documentation | 1 | EA | - | - |
| 612-BBDK | Intel 1820 Wireless Driver | 1 | EA | - | - |
| 340-ACQQ | No Option Included | 1 | EA | - | - |
| 998-DCVZ | Fixed Hardware Configuration | 1 | EA | - | - |
| 389-BLLG | System Regulatory Label | 1 | EA | - | - |
| 801-2597 | Dell Limited Hardware Warranty Initial Year | 1 | EA | - | - |
| 801-2644 | Onsite/In-Home Service After Remote Diagnosis, 1 Year | 1 | EA | 49.00 | 49.00 |
| 658-BCSB | Microsoft(R) Office 30 Days Trial | 1 | EA | - | - |
| 525-0033 | McAfee LiveSafe Consumer 12 Month Subscription | 1 | EA | 46.11 | 46.11 |
| 658-BCCO | McAfee(R) 30day Trial | 1 | EA | - | - |



November 1,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **461361581909135**.

## Delivery Information:

| | | | |
|---|---|---|---|
| **Status:** | Delivered | **Delivery location:** | Anaheim, CA |
| **Signed for by:** | BEATRIZ | **Delivery date:** | Oct 5, 2018 11:39 |
| **Service type:** | FedEx Ground | | |
| **Special Handling:** | | | |

Signature image is available. In order to view image and detailed information, the shipper or payor account number of the shipment must be provided.

## Shipping Information:

| | | | |
|---|---|---|---|
| **Tracking number:** | 461361581909135 | **Ship date:** | Oct 4, 2018 |
| | | **Weight:** | 6.8 lbs/3.1 kg |

**Recipient:**
ANAHEIM, CA US

**Shipper:**
CITY OF INDUSTRY, CA US

| | |
|---|---|
| **Reference** | none |
| **Purchase order number:** | 201809251062744 |
| **Shipment Id** | 461361581909135 |
| **Invoice number** | PLAN.1040564158-1_DAO |

Thank you for choosing FedEx.



DELL MARKETING L.P.
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales: (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

**Invoice**

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
STEPHEN MARLOWE
139 WILDWOOD AV
EDGEWATER, FL 32132-1527

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10270888907 | Customer No: 530001245234 | Order No: 412713405 | Page 1 of 1 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201810053301795 | Waybill Number: | 1ZR5A146YW00711785 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 10/05/2018 |
| Due Date: | 11/04/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 10/05/2018 | Shipped Via: | UPS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 460-BBYO | **Dell Premier Sleeve - XPS 13 9360** | 1 | EA | 24.99 | 24.99 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.

| | | USD |
|---|---|---|
| Sub-Total: | $ | 24.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ 0.00 | Tax: | |
| Non-Taxable: $ 24.99 | $ | 0.00 |
| Invoice Total: | $ | 24.99 |

---

DETACH AT LINE AND RETURN WITH PAYMENT
Invoice No: 10270888907
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201810053301795
Order Number: 412713405

**Make check payable / remit to :**

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 802816
Chicago, IL 60680-2816

| | | USD |
|---|---|---|
| Sub-Total: | $ | 24.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ 0.00 | Tax: | |
| Non-Taxable: $ 24.99 | $ | 0.00 |
| Invoice Total: | $ | 24.99 |
| | | |
| | | |
| Balance Due: | $ | 24.99 |
| Amount Enclosed: | | |

010270888907000000002499005300012452347

# Proof of Delivery

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

**Tracking Number**

1ZR5A146YW00711785

**Service**

UPS SurePost

**Delivered On**

10/11/2018 12:56 P.M.

**Delivered To**

FL, US

**Left At**

Front Door

Thank you for giving us this opportunity to serve you. Details are only available for shipments delivered within the last 120 days. Please print for your records if you require this information after 120 days.

Sincerely,

UPS

Tracking results provided by UPS: 11/01/2018 5:01 P.M. EST



*DELL MARKETING L.P.*
*One Dell Way*
*Round Rock, TX 78682*

*FID Number: 74-2616805*
*For Sales: (800)695-8133*
*Customer Service: (800)695-8133*
*Technical Support: (800)695-8133*
*Dell Online: http://www.dell.com*

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
BOBBIE HILL
13769 TUOLUMNE RD
SONORA, CA 95370-9701

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10270804835 | Customer No: 530001245234 | Order No: 412539792 | Page 1 of 1 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201810041156250 | Waybill Number: | 459244608900 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 10/05/2018 |
| Due Date: | 11/04/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 10/05/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| A9377144 | EZVIZ BD-1424B1 - DVR + camera(s) - wired - LAN 10/100 - 4 channels - 1 x 1 TB - 4 camera(s) 173698422 | 1 | EA | 199.99 | 199.99 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL
BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES.
PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE
INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO
ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.

| | | USD |
|---|---|---|
| Sub-Total: | $ | 199.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ 0.00 | Tax: | |
| Non-Taxable: $ 199.99 | $ | 0.00 |
| Invoice Total: | $ | 199.99 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

DETACH AT LINE AND RETURN WITH PAYMENT
*Invoice No: 10270804835*
*Customer Name: SEARS, ROEBUCK AND CO*
*Customer No: 530001245234*
*PO No: 201810041156250*
*Order Number: 412539792*

**Make check payable / remit to :**

*Dell Marketing L.P.*
*C/O Dell USA L.P.*
*PO Box 802816*
*Chicago, IL 60680-2816*

| | | USD |
|---|---|---|
| Sub-Total: | $ | 199.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ 0.00 | Tax: | |
| Non-Taxable: $ 199.99 | $ | 0.00 |
| Invoice Total: | $ | 199.99 |
| | | |
| | | |
| | | |
| Balance Due: | $ | 199.99 |
| Amount Enclosed: | | |

0102708048350000000019999005300012452346



November 1,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **459244608900**.

---

### Delivery Information:

| | | | |
|---|---|---|---|
| **Status:** | Delivered | **Delivery location:** | Sonora, CA |
| **Signed for by:** | Signature not required | **Delivery date:** | Oct 6, 2018 12:21 |
| **Service type:** | FedEx Home Delivery | | |
| **Special Handling:** | | | |

NO SIGNATURE REQUIRED
Proof-of-delivery details appear below; however, no signature is available for this FedEx Ground shipment because a
signature was not required.

---

### Shipping Information:

| | | | |
|---|---|---|---|
| **Tracking number:** | 459244608900 | **Ship date:** | Oct 5, 2018 |
| | | **Weight:** | 13.2 lbs/6.0 kg |

| | |
|---|---|
| **Recipient:** | **Shipper:** |
| SONORA, CA US | FRESNO, CA US |

| | |
|---|---|
| **Reference** | 4125397929465401/90679639-00 |
| **Purchase order number:** | 4125397929465401 |
| **Shipment Id** | 459244608900 |
| **Invoice number** | 90679639-00 |

Thank you for choosing FedEx.



*DELL MARKETING L.P.*
*One Dell Way*
*Round Rock, TX 78682*

*FID Number: 74-2616805*
*For Sales:  (800)695-8133*
*Customer Service: (800)695-8133*
*Technical Support: (800)695-8133*
*Dell Online: http://www.dell.com*

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
JOHN POE
103 WAGENER ST
WOODSTOCK, GA 30188-4129

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND <u>POLICIES</u>, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS <u>ONLINE</u>

| Invoice No: 10271041947 | Customer No: 530001245234 | Order No: 413045443 | Page 1 of 2 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201810061169046 | Waybill Number: | 459777772045 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 10/07/2018 |
| Due Date: | 11/06/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 10/07/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 210-AJXF | **Inspiron 15 3000 Series (Intel) - 3567** | 1 | EA | 410.41 | 410.41 |
| | System Service Tags:98L40P2 | | | | |
| 338-BNTG | 7th Generation Intel(R) Core(TM) i5-7200U Processor (3MB Cache, up to 3.1 GHz) | 1 | EA | - | - |
| 619-AHCQ | Windows 10 Home (64bit) English | 1 | EA | - | - |
| 370-ACRZ | 8GB, DDR4, 2400MHz | 1 | EA | - | - |
| 400-ARIR | 1TB 5400 rpm Hard Drive | 1 | EA | 44.79 | 44.79 |
| 490-BDHD | Intel(R) HD Graphics | 1 | EA | - | - |
| 391-BDNY | 15.6-inch HD (1366 x 768) Anti-Glare LED-Backlit Display | 1 | EA | - | - |
| 429-AAZM | Tray load DVD Drive (Reads and Writes to DVD/CD) | 1 | EA | - | - |
| 320-BCCH | LCD Back Cover for Non-Touch Screen - Black | 1 | EA | - | - |
| 555-BDBY | 802.11ac + Bluetooth 4.1, Dual Band 2.4&5 GHz, 1x1 | 1 | EA | - | - |

*FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.*

| | | USD |
|---|---|---|
| **Sub-Total:** | $ | 499.99 |
| **Ship. &/or Handling:** | $ | 0.00 |
| **ENVIRO FEE:** | $ | 0.00 |
| **Taxable:** $ 0.00 | **Tax:** | |
| **Non-Taxable:** $ 499.99 | $ | 0.00 |
| **Invoice Total:** | $ | 499.99 |

---

*DETACH AT LINE AND RETURN WITH PAYMENT*
*Invoice No: 10271041947*
*Customer Name: SEARS, ROEBUCK AND CO*
*Customer No: 530001245234*
*PO No: 201810061169046*
*Order Number: 413045443*

**Make check payable / remit to :**

*Dell Marketing L.P.*
*C/O Dell USA L.P.*
*PO Box 802816*
*Chicago, IL 60680-2816*

| | | USD |
|---|---|---|
| **Sub-Total:** | $ | 499.99 |
| **Ship. &/or Handling:** | $ | 0.00 |
| **ENVIRO FEE:** | $ | 0.00 |
| **Taxable:** $ 0.00 | **Tax:** | |
| **Non-Taxable:** $ 499.99 | $ | 0.00 |
| **Invoice Total:** | $ | 499.99 |
| | | |
| | | |
| **Balance Due:** | $ | 499.99 |
| **Amount Enclosed:** | | |

0102710419470000000004999900530001245345



*DELL MARKETING L.P.*
*One Dell Way*
*Round Rock, TX 78682*

*FID Number: 74-2616805*
*For Sales:  (800)695-8133*
*Customer Service: (800)695-8133*
*Technical Support: (800)695-8133*
*Dell Online: http://www.dell.com*

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
JOHN POE
103 WAGENER ST
WOODSTOCK, GA 30188-4129

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10271041947 | Customer No: 530001245234 | | Order No: 413045443 | | Page 2 of 2 |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Purchase Order: | 201810061169046 | Waybill Number: | 459777772045 | |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 10/07/2018 | |
| Due Date: | 11/06/2018 | Sales Rep: | MARKETPLACE ONLINE | |
| Invoice Date: | 10/07/2018 | Shipped Via: | FEDERAL EXPRESS | |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 451-BBMG | 40 WHr, 4-Cell Battery (removable) | 1 | EA | - | - |
| 583-BCCZ | Standard Keyboard | 1 | EA | - | - |
| 450-AEHK | 45 Watt AC Adapter | 1 | EA | - | - |
| 470-AACI | Power Cord, 125V, 1M, US | 1 | EA | - | - |
| 658-BBTV | CMS Essentials DVD no Media | 1 | EA | - | - |
| 811-BBBC | Return Label | 1 | EA | - | - |
| 340-AGIK | Safety/Environment and Regulatory Guide (English/French Multi-language) | 1 | EA | - | - |
| 332-1530 | Dell.com Order | 1 | EA | - | - |
| 340-BZWB | Non-touch Palmrest Label(English) | 1 | EA | - | - |
| 658-BCUN | Additional Software | 1 | EA | - | - |
| 389-BLSV | Intel Core i5 Processor Kabylake Label | 1 | EA | - | - |
| 328-BCKK | Shipping Material | 1 | EA | - | - |
| 389-BKKG | Energy Star Label | 1 | EA | - | - |
| 332-1286 | US Order | 1 | EA | - | - |
| 631-ABDY | Windows System Management Software | 1 | EA | - | - |
| 340-BJQV | Placemat Documentation | 1 | EA | - | - |
| 658-BDJR | Dell 1810 Wireless Driver | 1 | EA | - | - |
| 340-ACQQ | No Option Included | 1 | EA | - | - |
| 998-CVMK | Fixed Hardware Configuration | 1 | EA | - | - |
| 389-BREG | System Regulatory WW Label | 1 | EA | - | - |
| 804-9274 | Dell Limited Hardware Warranty Initial Year | 1 | EA | - | - |
| 804-9276 | Mail In Service after Remote Diagnosis, 1 Year | 1 | EA | - | - |
| 658-BCSB | Microsoft(R) Office 30 Days Trial | 1 | EA | - | - |
| 525-0033 | McAfee LiveSafe Consumer 12 Month Subscription | 1 | EA | 44.79 | 44.79 |
| 658-BCCO | McAfee(R) 30day Trial | 1 | EA | - | - |



November 1,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **459777772045**.

---

**Delivery Information:**

| | | | |
|---|---|---|---|
| Status: | Delivered | Delivery location: | Woodstock, GA |
| Signed for by: | Signature not required | Delivery date: | Oct 10, 2018 14:44 |
| Service type: | FedEx Home Delivery | | |
| Special Handling: | | | |

NO SIGNATURE REQUIRED
Proof-of-delivery details appear below; however, no signature is available for this FedEx Ground shipment because a signature was not required.

---

**Shipping Information:**

| | | | |
|---|---|---|---|
| Tracking number: | 459777772045 | Ship date: | Oct 8, 2018 |
| | | Weight: | 7.1 lbs/3.2 kg |

Recipient:
WOODSTOCK, GA US

Shipper:
MOUNT JULIET, TN US

| | |
|---|---|
| Reference | none |
| Purchase order number: | 201810061169046 |
| Shipment Id | 459777772045 |
| Invoice number | PLAN.1041049812-1_DAO |

Thank you for choosing FedEx.



DELL MARKETING L.P.
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales:  (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

**Invoice**

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
SAMANTHA STONES
8125 OTTER FALLS CT
NORTH LAS VEGAS, NV 89085-4429

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No:   10271194881 | Customer No: 530001245234 | Order No: 413021634 | Page 1 of 1 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201810061170869 | Waybill Number: | 1Z8W103W0318365787 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 10/06/2018 |
| Due Date: | 11/07/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 10/08/2018 | Shipped Via: | UPS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| A6944975 | **Swiss Gear Pegasus Backpack - Fits Laptops with Screen Sizes Up to 17-inch** | 1 | EA | 64.99 | 64.99 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL
BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES.
PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE
INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO
ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.

| | | USD |
|---|---|---|
| Sub-Total: | $ | 64.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ 0.00 | Tax: | |
| Non-Taxable: $ 64.99 | $ | 0.00 |
| Invoice Total: | $ | 64.99 |

DETACH AT LINE AND RETURN WITH PAYMENT
Invoice No: 10271194881
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201810061170869
Order Number: 413021634

**Make check payable / remit to :**

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 802816
Chicago, IL 60680-2816

| | | USD |
|---|---|---|
| Sub-Total: | $ | 64.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ 0.00 | Tax: | |
| Non-Taxable: $ 64.99 | $ | 0.00 |
| Invoice Total: | $ | 64.99 |
| | | |
| | | |
| Balance Due: | $ | 64.99 |
| Amount Enclosed: | | |

0102711948810000000006499005300012452341

# Proof of Delivery

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

**Tracking Number**

1Z8W103W0318365787

**Weight**

4.70 LBS

**Service**

UPS Ground

**Shipped / Billed On**

10/09/2018

**Delivered On**

10/10/2018 3:55 P.M.

**Delivered To**

NORTH LAS VEGAS, NV, US

**Received By**

DRIVER RELEASE

**Left At**

Front Door

Thank you for giving us this opportunity to serve you. Details are only available for shipments delivered within the last 120 days. Please print for your records if you require this information after 120 days.

Sincerely,

UPS

Tracking results provided by UPS: 11/02/2018 10:54 A.M. EST



**DELL MARKETING L.P.**
One Dell Way
Round Rock, TX 78682

*FID Number: 74-2616805*
*For Sales: (800)695-8133*
*Customer Service: (800)695-8133*
*Technical Support: (800)695-8133*
*Dell Online: http://www.dell.com*

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
JILA BREEZE
16 MORNINGSIDE DR
YARDLEY, PA 19067-3067

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10271151991 | Customer No: 530001245234 | Order No: 413166207 | Page 1 of 1 |
|---|---|---|---|---|

| Purchase Order: | 201810073792949 | Waybill Number: | 463562701507 |
|---|---|---|---|
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 10/08/2018 |
| Due Date: | 11/07/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 10/08/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 210-AIZR | **Dell 27 Monitor - SE2717H** | 1 | EA | 189.99 | 189.99 |
| | System Service Tags:9WBH3K2 | | | | |
| 812-0878 | Dell Limited Hardware Warranty | 1 | EA | - | - |
| 812-0891 | Advanced Exchange Service, 1 Year | 1 | EA | - | - |

*FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.*

| | | | USD |
|---|---|---|---|
| Sub-Total: | | $ | 189.99 |
| Ship. &/or Handling: | | $ | 0.00 |
| ENVIRO FEE: | | $ | 0.00 |
| Taxable: $ | 0.00 | Tax: | |
| Non-Taxable: $ | 189.99 | $ | 0.00 |
| Invoice Total: | | $ | 189.99 |

..................................................................................................................................

*DETACH AT LINE AND RETURN WITH PAYMENT*
*Invoice No: 10271151991*
*Customer Name: SEARS, ROEBUCK AND CO*
*Customer No: 530001245234*
*PO No: 201810073792949*
*Order Number: 413166207*

**Make check payable / remit to :**

*Dell Marketing L.P.*
*C/O Dell USA L.P.*
*PO Box 802816*
*Chicago, IL 60680-2816*

| | | | USD |
|---|---|---|---|
| Sub-Total: | | $ | 189.99 |
| Ship. &/or Handling: | | $ | 0.00 |
| ENVIRO FEE: | | $ | 0.00 |
| Taxable: $ | 0.00 | Tax: | |
| Non-Taxable: $ | 189.99 | $ | 0.00 |
| Invoice Total: | | $ | 189.99 |
| | | | |
| | | | |
| | | | |
| Balance Due: | | $ | 189.99 |
| Amount Enclosed: | | | |

0102711519910000000018999005300012452348



November 2,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **463562701507**.

---

## Delivery Information:

| | | | |
|---|---|---|---|
| **Status:** | Delivered | **Delivery location:** | Morrisville, PA |
| **Signed for by:** | Signature not required | **Delivery date:** | Oct 10, 2018 15:33 |
| **Service type:** | FedEx Home Delivery | | |
| **Special Handling:** | | | |

NO SIGNATURE REQUIRED
Proof-of-delivery details appear below; however, no signature is available for this FedEx Ground shipment because a signature was not required.

---

## Shipping Information:

| | | | |
|---|---|---|---|
| **Tracking number:** | 463562701507 | **Ship date:** | Oct 8, 2018 |
| | | **Weight:** | 17.3 lbs/7.8 kg |

| | |
|---|---|
| **Recipient:** | **Shipper:** |
| YARDLEY, PA US | MOUNT JULIET, TN US |

| | |
|---|---|
| **Reference** | none |
| **Reference:** | 413166207 |
| **Purchase order number:** | 201810073792949 |
| **Shipment Id** | 463562701507 |
| **Invoice number** | PLAN.1041086136-1_DAO |

Thank you for choosing FedEx.



*DELL MARKETING L.P.*
*One Dell Way*
*Round Rock, TX 78682*

*FID Number: 74-2616805*
*For Sales: (800)695-8133*
*Customer Service: (800)695-8133*
*Technical Support: (800)695-8133*
*Dell Online: http://www.dell.com*

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
DAWN PITZER
335 PINEWOOD RD
FLORISSANT, CO 80816-9159

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No:   10271072632 | Customer No: 530001245234 | Order No: 410828239 | Page 1 of 2 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201809291091092 | Waybill Number: | 461361581959437 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/30/2018 |
| Due Date: | 11/07/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 10/08/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 210-ANCP | **Inspiron 15 5000 Series - 5570** | 1 | EA | 734.48 | 734.48 |
|  | System Service Tags:B3J4YR2 | | | | |
| 338-BMUB | 8th Generation Intel(R) Core(TM) i7-8550U Processor (8MB Cache, up to 4.0 GHz) | 1 | EA | - | - |
| 619-AHCY | Windows 10 Home (64bit) English | 1 | EA | - | - |
| 370-ACRZ | 8GB, DDR4, 2400MHz | 1 | EA | - | - |
| 400-AOTD | 128GB Solid State Drive | 1 | EA | - | - |
| 401-AAXJ | 1TB 5400 rpm 2.5" SATA Hard Drive | 1 | EA | - | - |
| 490-BDXR | Intel(R) UHD Graphics 620 with shared graphic memory | 1 | EA | - | - |
| 391-BDJJ | 15.6-inch FHD (1920 x 1080) Anti-glare LED-Backlit Display | 1 | EA | - | - |
| 429-AAJV | Tray load DVD Drive (Reads and Writes to DVD/CD) | 1 | EA | - | - |
| 320-BCIC | Non-Touch LCD Back Cover - Platinum Silver | 1 | EA | - | - |

*FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.*

| | | USD |
|---|---|---|
| **Sub-Total:** | $ | 779.99 |
| **Ship. &/or Handling:** | $ | 0.00 |
| **ENVIRO FEE:** | $ | 0.00 |
| **Taxable:** | | |
| $ | 0.00 **Tax:** | |
| **Non-Taxable:** | $ | 0.00 |
| $ | 779.99 | |
| **Invoice Total:** | $ | 779.99 |

................................................................................................................



*DETACH AT LINE AND RETURN WITH PAYMENT*
*Invoice No: 10271072632*
*Customer Name: SEARS, ROEBUCK AND CO*
*Customer No: 530001245234*
*PO No: 201809291091092*
*Order Number: 410828239*

**Make check payable / remit to :**

*Dell Marketing L.P.*
*C/O Dell USA L.P.*
*PO Box 802816*
*Chicago, IL 60680-2816*

| | | USD |
|---|---|---|
| **Sub-Total:** | $ | 779.99 |
| **Ship. &/or Handling:** | $ | 0.00 |
| **ENVIRO FEE:** | $ | 0.00 |
| **Taxable:** | | |
| $ | 0.00 **Tax:** | |
| **Non-Taxable:** | $ | 0.00 |
| $ | 779.99 | |
| **Invoice Total:** | $ | 779.99 |
| | | |
| | | |
| **Balance Due:** | $ | 779.99 |
| **Amount Enclosed:** | | |

0102710726320000000007799900530001245349



**DELL MARKETING L.P.**
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales: (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

**Invoice**

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
DAWN PITZER
335 PINEWOOD RD
FLORISSANT, CO 80816-9159

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10271072632 | Customer No: 530001245234 | Order No: 410828239 | Page 2 of 2 |
|---|---|---|---|---|

| Purchase Order: | 201809291091092 | Waybill Number: | 461361581959437 |
|---|---|---|---|
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 09/30/2018 |
| Due Date: | 11/07/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 10/08/2018 | Shipped Via: | FEDERAL EXPRESS |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 555-BCJN | Intel 3165AC + BT4.2 [802.11ac + Bluetooth 4.2, Dual Band 2.4&5 GHz, 1x1] | 1 | EA | - | - |
| 451-BCBS | 42WHr, 3-Cell Battery (Integrated) | 1 | EA | - | - |
| 583-BDGJ | Backlit Keyboard | 1 | EA | - | - |
| 450-AEHK | 45 Watt AC Adapter | 1 | EA | - | - |
| 470-AACI | Power Cord, 125V, 1M, US | 1 | EA | - | - |
| 658-BBTV | CMS Essentials DVD no Media | 1 | EA | - | - |
| 811-BBBC | Return Label | 1 | EA | - | - |
| 340-AGIK | Safety/Environment and Regulatory Guide (English/French Multi-language) | 1 | EA | - | - |
| 332-1530 | Dell.com Order | 1 | EA | - | - |
| 389-BLNK | Palmrest Label for Non-Touch FHD Screen (English) | 1 | EA | - | - |
| 658-BCUN | Additional Software | 1 | EA | - | - |
| 389-CGBC | 8th Generation Intel(R) Core(TM) i7 Processor Label | 1 | EA | - | - |
| 328-BCRP | Shipping Material | 1 | EA | - | - |
| 389-BKKG | Energy Star Label | 1 | EA | - | - |
| 332-1286 | US Order | 1 | EA | - | - |
| 631-ABND | Windows System Driver | 1 | EA | - | - |
| 340-BWHW | Placemat Documentation | 1 | EA | - | - |
| 658-BDRQ | Intel 3165 Wireless Driver | 1 | EA | - | - |
| 340-ACQQ | No Option Included | 1 | EA | - | - |
| 998-CQDO | Fixed Hardware Configuration | 1 | EA | - | - |
| 346-BCNQ | Palmrest with Fingerprint Reader - Platinum Silver | 1 | EA | - | - |
| 389-CGJD | COO Label for UMA | 1 | EA | - | - |
| 340-ASLG | Infomation for SSD | 1 | EA | - | - |
| 801-2803 | Dell Limited Hardware Warranty Initial Year | 1 | EA | - | - |
| 801-2836 | Mail In Service after Remote Diagnosis, 1 Year | 1 | EA | - | - |
| 658-BCSB | Microsoft(R) Office 30 Days Trial | 1 | EA | - | - |
| 525-0033 | McAfee LiveSafe Consumer 12 Month Subscription | 1 | EA | 45.51 | 45.51 |
| 658-BCCO | McAfee(R) 30day Trial | 1 | EA | - | - |



November 2,2018

Dear Customer:

The following is the proof-of-delivery for tracking number **461361581959437**.

### Delivery Information:

| | | | |
|---|---|---|---|
| Status: | Delivered | Delivery location: | Florissant, CO |
| Signed for by: | DPITZER | Delivery date: | Oct 12, 2018 13:14 |
| Service type: | FedEx Home Delivery | | |
| Special Handling: | Indirect Signature Required | | |

Signature image is available. In order to view image and detailed information, the shipper or payor account number of the shipment must be provided.

### Shipping Information:

| | | | |
|---|---|---|---|
| Tracking number: | 461361581959437 | Ship date: | Oct 9, 2018 |
| | | Weight: | 6.9 lbs/3.1 kg |

| | |
|---|---|
| Recipient: | Shipper: |
| FLORISSANT, CO US | CITY OF INDUSTRY, CA US |

| | |
|---|---|
| Reference | none |
| Purchase order number: | 201809291091092 |
| Shipment Id | 461361581959437 |
| Invoice number | PLAN.1040723832-1_DAO |

Thank you for choosing FedEx.



DELL MARKETING L.P.
One Dell Way
Round Rock, TX 78682

FID Number: 74-2616805
For Sales:  (800)695-8133
Customer Service: (800)695-8133
Technical Support: (800)695-8133
Dell Online: http://www.dell.com

## Invoice

**BILL TO:**

SEARS, ROEBUCK AND CO
SEARS HOLDINGS
3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0002

**SHIP TO:**

SEARS, ROEBUCK AND CO
CYNTHIA BOYD
8 PEQUOT PATH
OAKLAND, NJ 07436-3815

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES, WHICH GOVERN THIS TRANSACTION
VIEW YOUR ORDER DETAILS ONLINE

| Invoice No: | 10271214485 | Customer No: 530001245234 | Order No: 413056127 | Page 1 of 1 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Purchase Order: | 201810063303334 | Waybill Number: | 081687692 |
| Payment Terms: | Due 30 days from the invoice date | Order Date: | 10/07/2018 |
| Due Date: | 11/07/2018 | Sales Rep: | MARKETPLACE ONLINE |
| Invoice Date: | 10/08/2018 | Shipped Via: | Pilot Freight |

| Item Number | Description | Qty | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AA149337 | Samsung 65 Inch QLED 4K UHD Smart TV - QN65Q6FNAFXZA | 1 | EA | 1,697.99 | 1,697.99 |
| | 07HE3CZK904217 | | | | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $7 PER ITEM WILL
BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES.
PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. COMPREHENSIVE ONLINE CUSTOMER CARE
INFORMATION AND ASSISTANCE IS A CLICK AWAY AT WWW.DELL.COM/PUBLIC-ECARE TO
ANSWER A VARIETY OF QUESTIONS REGARDING YOUR DELL ORDER.

| | | USD |
|---|---|---|
| Sub-Total: | $ | 1,697.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ 0.00 | Tax: | |
| Non-Taxable: $ 1,697.99 | $ | 0.00 |
| Invoice Total: | $ | 1,697.99 |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .



DETACH AT LINE AND RETURN WITH PAYMENT
Invoice No: 10271214485
Customer Name: SEARS, ROEBUCK AND CO
Customer No: 530001245234
PO No: 201810063303334
Order Number: 413056127

**Make check payable / remit to :**

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 802816
Chicago, IL 60680-2816

| | | USD |
|---|---|---|
| Sub-Total: | $ | 1,697.99 |
| Ship. &/or Handling: | $ | 0.00 |
| ENVIRO FEE: | $ | 0.00 |
| Taxable: $ 0.00 | Tax: | |
| Non-Taxable: $ 1,697.99 | $ | 0.00 |
| Invoice Total: | $ | 1,697.99 |
| | | |
| | | |
| | | |
| Balance Due: | $ | 1,697.99 |
| Amount Enclosed: | | |

0102712144850000000169799005300012452345



## Pilot Shipment #: 081687692
### THIS SHIPMENT HAS BEEN DELIVERED

**Signed For By:** BOYD CYNTHIA
**Date:** 10/12/2018
**Time:** 12:20 (Local Time)

**Appointment:** Scheduled for 10/12/2018
12:00 - 16:59

To request Shipment Information, click here!

Get Shipment Alerts here!

To schedule an appointment, Click Here.

Request BOL/POD

Print Tracking Info

### Shipment History

| Status | Entry Date (ET) | Location |
|---|---|---|
| DELIVERED | 10/12/2018 12:28:04 PM | OAKLAND, NJ US |
| OUT FOR DELIVERY | 10/12/2018 6:54:17 AM | ELIZABETH, NJ US |
| APPOINTMENT SCHEDULED | 10/10/2018 10:02:09 AM | ON-LINE/ON PHONE, US |
| ARRIVED AT PILOT LOCATION | 10/10/2018 8:35:58 AM | ELIZABETH, NJ US |
| ARRIVED AT DESTINATION TERMINAL | 10/10/2018 7:35:00 AM | ELIZABETH, NJ US |
| IN TRANSIT | 10/10/2018 4:19:00 AM | MIDDLETOWN, PA US |
| PICKED UP | 10/9/2018 6:08:44 PM | JONESTOWN, PA US |
| WAITING FOR PICKUP | 10/8/2018 6:28:43 PM | JONESTOWN, PA US |
| SHIPMENT INFORMATION SENT TO PILOT | 10/8/2018 6:28:43 PM | JONESTOWN, PA US |

### Shipment Information

| | | | |
|---|---|---|---|
| **Ship Date:** 10/08/2018 | | **Pieces:** | 1 |
| **Service Level:** HOME DELIVERY STANDARD | | **Weight:** | 65 |
| **Origin Airport:** MDT | | **Dest Airport:** EWR |
| **Origin Station:** MDT | | | |

You may not be a party to this shipment. Certain shipment details have been hidden for security purposes. If you believe that you are receiving this message in error, please check your shipment number and try again.

**Should you have a question about your shipment, please call Pilot Customer Service at 1-877-549-0162.**



Streusand Landon Ozburn Lemmon
1601 S. MoPac Expressway
Suite 320
Austin, Texas 78746

NEOPOST          PRIORITY MAIL
12/14/2018
US POSTAGE  $026.85
                ZIP 78746
                0411.10415482

Prime Clerk LLC
Claims Agent for Sears
830 3rd Avenue, 9th Floor
New York, NY 10022

RECEIVED
DEC 2 0 2018
Prime Clerk LLC

CERTIFIED MAIL

7017 2680 0000 3276 9145

Prime Clerk LLC
Claims Agent for Sears
830 3rd Avenue, 9th Floor
New York, NY 10022

7017 2680 0000 3276 9145

The supporting documents for this claim are too voluminous to include in the proof of claim PDF. They are available upon request by emailing searsinfo@primeclerk.com or by calling 844-384-4460.